Exhibit SOFA-4a

**W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140**

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| A. HUSSEIN AND GEORGIA HUSSEIN V. A BEST PRODUCTS COMPANY, ET AL(00412226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| A. MCCREARY V. GARLOCK, INC., ET AL(00298CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| B. MCCREARY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95890CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| B. BURNITT V. OWENS CORNING, ET AL(982377) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| C. HENDERSON V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV29524) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| C. KEYES AND NATALIE KEYES V. A BEST PRODUCTS COMPANY, ET AL(98352741CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| C. LEE AND KATIE LEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97374CA01) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| D. SHIRAH V. AP GREEN INDUSTRIES, INC., ET AL(9304226) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| D. TILLMAN V. RAYBESTOS MANHATTAN, INC., ET AL(998434) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| C. TONEY AND EVELYN R. TONEY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(D162028) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| C. V. ATLAS TURNER, INC., ET AL(316289) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| C. CLAYTON A. HUGHES V. A BEST PRODUCTS COMPANY, ET AL(00423306CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| D. BANCROFT V. A BEST PRODUCTS COMPANY, ET AL(01427146CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| D. BELL AND MAUDE E. BELL V. A BEST PRODUCTS COMPANY, ET AL(00411711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| D. FULLER V. ACANDS, INC., ET AL(9915540) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| D. JONES AND ERA JONES V. OWENS CORNING, ET AL(00000373) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| D. JONES AND LOU LOU JONES V. A BEST PRODUCTS COMPANY, ET AL(98351809CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| D. STONE AND PHYLISS STONE V. A BEST PRODUCTS COMPANY, ET AL(00411063CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| D. CASSADY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971499CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| E. HARVILLE AND EVELYN HARVILLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98467CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| G. CHAVERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99457CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| G. HOUSTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV11259) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| D. ROBINSON V. AP GREEN INDUSTRIES, INC., ET AL(298CV3444RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| D. ADAMS, ET AL V. AW CHESTERTON CORPORATION, ET AL(251949095CIV) | MS: CIRCUIT COURT OF HINDS COUNTY MISSISSIPPI | ACTIVE |
| O. ASHFORD V. A BEST PRODUCTS COMPANY, ET AL(98354189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. BURCH AND GERALDINE BURCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972154CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| J. MATTERN AND LINDA MATTERN V. A BEST PRODUCTS COMPANY, ET AL(00411730CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. PILGRIM, ET AL V. OWENS CORNING, ET AL(CY98016KXA) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| J. WHITE AND KATIE L. WHITE V. PITTSBURGH CORNING CORPORATION, ET AL(911147A2) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| J. JOSEPH WILMONT AND SCHOLLY WILMONT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9114742) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| L. DREW V. OENS CORNING FIBERGLAS CORPORATION, ET AL(700CLO02877H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| L. MAY V. ACANDS, INC., ET AL(1806695) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| A. SKINNER V. AP GREEN INDUSTRIES, INC., ET AL(0111128) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| O. WHITAKER V. ACANDS, INC., ET AL(9723234) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| P. RILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9617750CA01) | FL: DISTRICT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| P. MCCRADY AND JULIA MCCRADY V. A BEST PRODUCTS COMPANY, ET AL(00412566CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| R. OLIVE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95CI11850) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| R. EVERETT AND FLORENCE EVERETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10619) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| A. W. EMERY AND BETTY J. EMERY V. ANCHOR PACKING COMPANY, ET AL(9402614CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| A. W. WERNECKE, ET AL V. OWENS CORNING CORPORATION, ET AL(E160566) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| A. WILLIAM SLOAN V. A BEST PRODUCTS COMPANY, ET AL(00404864CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| A.J. JOHNSON V. ACANDS INC., ET AL(49001911CP1334) | IN: DISTRICT COURT OF MARION COUNTY INDIANA | ACTIVE |
| A/RIEL N. HARRIS V. CROWN CORK AND SEAL COMPANY, ET AL(IF94230C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| AARON A. ODOM | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AARON ACHAN V. GAF CORPORATION, ET AL(D163909) | TX: DISTRICT COURT OF JEFFERSON COUNTY FLORIDA | ACTIVE |
| AARON DANCY AND JENELLE DANCY V. A BEST PRODUCTS COMPANY, ET AL(97329961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AARON DANIEL AND FLORENCE DANIEL V. AP GREEN REFRACTORIES, INC., ET AL(99127750CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AARON DONAHUE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9659291) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| AARON DUEITT | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| AARON E. RAY AND JOANNE RAY V. A BEST PRODUCTS COMPANY, ET AL(99794) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| AARON E. WHITAKER V. GAF CORPORATION, ET AL(700CL002929265V05) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AARON ELTON | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| AARON G. SORENSON AND ANDREA SORENSON V. ACANDS, INC., ET AL(99794) | CA: SUPERIOR COURT OF SOLANO COUNTY CALIFORNIA | ACTIVE |
| AARON GREENBERG AND JENNIE GREENBERG, V. ACANDS, INC., ET AL(95082211) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| AARON J. HALL, JR V. ACANDS, INC., ET AL(23617945599) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| AARON JACKSON CAMPBELL AND CYNTHIA JACQUELINE CAMPBELL V. ACANDS, INC., ET AL(99CP2324430) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| AARON L. DUCK, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028975A04) | SC: CIRCUIT COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| AARON L. HUFF V. A BEST PRODUCTS COMPANY, ET AL(01432759CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| AARON M. KAUFMAN AND FLORENCE KAUFMAN V. A BEST PRODUCTS COMPANY, ET AL(312338) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AARON M. WILBURN, ET AL V. OWENS CORNING, ET AL(987846C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AARON MARTIN AND DORA MARTIN V. A BEST PRODUCTS COMPANY, ET AL(97329903CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| AARON MCLAUGHLIN V. BF GOODRICH COMPANY, ET AL(CL007095AN) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AARON OLMSTEAD AND KATHLEEN OLMSTEAD V. ACANDS, INC., ET AL(CL007095AN) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AARON ROBBINS, JR AND NAOMI ROBBINS V. A BEST PRODUCTS COMPANY, ET AL(97342454CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| AARON ROBBINS, JR AND NAOMI ROBBINS V. A BEST PRODUCTS COMPANY, ET AL(98355390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AARON SANDERS AND CARRIE SANDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402555) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AARON T. FLOOD V. ACANDS, INC., ET AL(97872728P) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| AARON W. CHRISTY AND MAXINE G. CHRISTY V. AP GREEN INDUSTRIES, INC., ET AL(3115509) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| AARON WEBSTER JONES AND MAGELENE JONES, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(9912CV5) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| AARON WILLIAMS, EXECUTOR OF THE ESTATE OF ROMAN HARVEY WILLIAMS V. ACANDS, INC., ET AL(402CV34H3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ABBIE PIERRE BREAUX AND ADDIE BREAUX V. ACANDS, INC., ET AL. | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ABBOTT (JOHN G.) V. A. C. & S. INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ABBEY BAKER, INDIVIDUALLY AND AS ADMINISTRATOR FOR THE ESTATE OF IVAN R. BAKER, SR., DECEASED ET AL V. ACANDS, INC., ET AL(97CO4098) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ABE NEWTON, JR V. GAF CORPORATION, ET AL(700CL0029723V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ABE OLDS AND EDNA OLDS V. A BEST PRODUCTS COMPANY, ET AL(700CL0029723V05) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ABE SHOEMO AND FANNIE B. SHOEMO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9708009CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ABEL FLORES AND FRANCIS FLORES V. ACANDS, INC., ET AL(98008684) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ABEL LECLAIR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9203671) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ABEL T. HEBERT V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ABELARDO B. ROBLES AND MARY ROBLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D95753) | TX: DISTRICT COURT OF ECTOR COUNTY TEXAS | CLOSED |
| ABELARDO SOLIS AND JUANA R. SOLIS V. ANCHOR PACKING, ET AL(9701901) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| ABELE BALTIERI | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ABILIO NUNES AND ELIZABETH NUNES V. ANCHOR PACKING COMPANY, ET AL(L12880094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ABLE BRANHAM V. A BEST PRODUCTS COMPANY, ET AL(004232062CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ABNER BOLES, JR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317131809B) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ABNER E. KELLY, JR AND EVELYN V. KELLY V. ACANDS, INC., ET AL(2001CP23299) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ABRAHAM ACOFF AND ARLONIA ACOFF V. A BEST PRODUCTS COMPANY, ET AL(97343451CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ABRAHAM ALEXANDER V. ACANDS, INC., ET AL(00C5172) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ABRAHAM ALPERT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ABRAHAM ALVARADO, BETTY BRONK, EXECTRIX, ROBERTA KEMPFER, HELEN M. LONG, MARY JUANITA ROWLAND, AND MARIE SCOTT SLAYDON V. ANCHEM PRODUCTS, INC., ET AL(8951142) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ABRAHAM BALDRIDGE V. A BEST PRODUCTS COMPANY, ET AL(98358293CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ABRAHAM BROOKS V. ACANDS, INC., ET AL(2996CV311JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ABRAHAM BRUMFIELD AND EARISE BRUMFIELD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1TP9114272C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ABRAHAM BURGIN AND DORA BURGIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91L280082) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ABRAHAM CROSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900155400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ABRAHAM F. MARTIN AND EVA MARTIN V. ACANDS, INC., ET AL(10757900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ABRAHAM FIGUEROA AND CLARA FIGUEROA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1TP9114473C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ABRAHAM FIGUEROA AND LOUISA FIGUEROA V. AP GREEN INDUSTRIES, INC., ET AL(01103995) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ABRAHAM GOLDSTEIN V. RAYBESTOS MANHATTAN, INC., ET AL(994692) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ABRAHAM HARMON, JR V. ACANDS, INC., ET AL(00C0618OASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ABRAHAM HARTZELL AND ELIZABETH HARTZELL V. AP GREEN REFRACTORIES, INC., ET AL(0014107CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ABRAHAM HIRSCH AND MARIAN HIRSCH V. A BEST PRODUCTS COMPANY, ET AL(9776534) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ABRAHM L. BROWN V. GAF CORPORATION, ET AL(740CL0000235200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ABRAHAM L. HAJZAR, V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ABRAHAM LEVITZ AND MARY LEVITZ V. AP GREEN REFRACTORIES, INC., ET AL(CL99124406AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ABRAHAM MACFARLANE AND MELBA MACFARLANE V. ACANDS, INC., ET AL(CL991504CA11) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| ABRAHAM P. WEINBERG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ABRAHAM PELRINE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1120Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ABRAHAM POTASHNICK AND GAIL POTASHNICK V. ACANDS, INC., ET AL(97063501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ABRAHAM PRESLEY V. GAF CORPORATION, ET AL(20001100009S2) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ABRAHAM SANTANA AND EMERICIANA SANTANA V. A BEST PRODUCTS COMPANY, ET AL(9835547?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ABRAHAM SILVA | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| ABRAHAM SMITH, V. ACANDS, INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ABRAHAM WILKINS V. ACANDS, INC., ET AL(99VS0151548C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ABRAHAMIAN, A MINOR) V. OWENS-CORNING FIBERGLAS CORP. ET AL. (90111702) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ABRAHAMIAN, (LEVON & VARTUHI) & ABRAHAMIAN (LEVON AS FATHER AND NEXT FRIEND OF VREJ | | |
| ABRAM A. BROWN V. A BEST PRODUCTS COMPANY, ET AL(01434883CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ABRAM CLINTON LIGHTFOOT AND LILLIE BLOUNT LIGHTFOOT V. A BEST PRODUCTS COMPANY, ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AL(00426633CV) | | |
| ABRAM DRAPACZ AND HILDA DRAPACZ V. ACANDS, INC., ET AL(99119560) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ABRAM HODGES AND MARIE HODGES V. A BEST PRODUCTS COMPANY, ET AL(982125) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ABSEY M. TURPIN V. OWENS CORNING, ET AL(88197501) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ABSTEN, LEROY AND HAZEL A. ABSTEN V. ACANDS, INC., ET AL(99C100) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| ACCARDI (LOUISE, INDIVIDUALLY AND FOR ESTATE OF ANTHONY ACCARDI, SR.) V. OWENS-CORNING | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FIBERGLAS CORPORATION, ET AL CASE NO. 89-3040-Z(89304402) | | |
| ACE JOHN CARROLL, SR AND EVELYN BEATRICE CARROLL V. ACANDS, INC., ETAL(227795) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ACENCIO SANTOS AND JUANITA SANTOS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| AL(DV9903415A) | | |
| ACHILLE CARBONI | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| ACHILLE G. GRENIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ACIE W. BRYANT V. NORFOLK AND WESTERN RAILWAY COMPANY, ET AL(CL9500181300) | VA: CIRCUIT COURT OF ROANOKE CITY VIRGINIA | ACTIVE |
| ACIL A. COUCH AND MARIAN COUCH V. AP GREEN INDUSTRIES, INC., ET AL(9305580) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ACKERMAN HAROLD V. A BEST PRODUCTS COMPANY, ET AL(90045115CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ACOSTA (RUTH, INDIVIDUALLY AND FOR ESTATE OF O'NEILL F. ACOSTA) | ET AL V. A C & S INC. | ET MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CIVIL CASE NO. 90-5030(3).(9050303) | | |
| ACQUILES ALONSO AND DOROTHY ALONSO V. US MINERAL PRODUCTS COMPANY, ET AL(002345) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ACY M. STONE V. THE EJ BARTELLS COMPANY, ET AL(99206513135EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| ADA AND GEORGE WARDROP V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(981202811) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ADA ASHTON, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GORDON ASHTON, | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV969A) | | |
| ADA J. TINGLER, EXECUTRIX OF THE ESTATE OF PERCY W. TINGLER V. A BEST PRODUCTS COMPANY, ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AL(00426103CV) | | |
| ADA M. STRONG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ADA O. MANN AND DAVID MANN V. A BEST PRODUCTS COMPANY, ET AL(99339620CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADA PRICE CLARK AND BRUCE A. CLARK V. A BEST PRODUCTS COMPANY, ET AL(404184) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADA V. JEFFRIES V. PNEUMO ABEX CORPORATION, ET AL(98C2753) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ADAIR SMITH, SR AND DOROTHY J. SMITH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| AL(1531752998H) | | |
| ADALINE H. PLACHINSKI | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ADALINE PLACHINSKI | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ADAM A GANCOS AND NANCY GANCOS V. A BEST PRODUCTS COMPANY, ET AL.(00412397CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADAM BARRIENTEZ AND SARAH BARRIENTEZ V. AP GREEN INDUSTRIES, INC., ET AL.(298CV3822M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ADAM BARSTOW AND DELLA BARSTOW V. AP GREEN REFRACTORIES, INC., ET AL.(990952627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ADAM C. BOLLACK V. ACANDS, INC., ET AL(96068504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ADAM C. FUGATE AND VIRGIE FUGATE V. ACANDS, INC., ET AL(9850457) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ADAM C. MAZUREK AND JOANNE MAZUREK V. ACANDS, INC., ET AL(10104799) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ADAM E. HOSKINS V. ACANDS, INC., ET AL(9945DRH) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ADAM F. MALISKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ADAM FALL AND MARIAN FALL V. A BEST PRODUCTS COMPANY, ET AL(993396003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADAM FELETKSI AND JOSEPHINE FELETKSI, HIS WIFE, V. KEENE CORPORATION, ET AL.(913703) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ADAM FELETSKI V. AP GREEN INDUSTRIES, INC., ET AL.(200101041107) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ADAM FUSILLO AND ELEANOR FUSILLO V. A BEST PRODUCTS COMPANY, ET AL(993396008CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADAM J. BARAN AND JANINA BARAN V. A BEST PRODUCTS COMPANY, ET AL(993604445CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADAM J. HEINLEIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97353544CX255) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ADAM J. KOKINDA AND DANDRA L. KOKINDA V. ACANDS, INC., ET AL(C0048AD2000000000377) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ADAM J. NUSSENBAUM, ESQUIRE, AS ADMINISTRATOR OF THE ESTATE OF FRANCIS J. WUERTH AND JUNE | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| M. WUERTH, INDIVIDUALLY V. RAPID AMERICAN CORPORATION, ET AL(976259) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ADAM J. PETROSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911623C) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ADAM JOSEPH, JR. ET UX V. PITTSBURGH CORNING CORPORATION, ET AL.(E1617757) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADAM KEE, SR AND OLLIE KEE V. A BEST PRODUCTS COMPANY, ET AL(973257050CV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ADAM L. BRYSKIEWICZ(8893357) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADAM LAPSEVICH AND ROSE LAPSEVICH V. A BEST PRODUCTS COMPANY, ET AL.(277806) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ADAM MADEJ AND ARLENE MADEJ V. ARMSTRONG WORLD INDUSTRIES, INC. V. ET AL.(IP915653C) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ADAM MINTZ V. ACANDS, INC., ET AL(BC229204) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ADAM P. SIELICKI V. ACANDS, INC., ET AL(X01000186) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ADAM PARKER, JR AND FRANCES PARKER V. A BEST PRODUCTS COMPANY, ET AL.(983565507CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADAM POTAPEZAK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911623C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ADAM R. RAPAJ AND ALICE RAPAJ V. AP GREEN INDUSTRIES, INC., ET AL(12000160) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ADAM S. MALEK AND MILDRED MALEK V. ACANDS, INC., ET AL(951579127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ADAM S. WAJDA AND AGNES WAJDA V. A BEST PRODUCTS COMPANY, ET AL(004112327CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADAM SMITH, JR AND JUANITA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(IP942617C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ADAM SZYCHNICKI V. ACANDS, INC., ET AL(90044502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ADAM VERA V. A&M INSULATION COMPANY, ET AL(200CV743JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ADAM W. MOORE | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ADAM WOSTRODOWSKI AND LILLIAN WOSTRODOWSKI V. AP GREEN REFRACTORIES, INC., ET AL.(400CV0772Y) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ADAM Z. SIDORCZUK AND ANGELA SIDORCZUK V. ACANDS, INC., ET AL(GED2001818) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ADAMS (ALVIN THOMAS, SR., AND YVONNE) V. CELOTEX CORP., ET AL CASE NO. B-89-0977-CA(B890977CA) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ADAMS C. LEWIS AND LEVELLA LEWIS V. AP GREEN INDUSTRIES, INC., ET AL.(9304229) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ADAMS, GENEVA M., INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF LEO- NARD ADAMS, V. SEABOARD SYSTEMS RAILROAD INC. ET AL.(C904831B) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ADAMS, HERBERT PRESTON, ET AL., V. OWENS-CORNING FIBERGLAS, CORP., ET AL.(90C781) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| ADAMS, LANGLEY, JOHN, ET AL | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| ADDAN DELGADO YANEZ, ET AL V. OWENS CORNING, ET AL.(9817746) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ADDAN R. GARZA AND GUADALUPE GARZA, ET AL V. ABLE SUPPLY COMPANY, ET AL.(2000060024046A) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| ADDIS, WAYNE E. AND CAROLYN, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(90C3934) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ADDISON B. HUNSBERGER AND ALICE HUNSBERGER V. AP GREEN INDUSTRIES, INC., ET AL.(9304339) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ADDISON J. CLAIBORNE, JR V. GAF CORPORATION, ET AL.(700CL00300133C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ADDISON J. HODGES V. ACANDS, INC. ET AL(L665947) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ADDISON L. NELSON, SR AND MARY FRANCES NELSON V. ANCHOR PACKING COMPANY, ET AL.(962995501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ADDISON TALIFERRO V. OWENS CORNING CORPORATION, ET AL.(700CL9927800H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ADDLESBERGER (LEONARD & MARTHA) V. ACS INC. ET AL. CASE NO. 17124 (17124) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| ADDLEY R. TOLE AND FRANCES TOLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11029) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ADELAIDE M. SCOTT, SURVIVING SPOUSE OF HARIL H. SCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CAL9520558) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| ADELARD DOUAN V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1078A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ADELARD JACQUES AND ROLANDE JACQUES V. ACANDS, INC., ET AL.(99633L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ADELARD LABONTE AND DORIS LABONTE V. ACANDS, INC., ET AL.(CA94053398) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ADELBERT D. BOWEN AND JOY BOWEN V. AP GREEN REFRACTORIES, INC., ET AL.(CL0011754AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ADELBERT KAUSE AND GRETA M. KAUSE V. A BEST PRODUCTS COMPANY, ET AL(983538010V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADELE DOMINGUEZ | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ADELE MAURONI | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ADELINE GREEN FOR GEORGE M. GREEN; ALICE HALL FOR GEORGE N. HALL; HELEN MCGUIRE FOR ROBERT MCGUIRE; HELEN OLSEN FOR HANS OLSEN; ARLENE MAIORNA FOR JOHN MAIORNA; GERTRUDE KRAMER FOR RUBIN KRAMER.(871926A) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ADELINE HESSKE, FIDUCIARY OF THE ESTATE OF RICHARD HESSKE, DECEASED, ET AL.V. A BEST PRODUCTS COMPANY, INC., ET AL(280550) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADELINE HYDE, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM J. HYDE, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(94C1134) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| ADELINE M. OROSS | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| ADELINE M. THOMPSON, AS PERSONAL REPRESENTATIVE OF THE ESTTE AND SURVIVORS OF GRAFTON H. THOMPSON, DECEASED V. CROWN CORK AND SEAL COMPANY, ETA L(CIV9627732FHKRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| ADELINE MAY HILL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WAYNE C. HILL, DECEASED V. ACANDS, INC., ET AL.(291697) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADELINE R. KRZYZOSIAK, EXEC. | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| ADELINE RICE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ADELIOR L. LEVAC AND ISABELLE LEVAC V. ACANDS, INC., ET AL(10519199) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

**W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140**
**STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)**
**NATURE OF PROCEEDING : ASBESTOS BODILY INJURY**

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ADEN HAM V. ALLIED SIGNAL, INC., ET AL(99L2234) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ADEN R. MEYERS AND DIANE MEYERS V. ACANDS, INC., ET AL(1999CI1550) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ADEN W. SPOIN V. AP GREEN REFRACTORIES COMPANY, ET AL(0003987NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ADKINS, MICHAEL E. AND PAMELA J. ADKINS V. ACANDS, INC., ET AL(98C5525) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ADLEAN NICHOLS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ERNEST T. NICHOLS, JR V. ACANDS, INC., ET AL(006045) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ADMIRAL DEWEY MENSHOUSE AND VADA EARLENE MENSHOUSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C6721) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ADNAN B. KHAZOUZ AND YVONNE KHAZOUZ V. AP GREEN REFRACTORIES COMPANY, ET AL(93C1407) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ADOLF BERKE V. THE ANCHOR PACKING COMPANY, ET AL(930031) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ADOLF ECKART AND MARION ECKART V. AP GREEN INDUSTRIES, INC., ET AL(400CV944A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ADOLF KURZ AND MARIA KURZ V. A BEST PRODUCTS COMPANY, ET AL(00410880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADOLF SCHUBERT AND MARGARETE SCHUBERT V. AP GREEN INDUSTRIES, INC., ET AL(400CV12997) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ADOLF SCHMACHER AND JUDITH SCHMACHER V. A BEST PRODUCTS COMPANY, ET AL(01428288CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADOLF SODKE AND ELIZABETH SODKE V. ACANDS, INC., ET AL(1999CI1192) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ADOLF HERRERA ALVARADO, ET AL V. OWENS CORNING, ET AL(99049686G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ADOLF IRIZARRY AND LENOR IRIZARRY V. A BEST PRODUCTS CO., ET AL(98347164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADOLFO TIMEZ CEDILLO V. GAF CORPORATION, ET AL(0005974000G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ADOLINI (CHARLES A. & ELENORE) V. ACÁS INC. ET AL. CASE NO. 15689(15689) | OH: CIRCUIT COURT OF WASHINGTON COUNTY/NORTHERN DISTRICT/OHIO | ACTIVE |
| ADOLPH B. LANGE AND BEATRICE LANGE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99M1007) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ADOLPH F. ALVAREZ AND EVELYN ALVAREZ, V. CROWN CORK AND SEAL COMPANY, ET AL(193CV10125) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| ADOLPH F. COOK AND IDA COOK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ADOLPH G. SAARI V. ACANDS, INC., ET AL. | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| ADOLPH GEORGE SEMBERA, JR, ET AL V. OWENS CORNING, ET AL(990033381) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ADOLPH GEORGE SEMBERA, JR, ET AL V. OWENS CORNING, ET AL(DV9900338) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ADOLPH GRAY AND MARTHA GRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(90067508) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ADOLPH J. LACHNIT V. ACANDS, INC., ET AL(314039) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ADOLPH KELLY V. ACANDS, INC., ET AL. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ADOLPH P. POMMIER AND JERRY PATE POMMIER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99050484M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ADOLPH PIEKOS AND AGNUS PIEKOS V. AP GREEN INDUSTRIES, INC., ET AL(400CV0591A) | TX: UNITED STATES DISTRICT COURT/TEXAS | ACTIVE |
| ADOLPH PROVENSANO V. ACANDS, INC., ET AL(9404496) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ADOLPH SCHAIN V. AP GREEN INDUSTRIES, INC., ET AL(99L1009) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ADOLPH VICKERY V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(19961922G) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ADOLPH WLASZKIEWICZ, JR AND PAULETTE WLASZKIEWICZ V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ADOLPH ZEDALIS, III AND CHRISTINE ZEDALIS V. ACANDS, INC., ET AL(001543) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ADOLPHUS BROWN AND MARY F. BROWN V. A BEST PRODUCTS COMPANY, ET AL(00423957CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADOLPHUS R. TRIMM AND BETTIE JANE TRIMM V. ACANDS, INC., ET AL(103291198) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ADOLPHUS W. BENEDICT, JR V. A BEST PRODUCTS COMPANY, ET AL(9835838OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADRAIN D. ADAMS AND ANITA ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1001) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ADRIAN C. KROH V.(8970052112) | OH: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ADRIAN C. SMITH V. GAF CORPORATION, ET AL(74OCL0000215700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ADRIAN DUFF, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THELMA DUFF, Deceased V. ACANDS, INC., ET AL(CI0981001805) | OH: COURT OF COMMON PLEAS OF HAMILTON COUNTY OHIO | ACTIVE |
| ADRIAN HERMAN GOULD, JR AND SHIRLEY G. GOULD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV990274813) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ADRIEN I. COLE AND BARBARA COLE V. ACANDS, INC., ET AL(981118) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ADRIEN LAPOINTE V. OWENS-ILLINOIS, INC., ET AL(87C0679) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ADRIEN OCASIO V. A BEST PRODUCTS COMPANY, ET AL(983564178CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADRIAN P. DEVISSER V. A BEST PRODUCTS COMPANY, ET AL(004237717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADRIAN SIMPSON V. AP GREEN SERVICES, INC., ET AL(CI0199905107) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| ADRIAN W. SHRIVER AND SHIRLEY J. SHRIVER V. ACANDS, INC., ET AL(99385280CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADRIEN LIZOTTE V. AP GREEN INDUSTRIES, INC., ET AL(318183) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ADRIEN R. BLAIR AND DONNA L. ANDERSON V. ACANDS, INC., ET AL(982513) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ADRIEN T. BROCHU V. ACANDS, INC., ET AL(982491) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ADRIENNE B. CORRON, ADMINISTRATRIX OF THE ESTATE OF LEWIS R. CORRON V. AP GREEN INDUSTRIES, INC., ET AL(20000400141B) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ADRIENNE SNOW, AS EXECUTRIX OF THE ESTATE OF WILLIAM HAYES V. ACANDS, INC., ET AL(003506) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| ADRIN GRAY AND FAYE GRAY V. AMERICAN TOBACCO COMPANY, ET AL(9721657CP442) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ADRON B. BAUGHMAN AND MARTHA BAUGHMAN V. ACANDS, INC., ET AL(99137) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ADRON FIELDS AND JULIE FIELS V. AJ BAXTER COMPANY, ET AL(99932896NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ADRON L. RICH, JR V. GAF CORPORATION, ET AL(700CL00029422H02) | VA: CIRCUIT COURT OF NEWPORT NEWS CITY VIRGINIA | ACTIVE |
| ADRON L. SIKES AND VICKY COOPER SIKES V. A BEST PRODUCTS COMPANY, ET AL(01423035CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ADRON M. RODGERS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(B8900664CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| AGADINE GAINEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98064C2CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AGAPITO REYES AND MARY C. REYES V. A BEST PRODUCTS COMPANY, ET AL(9835269CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AGATHA DERKSEN, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN DERKSEN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV10002A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| AGATHON STANANPARTS AND ELENI STANANPARTS V. AJ BAXTER COMPANY, ET AL(000410INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| AGNES DELLIGATTI V. PNEUMO ABEX CORPORATION, ET AL(00C2526) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| AGNES E. BODICE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM J. BODICE, SR AND KATHLEEN DELCTELLO, AS NEXT FRIEND OF WILLIAM J. BODICE, JR SURVIVING CHILD OF WILLIAM J. BODICE, SR V. OWE(9802851C6CX148) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AGNES E. MALCOLM | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AGNES G. DESSELLES, ET AL. V. BABCOCK AND WILCOX COMPANY, ET AL.(9212271) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| AGNES GILLARD, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF STEPHEN GILLARD, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1275V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| AGNES LOUIS BEMBRIDGE AND JOHN EDWARD BEMBRIDGE V. A BEST PRODUCTS COMPANY, ET AL.(0041405SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AGNES MAZIE, ET AL. V. A.P. GREEN INDUSTRIES, INC., ET AL. (NOTE: ONLY PLAINTIFFS GABB, CHIGOY AND SKINNER ARE SUING GRACE IN THIS COMPLAINT.)(91220046) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| AGNES R. HANSON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF KENT S. HANSON, V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(960135) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| AGNES RANDALL | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| AGNES STEVENSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| AGNES TAULTON, EXECUTRIX OF THE ESTATE OF JOSEPH TAULTON, DECEASED AND AGNES TAULTON, IN HER OWN RIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9522776) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| AGOSTINO MELONI AND ROSE MATTERA V. ACANDS, INC., ET AL.(9902003313) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| AGOSTINO CAMACHO AND NATIVIDAD CAMACHO V. ACANDS, INC., ET AL.(97117766) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| AGOSTINO MATTERA AND ROSE M. MATTERA V. CRANE PACKING COMPANY, ET AL.(93CVO043) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| AGOSTINO MAZZUCA AND JENNIE MAZZUCA V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(9908001957) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| AGOSTINO MELONI AND ANGELA MELONI V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| AGOSTINO UZZO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| AHORACE F. CRASS AND ROSALIA CRASS V. AW CHESTERTON, ET AL.(961158) | NY: SUPREME COURT OF TOMPKINS COUNTY NEW YORK | ACTIVE |
| AHTI PAKKA V. A BEST PRODUCTS COMPANY, ET AL.(004405213CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| AGRIPINA SAENZ, DECEASED, ET AL V. ACANDS, INC., ET AL.(98461G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RAFAEL B. SAENZ, DECEASED, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(2272581) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AGUSTIN CHAPA AND MARIA CHAPA V. AP GREEN INDUSTRIES, INC., ET AL.(296CV369RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| GUINALDO WIREMAN AND RUTH WIREMAN V. A BEST PRODUCTS COMPANY, ET AL.(2272581) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AHMED M. ALHADI AND GOWHARA ALHADI V. A BEST PRODUCTS COMPANY, ET AL.(98359147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AHERN (JOHN ADMINISTRATOR OF THE ESTATE OF PAUL AHERN) & AHERN (KAY) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90111712) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| AHMED SAYED AND MICKI SAYED V. A BEST PRODUCTS COMPANY, ET AL.(00411295CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AILEEN DOLCE, ET VIR V. PITTSBURGH CORNING CORPORATION, ET AL.(B144998) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| AILEEN LINTON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF GORDON LINTON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1330V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| AILEEN OWEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CHARLES FRANK OWEN, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(00VS00011B3D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| AILEEN OWEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CHARLES FRANK OWEN, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV31316) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | | Location & Court or Agency | Status or Disposition |
|---|---|---|---|
| AILEEN ROSE VOORHEES, ADMINISTRATRIX OF THE ESTATE OF EDWIN EARL VOORHEES, DECEASED AND AS THE SURVIVING SPOUSE V. AP GREEN INDUSTRIES, INC., ET AL.(103141) | NY: | SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| AILIE KIHERI, INDIVIDUALLY AND AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF EINO A. KIHERI MN: ACANDS, INC., ET AL | MN: | DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| AIMO A. LUKKARINEN AND JUNE C. LUKKARINEN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8602632) | MA: | UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| AKULA (JOHN G. AND ROSE) V. A.C. & S., INC., ET AL. 170(90CIV13170) | MA: | UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK CASE NO. 90-CIV | CLOSED |
| AL CIOCH V. JOHNS MANVILLE SALES CORPORATION ET AL.(C681007) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AL FERRELL V. AP GREEN INDUSTRIES, INC., ET LA (315254) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AL FIDELHOLTZ AND DONNA FIDELHOLTZ V. BF GOODRICH COMPANY, ET AL.(99396975CV) | CA: | SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ALAN A. MILLD | CA: | SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BRANDON AND ALICE BRANDON V. A BEST PRODUCTS COMPANY, ET AL.(014335310CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALH. WATFORD V. OWENS CORNING CORPORATION, ET AL.(70OCL09278750V05) | VA: | CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| AL HARDIN V. A BEST PRODUCTS COMPANY, ET AL.(00414786CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORTON AND ANDREA HORTON V. A BEST PRODUCTS COMPANY, ET AL.(00414813CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AL LOGAN AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM D. LOGAN, DECEASED V. ACANDS, MI: INC., ET AL.(9990642NP) | MI: | CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| AL PENA, ET AL V. ACANDS, ET AL.(296CV064RL) | IN: | UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| AL SMITH V. OWENS CORNING, ET AL.(98045888B) | TX: | DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| AL.T. HOLIDAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70OCL02290llV05) | VA: | CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| AL TATUM AND PATRICIA TATUM V. ABEX CORPORATION, ET AL.(960189) | CA: | SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| AL THINN V. AP GREEN INDUSTRIES, INC., ET AL.(401CV0004Y) | TX: | UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| AL TREBILCOKC AND BETTY TREBILCOCK V. ALLIED SIGNAL, INC., ET AL.(00020731NP) | MI: | CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALW. VIEHMANN V. ACANDS, INC., ET AL.(9907850) | FL: | CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALW. BAKER, ET AL V. GAF CORPORATION, ET AL.(00CV0975) | TX: | DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ALW WILLIAMS V. ACANDS, INC., ET AL.(95C27286) | WV: | CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LADINO BARTALINI AND PAMELA BARTALINI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(960676) | MA: | SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALAMSON P. WHITE V. ACANDS, INC., ET AL.(99011975) | FL: | CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALAN A. BURRELL AND MARCELLA BURRELL V. AP GREEN INDUSTRIES, INC., ET AL.(298CV27CJM) | IN: | UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ALAN A. LAFLEUR | MA: | UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALAN A. LEFLEUR | MA: | UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALAN A. MILLD | MA: | UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALAN ARIEL AND DOLORES ARIEL V. AP GREEN INDUSTRIES, INC., ET AL.(98117243) | NY: | SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALAN ATWOOD LINEBACK V. ACANDS CO, INC., ET AL.(385591) | TN: | CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALAN B. KNAPP AND MARY ELLEN KNAPP V. ACANDS, INC., ET AL.(2000070004758) | PA: | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALAN BORGSTROM AND GAY BORGSTROM V. ACANDS, INC., ET AL | CT: | SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALAN BRADLEY V. A BEST PRODUCTS COMPANY, ET AL.(983586990V) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALAN BURMEISTER V. OWENS CORNING, ET AL.(8042361) | CA: | SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALAN CRAWFORD PUTNAM V. OWENS CORNING, ET AL(993874) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ALAN CUMMINGS V. A BEST PRODUCTS COMPANY, ET AL(9835633SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALAN D. KNOTTS AND RUBY E. KNOTTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98198509CX1431) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALAN D. KOEBEL, JR AND CAROLYN KOEBEL, V. CROWN CORK AND SEAL COMPANY, ET AL(497CV164M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ALAN D. MOORE V. CANADIAN NATIONAL RAILWAY COMPANY, ET AL(00L50) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ALAN D. PATRICK V. A BEST PRODUCTS COMPANY, ET AL(0143293BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALAN D. PEEBELS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L542) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ALAN D. PEEBELS, INDIVIDUALLY AND AS SPECIAL INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF AFTON D. | | |
| ALAN D. SCHULTZ | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| ALAN DEMAINE MOORE AND DIANE LYNN MOORE V. ACANDS CO., INC., ET AL(9215792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALAN DOLLEN AND JOYCE DOLLEN V. ACANDS, INC., ET AL(98008531) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALAN DOYLE AND GAIL DOYLE V. AP GREEN INDUSTRIES, INC., ET AL(400CV0987Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALAN E. HAMILTON AND JOY HAMILTON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10529) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALAN E. HUBBARD AND BOBBIE HUBBARD V. TANDN, ET AL(BK200933) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ALAN E. NIDY V. A BEST PRODUCTS COMPANY, ET AL(0143436CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALAN E. REDMAN V. ACANDS, INC., ET AL(TH0001019CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALAN ELLWANGER AND PEARL ELLWANGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C70933) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALAN ENOS AND MARY ENOS V. ACANDS, INC., ET AL(00166I) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ALAN F. BRISTOL, V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALAN FEILER AND SANDRA L. FEILER V. A BEST PRODUCTS COMPANY, ET AL(14283331CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALAN FOWLER V. ACANDS, INC., ET AL(12260097) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALAN G. HIERHOLZER AND JOAN HIERHOLZER V. A BEST PRODUCTS COMPANY, ET AL(0141164422CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALAN G. REED AND JUDY REED V. A BEST PRODUCTS COMPANY, ET AL(0143275B6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALAN H. CRANDALL AND CARYLE CRANDALL V. CROWN CORK AND SEAL COMPANY, ET AL(9791MJDRLE) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | CLOSED |
| ALAN HARVEY AND MADELINE HARVEY V. ABB LUMMUS GLOBAL, INC., ET AL(312112) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALAN HEATH AND GENELLE HEATH V. AP GREEN REFRACTORIES, INC., ET AL(11282494) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALAN HOOPS AND DELORA HOOPS V. ACANDS, INC., ET AL(9900997992T) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALAN INGRASSIA, ET AL V. ACANDS, INC., ET AL(11682500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALAN J. SMITH, JR AND MARILYN SMITH V. ACANDS, INC., ET AL(9512265) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALAN J. ZAMISZA V. ACANDS, INC., ET AL(9956692) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALAN L. BUSH AND ANN BUSH V. A BEST PRODUCTS COMPANY, ET AL(00406214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALAN K. MILLER AND CAROL L. MILLER V. CROWN CORK AND SEAL COMPANY, ET AL(96C690S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ALAN K. WATKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CV838) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| ALAN K. COLLINS AND MARY COLLINS V. A BEST PRODUCTS COMPANY, ET AL(0142904CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALAN L. CONVIS V. A BEST PRODUCTS COMPANY, ET AL(0143031 4CV) | OH: COURT OF COMMON PLEAS OF CLARK COUNTY NEVADA | ACTIVE |
| ALAN L. HAYNES AND RONA HAYNES V. AP GREEN INDUSTRIES, INC., ET AL(A3047709) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| ALAN L. MCMILLIAN AND BEVERLY MCMILLIAN V. A BEST PRODUCTS COMPANY, ET AL(00410900CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALAN LEHTINEN V. A BEST PRODUCTS COMPANY, ET AL(98353822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALAN LONGWORTH AND CAROLE LONGWORTH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALAN MARKUM | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALAN P. GRANT AND YVAUGHN GRANT V. AP GREEN INDUSTRIES, INC., ET AL(1011322) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALAN P. ROHM AND CAROL ROHM V. AP GREEN INDUSTRIES, INC., ET AL(980600272) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ALAN R. MACKENZIE AND SANDRA MACKENZIE V. ACANDS, INC., ET AL(0011504) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALAN R. SEMPLE, JR V. ACANDS, INC., ET AL(9951349) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALAN S. HOWARD V. ALLIED SIGNAL, INC., ET AL(9951349) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ALAN S. KAUFENBERG AND JOYCE KAUFENBERG V APT, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| ALAN SAPAUCKEY, V. ACANDS, INC., ET AL(9507949) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ALAN SLAMKA V. ACANDS, INC., ET AL(0011451) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ALAN SMITH(883820) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALAN STAV AND BRENDA STAV V. ANCHOR PACKING COMPANY, ET AL(966911329NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALAN T. YEO AND ELIZABETH YEO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.,(886811) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALAN TROFATTER, AS ADMINISTRATOR OF THE ESTATE OF LINDY H. WHITMIRE, ET AL. V. AW CHESTERTON COMPANY, ET AL(0003356) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALAN TUCKER V. AP GREEN INDUSTRIES, INC., ET AL(99109600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALAN V. DAVIS V. A BEST COMPANY, INC., ET AL(11201) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALAN VASEN V. ACANDS, INC., ET AL(312211) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALAN VODICKA, AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ALFRED VODICKA, DECEASED V. ACANDS, INC., ET AL(00L0111775) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ALAN W. JONES JR AND LINDA A. JONES V. ACANDS, INC., ET AL(99018644) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALAN WAYNE LETNER, AND HIS WIFE, SHEILA LETNER V. ACANDS CO., INC., ET AL.,(373091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ALAN WILCOX AND GLADYS WILCOX V. AP GREEN INDUSTRIES, INC., ET AL(400CV595A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALANA GOOLEY, EXECUTRIX FOR THE ESTATE OF ALLEN DEPEW AND JANE DEPEW INDIVIDUALLY AS THE WIDOW OF ALLEN DEPEW V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| ALANA, INC., ET AL(3000170) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ALBAN RICHARDSON | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALBEN ALFORD V. AJ BAXTER COMPANY, ET AL(0003780SNP) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| ALBENY R. REMHISH, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE REMHISH, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C259939) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALBERT (JEROME J.) AND MARLENE) V. THE CELOTEX CORPORATION, ET AL(THS9237CMH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALBERT A. BOSWORTH V. ACANDS, INC., ET AL(THS9237CMH) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBERT A. CERVENY, SR AND MARY D. CERVENY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10549) | | |
| ALBERT A. CRAWFORD AND GLORIA CRAWFORD, V. CROWN CORK AND SEAL COMPANY, ET AL.,(95M1024) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| ALBERT A. DELMONICO AND JOSEPHINE DELMONICO V. AW CHESTERTON COMPANY, ET AL(984255) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT A. DESJARDINS AND RITA DESJARDINS V. RAPID AMERICAN CORPORATION, ET AL(976286) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ALBERT A. DODD, JR. AND BERNICE JANE DODD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00CV0669) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ALBERT A. KRAJCAR AND ROSE MARIE KRAJCAR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10551) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBERT A. LORENZO AND BEVERLY A. LORENZO (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALBERT A. MILENSKI (& DELPHINE) (9829950C2X2011) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALBERT A. ROBINSON AND LINDA ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(973424455CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT A. STANSKI AND LOUISE D. STANSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT A. VOZZELLA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT A. VOZZELLA AND CARMELA VOZZELLA V. CALIFORNIA PRODUCTS CORPORATION, ET AL(001490) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT ABBRUZZESE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT ABERRI V. AP GREEN REFRACTORIES, INC., ET AL(C1006870AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALBERT ABRAHAM AND VILMA ABRAHAM V. ACANDS, INC., ET AL(C0048AB2000000065) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT AKINS AND MAMIE AKINS V. GARLOCK, INC., ET AL(01CT02110) | KY: CIRCUIT COURT OF ESCAMBIA COUNTY KENTUCKY | ACTIVE |
| ALBERT ALEXANDER AND LILA G. ALEXANDER V. OWENS CORNING FIBERGLAS CORPORATION, ET (9703460X01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALBERT AMADOR, JR. AND GLORIA AMADOR, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M1009) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| ALBERT AMMIRATO AND JOSEPHINE AMMIRATO V. ACANDS, INC., ET AL(C10014466AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ALBERT AND AUDREY SAUNDERS, H/W, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(911666) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALBERT AND CARMELA DICAPRIO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(010001593) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT AND CEIL GANTCHER V. GARLOCK, INC., ET AL(94C1T07890) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| ALBERT AND CEIL GANTCHER V. GARLOCK, INC., ET AL(94130759) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALBERT AND IDA DOUGHERTY V. RAPID AMERICAN CORPORATION, ET LA(95042546) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT AND NOVELLA JOHNSON V. OWENS ILLINOIS GLASS CO., ET AL(20031003545) | IN: SUPERIOR COURT OF MADISON COUNTY INDIANA | ACTIVE |
| ALBERT AND PHYLLIS HARRIS V. ACANDS, INC., ET AL(49D0299501MI0001087) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ALBERT AND VOLA ROBERTS V. GARLOCK, INC., ET AL(373700) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALBERT AND YOLONDA A. JIMENEZ V. ACANDS, INC. ET AL(49D0295501MI0001500) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ALBERT ARCIERO | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ALBERT ARNOLD V. ACANDS, INC., ET AL(CL001111164D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ALBERT ATTAS AND DELLA ATTAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001396) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALBERT B. BAILEY, III AND JOSEPHINE BAILEY V. AP GREEN INDUSTRIES, INC., ET AL(9304205) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ALBERT B. ALLEN V. ACANDS, INC., ET AL(E153182) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| ALBERT B. BERGERON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT B. CALLAHAN V. ACANDS, INC., ET AL(99V515529) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALBERT B. HUDSON V. A BEST PRODUCTS COMPANY, INC., ET AL(00408811CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ALBERT B. IMBORDINO V. CROWN CORK AND SEAL COMPANY, INC., ET AL(975380) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ALBERT BACH AND MARY BACH V. AP GREEN REFRACTORIES, INC., ET AL(CL005551AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALBERT BADAMO AND GERALDINE BADAMO V. AP GREEN INDUSTRIES, INC., ET AL(99109463) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALBERT BAILEY, ETAL V. US GYPSUM COMPANY, ET AL(B0100005C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ALBERT BAL AND LINDA BAL V. ACANDS, INC., ET AL(L079496) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALBERT BARCH V. A BEST PRODUCTS COMPANY, INC., ET AL(GD0009601) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT BARNES, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(9402280) | MS: CIRCUIT COURT OF SMITH COUNTY MISSISSIPPI | ACTIVE |
| ALBERT BEATY AND ANNA B. BEATY V. OWENS CORNING, ET AL(9804000053) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT BEAUSOLEIL, DECEASED AND PATRICIA BEAUSOLEIL, EXECUTRIX OF THE ESTATE V. ACANDS, | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| INC., ET AL. | | |
| ALBERT BORTOLIN V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1174Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALBERT BOURDON AND MARIA BOURDON V. ACANDS, INC., ET AL.(318708) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBERT BREIN, ET AL V. A.P. ACANDS, INC., ET AL.(E150723) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALBERT BROOKS V. A BEST PRODUCTS COMPANY, ET AL.(981588427CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT BROWN AND ALESE BROWN V. AP GREEN REFRACTORIES, INC., ET AL.(990885527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALBERT BROWN AND THERESE BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9810517) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALBERT BUCKLEY AND MARY BUCKLEY V. AMCHEM PRODUCTS, INC., ET AL.(002258NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| ALBERT C. AMOS AND FRANCES L. AMOS, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C610) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGINIA | ACTIVE |
| ALBERT C. AUTTENBERRY, AND ALL OTHER PLAINTIFFS LISTED V. COMBUSTION ENGINEERING, INC., ET AL.(975306) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| ALBERT C. CHEEVERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT C. CRABTREE AND PHYLLIS A. CRABTREE V. GEORGIA PACIFIC CORP.ET AL(2000CV287401) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALBERT C. DEMCHAK AND ANN K. DEMCHAK V. ACANDS, INC., ET AL.(0011775S) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALBERT C. GLASGOW V. ACANDS, INC. ET AL.(95C1164) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALBERT C. HINES AND ANITA M. HINES V. CROWN CORK AND SEAL COMPANY, ETLA(F95052CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| ALBERT C. JANES AND PEARL JANES V. AP GREEN REFRACTORIES COMPANY, ET AL(99940322NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALBERT C. JOHNSON AND YVONNE M. JOHNSON V. ACANDS, INC., ET AL.(995051) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT C. MISHATA AND PATRICIA MISHATA V. A BEST PRODUCTS COMPANY, ET AL.(014342212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT C. RAYMORE | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ALBERT C. SCHAEFER V. AP GREEN REFRACTORIES COMPANY, ET AL(000409 7NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALBERT C. SMITH AND LOIS SMITH V. A BEST PRODUCTS COMPANY, ET AL.(014416221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT C. SOLOMON AND TABATHA SOLOMON (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT CALVIN JONES, SR AND VIOLET LIEDER JONES V. GAF CORPORATION, ET AL(0002294E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALBERT CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL.(98354535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT CARBONARA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALBERT CARIGAN | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ALBERT CARPENTER AND HENRIETTA CARPENTER V. ACANDS, INC., ET AL.(289375) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALBERT CARPER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT CASKEY AND VIOLA CASKEY V. RAYBESTOS MANHATTAN, INC., ET AL.(3174402) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT CHALLIS AND JACQUELINE V. AO SMITH CORPORATION, ET AL(960331168) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBERT CHESTER FONTENOT V. OWENS CORNING, ET AL(982073) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT CHILELLI AND JEANNE CHILELLI V. OWENS CORNING, ET AL(CIV962139PHXROS) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ALBERT CHILTON AND PHYLLIS CHILTON V. ACANDS, INC., ET AL(10471299) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| ALBERT COHEN AND VICTORIA COHEN V. ACANDS, INC., ET AL(97108718) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ALBERT COLE V. AP GREEN REFRACTORIES, INC., ET AL(99977127) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALBERT COLLINS, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(E145403) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALBERT CONRAD BLACKLIDGE, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97012237C) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALBERT COUNCIL AND MARY COUNCIL V. GAF CORPORATION, ET AL. | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT COVELLI AND SUZANNE COVELLI V.(8914544) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT COWART AND JEAN COWART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98011418AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ALBERT CRONICK V. AP GREEN INDUSTRIES, INC., ET AL.(99122589) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| ALBERT CUMMINGS | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBERT CURTIS AND BONNIE KAY CURTIS V. RAYBESTOS MANHATTAN, INC., ET AL.(315396) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| ALBERT D. COWART | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | CLOSED |
| ALBERT D. COX AND MARI COX V. ACANDS CO., INC., ET AL.(1899891) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALBERT D. DESPERS AND DEBRA J. DESPERS V. ACANDS, INC., ET AL.(A0162450) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALBERT D. ELLIOTT, SR. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL990019771700) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALBERT D. FRALEY, ET AL V. OWENS CORNING, ET AL.(97101954C) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALBERT D. HOPKINS V. A BEST PRODUCTS CO., ET AL.(98347152CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALBERT D. MYERS AND LOUISE MYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(263497) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT D. ROGERS | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALBERT D. SHELBY AND FRANCES SHELBY V. A BEST PRODUCTS COMPANY, ET AL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ALBERT D. SILCOX AND DELCIA M. SILCOX V. A BEST PRODUCTS COMPANY, ET AL.(00412470CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT D. SMITH V. ACANDS, INC., ET AL.(299CV3932M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT D. SULPIZIO AND VIRGINIA SULPIZIO V. A BEST PRODUCTS COMPANY, ET AL.(2777778) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALBERT D. VITANTEMI V. ACANDS, INC., ET AL.(TH97087CMF) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT DEAN V. THE ANCHOR PACKING COMPANY, ET AL.(301995) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALBERT DEWIGHT HENSON AND JOANNE HENSON V. A BEST PRODUCTS COMPANY, ET AL.(404228) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT DILL AND MARIA DILL V. AP GREEN REFRACTORIES, INC., ET AL.(2777778) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBERT DIMARCANTONIO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9160540) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT DONAL HUTSON, ET AL V. OWENS CORNING, ET AL.(9903191I) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALBERT DOUGLAS, SR, REBECCA BENSON, AND DAVID BENSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF ALBERT DOUGLAS, JR ET AL V. ACANDS, INC., ET AL.(26784) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALBERT DUBEAU AND ANNA DUBEAU V. ACANDS., INC., ET LA(9508702) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT DUBLIN AND BEULAH DUBLIN V. A BEST PRODUCTS COMPANY, ET AL.(98355941CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT DURBIN, SR AND MARY DURBIN V. A BEST PRODUCTS COMPANY, ET AL.(98315528CV) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ALBERT E GRAHAM AND EILEEN GRAHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(912241503) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT E. ALLAN, JR V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALBERT E. CAIN AND BEVERLY CAIN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309147) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALBERT E. CHARLES AND DORIS M. CHARLES V. AP GREEN REFRACTORIES COMPANY, ET AL.(00040367NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT E. CLEMENTE AND RUTH I. CLEMENTE V. A BEST PRODUCTS COMPANY, ET AL.(00415477CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT E. COUTURE, JR AND JEANNETTE COUTURE V. ACANDS, INC., ET AL.(995002) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ALBERT E. DOTZERT AND SHIRLEY DOTZERT V. THE ANCHOR PACKING COMPANY, ET AL.(941301) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT E. FELICE | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALBERT E. JETT AND DORIS JETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(359097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALBERT E. KERNS V. GAF CORPORATION, ET AL.(20012003111) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALBERT E. LADANYI AND EVA LADANYI V. ACANDS, INC., ET AL(86CG140024240) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT E. LAPLANT V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT E. LAWRENCE AND GLORIA LAWRENCE V. OWENS-CORNING FIBERGLAS CORPORATION, ET ...(8857718) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT E. MACARTHUR AND RITA J. MACARTHUR V. ACANDS, INC., ET AL(995083) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT E. MILLER V. ACANDS, INC., ET AL(00C2154) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ALBERT E. NARUS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT E. ROGERS AND KAREN ROGERS V. A BEST PRODUCTS COMPANY, ET AL(98353963CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT E. STRUBINGER AND FRANCENE STRUBINGER V. ACANDS, INC., ET AL(0048AB2001000060) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT E. SUFRICH AND LEONA M. SUFRICH V. ACANDS, INC., ET AL(0048AB2001000011) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT E. THOUIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT EARL MUSE AND BERTIE COWAN MUSE V. A BEST PRODUCTS COMPANY, ET AL(404355) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT EARL SOLIS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95106355) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| ALBERT ELLSWORTH AND JOAN ELLSWORTH V. A BEST PRODUCTS COMPANY, ET AL(97C22297) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT EMERTHAL V. AGC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALBERT ENGLISH AND DONNA MAE ENGLISH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9114465G) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALBERT F. BOKERMANN AND MELBA BOKERMANN V. ACANDS, INC., ET AL(97287810A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ALBERT F. BOWEN AND HELEN BOWEN V. A&I COMPANY, ET AL(97C2297) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALBERT F. GUPPY AND PRISCILLA GUPPY V. ACANDS, INC., ET AL(9512240) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALBERT F. HOOD V. AP GREEN INDUSTRIES, INC. ET AL(001123) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ALBERT F. KLARE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT F. MARANDO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT F. ORSATTI(896697) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALBERT F. PABIN AND MARY PABIN V. A BEST PRODUCTS COMPANY, ET AL(004113835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT F. ROOSA AND DENISE ROOSA V. OWENS-CORNING FIBERGLAS CORP.,ET AL.(85145052) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT F. STEPHENS, JR., AND RUTHE A. STEPHENS, HIS WIFE, AND PHILLIP BIGMAN AND EVELYN BIGMAN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV9210660PHKRGS) | A2: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ALBERT F. WEMPLE AND MAXINE J. WEMPLE V. A BEST PRODUCTS COMPANY, ET AL(0015093NP) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALBERT FECTEAU AND JUNE FECTEAU V. ACANDS, INC., ET AL(9399058AD) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | CLOSED |
| ALBERT FEZIO AND MYRTLE FEZIO V. AP GREEN REFRACTORIES, INC., ET AL(CL0080064AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALBERT FISHER AND SELENA FISHER V. A BEST PRODUCTS CO., ET AL(98347689CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALBERT FLISS V. AP GREEN REFRACTORIES, INC., ET AL(00325513CB42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT FLOYD MILLER AND KAY LAVERNE MILLER V. GAF CORPORATION, ET AL(127902G00) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALBERT FONTANA AND CHERYL FONTANA V. AO SMITH CORPORATION, ET AL(950811778) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ALBERT FRANK AND JANET FRANK V. ACANDS, INC., ET AL(CL9501043680) | PA: DISTRICT COURT OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ALBERT G. DAVIDSON V. ACANDS, INC., ET AL(981378) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALBERT G. FLATER AND DORIS M. FLATER V. ACANDS, INC., ET AL(CL9898351AD) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ALBERT G. FRANK AND HILDA A. FRANK V. THE ANCHOR PACKING COMPANY, ET AL(93C12299) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ALBERT G. GREENE V. RAYBESTOS MANHATTAN INC., ET AL(976859) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALBERT G. KURTZ V. AP GREEN INDUSTRIES, INC., ET AL.(C59802322FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| ALBERT G. NOCERA AND SHIRLEY NOCERA V. A BEST PRODUCTS COMPANY, ET AL.(92300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT G. OLIVERIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT G. TITUS AND LINDA TITUS V. ACANDS, INC., ET AL.(951565727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALBERT G. VELORA AND CATHEEN VELORA V. ACANDS, INC., ETAL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| ALBERT GAGNON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT GAIRDY HUTTO, JR AND CAREY WINKLER HUTTO V. ACANDS, INC., ET AL.(99CF2303G0) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ALBERT GARFIELD V. ACANDS, INC., ET AL.(123462600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALBERT GAULI AND RITA GAULI V. ACANDS, INC., ET AL.(99C03093) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| ALBERT GAVENAS AND CATHERINE GAVENAS V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL.(L945098) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY |  |
| ALBERT GERARD AND ROSE GERARD V. ACANDS, INC., ET AL.(97139520CX814) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT GILBERT AND PHYLLIS GILBERT V. AP GREEN REFRACTORIES, INC., ET AL.(006018CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ALBERT GILLUM AND MARY GILLUM V. AP GREEN REFRACTORIES COMPANY, ET AL.(99910257NF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALBERT GIPSON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ALBERT GIPSON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ALBERT GIPSON V. JOHNS-MANVILLE, ET AL.(C667682) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT GOSCIMINSKI V. ACANDS, INC., ET AL.(20010100679) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ALBERT GREENWALD | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT GREGORY AND EVALENE GREGORY V. A BEST PRODUCTS COMPANY, ET AL.(971885212CX605) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ALBERT GROSS V. ACANDS, INC., ET AL.(49D029501MI00014911) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT H. BATZE, SR AND YONG CHA BATZE V. ACANDS, INC., ET AL.(00001176) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALBERT H. DAWSON AND CLAUDIA JONES DAWSON V. NORFOLK SOUTHERN RAILWAY COMPANY, ET AL.(9402612CA) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT GRUVER AND CAROLINE GRUVER V. A BEST PRODUCTS COMPANY, INC. ET AL.(CL951010105AH) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALBERT GUIDONE AND MURIEL GUIDONE V. ACANDS, INC., ET AL.(8852272) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT GUSTAVE JOHNSON V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(700C19928025A04) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT H. ALBRIGHT AND GERALDINE E. ALBRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C0877S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ALBERT H. HERMAN AND GLORIA HERMAN V. THE ANCHOR PACKING COMPANY, ET AL.(00419139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT H. JONES AND RUTH A. JONES V. A BEST PRODUCTS COMPANY, ET AL.(983564706CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT H. MAJETTE V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(0030097) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ALBERT H. MORGAN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT H. NOVAK, JR AND ELSIE M. NOVAK V. ACANDS, INC., ET AL.(49D029501MI00001600) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| ALBERT H. PITTMAN AND SHIRLEY PITTMAN V. A BEST PRODUCTS COMPANY, ET AL.(97340056CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBERT H. SELK | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT H. SMITH | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT H. SMITH AND LEOLA SMITH V. A BEST PRODUCTS COMPANY, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT H. TUTTLE AND NORA TUTTLE V. ANCHOR PACKING COMPANY, INC., ET AL.(0030097) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT H. ZIESENISS AND LILLIAN ZIESENISS V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV392RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALBERT HALEY JR. & EVELYN HALEY V. CROWN CORK & SEAL CO. INC. ET AL.(742091) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALBERT HARRIS V. CROWN CORK AND SEAL COMPANY, ET AL.(96CS103) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| ALBERT HAWK V. AP GREEN REFRACTORIES, INC., ET AL.(CL003909AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALBERT HELMSTETTER AND SHIRLEY HELMSTETTER V. ACANDS, INC., ET AL.(1391697) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALBERT HENDRICKSON AND JOAN HENDRICKSON V. AP GREEN REFRACTORIES, INC., ET AL.(9900979627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALBERT HENSLER, SR AND MARY E. HENSLER V. AP GREEN REFRACTORIES, INC., ET AL.(00006142) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALBERT HILL | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ALBERT HILL V. AMERICAN ASBESTOS COMPANY, ET AL.(960125) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBERT HILL V. A BEST PRODUCTS COMPANY, ET AL.(00414808CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT HOGG AND DONNA HOGG V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0865A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALBERT HOGUE V. A BEST PRODUCTS COMPANY, ET AL.(5599) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT ADAMS AND DORIS D. ADAMS V. ACANDS, INC., ET AL.(9991112NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| ALBERT J. ANDREWS(936) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT J. BIACOFSKY V. A BEST PRODUCTS COMPANY, ET AL.(99391372CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. BROWN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT J. CAMPELLO, JR. V. ACES, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT J. CANFORA AND ANNA L. CANFORA V. BF GOODRICH COMPANY, ET AL.(9712989494CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. CANFORA AND ANNA L. CANFORA V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(309512) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. CANFORA AND ANNA L. CANFORA V. A BEST PRODUCTS COMPANY, ET AL.(00405133CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. CAPUNA AND BERNICE CAPUNA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(963811) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ALBERT J. CETTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT J. CONTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT J. CONWAY AND ROBERTA L. CONWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96075503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT J. CROTTY AND MARGARET CROTTY V. ACANDS, INC., ET AL.(972880BCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALBERT J. DERTEMACKER V. A BEST PRODUCTS COMPANY, ET AL.(00399704CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. DOOLEY, SR., AS PERSONAL REPRESENTATIVE OF THE ESTATE OFPETE K. TAYLOR, DECEASED. V. OWENS-ILLINOIS, INC., ET AL.(189101815) | SC: COURT OF COMMON PLEAS OF BARNWELL COUNTY SOUTH CAROLINA | ACTIVE |
| ALBERT J. DOTY AND GLORIA M. DOTY V. A BEST PRODUCTS COMPANY, ET AL.(99391329CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. GINGRAS AND IRENE A. GINGRAS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(963248) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT J. GRANESE AND MARGARET GRANESE V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8885952) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT J. IVEY AND ELIZABETH L. IVEY V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALBERT J. JILK AND LILLIAN JILK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11460) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| ALBERT J. KILPATRICK AND NANCY J. KILPATRICK V. PITTSBURGH CORNING CORPORATION, ET AL.(3039) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT J. KLOOCK V. A BEST PRODUCTS COMPANY, ET AL.(00418251CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. MOSCONE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT J. NIGHSWONGER V. CROWN CORK AND SEAL COMPANY, ET AL.(F95073CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALBERT J. OHAB AND GEORGIA OHAB V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11495) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBERT J. OLIPHANT AND INEZ S. OLIPHANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94061IM) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | CLOSED |
| ALBERT J. PAULINO AND NANCY PAULINO V. ACANDS, INC., ET AL.(001647) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT J. PAVLIK AND MILDRED J. PAVLIK V. A BEST PRODUCTS COMPANY, INC., ET AL.(008037) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT J. PAVOLINI(RICHARD DONALDSON INDIVIDUALLY AND AS SUCCESSOR IN INTEREST OF THE ESTATE OF LABERI J. PAVOLINI) V. RAYBESTOS MANHATTAN, INC., ET AL.(998147) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ALBERT J. PERRI AND LOIS J. PERRI V. A BEST PRODUCTS COMPANY, INC., ET AL.(GD989006) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT J. PICCOLI AND ELAINE M. PICCOLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000138) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT J. POTTER, JR V. A BEST PRODUCTS COMPANY, ET AL.(99386755CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. PULSIFER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT J. REYNA AND DEBORAH L. REYNA, V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF TOMPKINS COUNTY NEW YORK | ACTIVE |
| ALBERT J. RICE V. ACANDS, INC., ET AL(99001951) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT J. RICE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BETTY A. RICE.(9900) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT J. ROBERTSON AND LAURA J. ROBERTSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(238676) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. ROTOLO AND FLORENCE ROTOLO V. A BEST PRODUCTS COMPANY, ET AL.(99393407CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. RUHE AND BARBARA J. RUHE V. A BEST PRODUCTS COMPANY, ET AL.(00418578CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. SAVOLA, JR V. A BEST PRODUCTS COMPANY, ET AL.(305092) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. SCHEELER AND KAREN SCHEELER V. GAF CORPORATION, ET AL.(GD925496) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT J. SENTENO V. ACANDS, INC., ET AL.(194CV13923) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBERT J. SEPICH V. ANCHOR PACKING COMPANY, ET AL(931172) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ALBERT J. SHARP AND PHILLIS SHARP V. ACANDS, INC., ET AL.(99791) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT J. SINGLETON AND LEOLA SINGLETON V. ACANDS, INC., ET AL.(199906539) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ALBERT J. STANDEN AND PATRICIA STANDEN V. A BEST PRODUCTS COMPANY, ET AL.(14325233CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. STORER AND CAROL STORER V. A BEST PRODUCTS COMPANY, ET AL.(00421209CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. SUSA AND THERESA SUSA V. AP GREEN INDUSTRIES, INC., ET AL.(00410366CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT J. TESSIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT J. TREGEMBO AND ELLA P. TREGEMBO V. ACANDS, INC., ET AL.(981613) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT J. TREMBLAY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT J. WARREN AND JULIA WARREN V. ARMSTRONG WORLD INDUSTRIES, ET AL.(982875011CX1900) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| ALBERT J. WARREN AND JULIA WARREN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(000623898) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ALBERT J. WILLIAMSON AND MARY WILLIAMSON V. A BEST PRODUCTS COMPANY, ET AL.(98355774CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT JACKSON GREEN AND FLORA WILLIAMS GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(65973) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| ALBERT JACKSON V. ABEX CORPORATION, ET AL.(898796) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBERT JACKSON WILSON AND PAULINE WILSON V. ACANDS, INC., ET AL.(128196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALBERT JANOVSKY AND RUTH JANOVSKY V. AP GREEN REFRACTORIES, INC., ET AL.(CL001833AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

STATEMENT OF FINANCIAL AFFAIRS #4A.

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4A

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ALBERT JEFFERSON JONES, ET UX. V. PITTSBURGH CORNING CORPORATION, ET AL.(D9301101C) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT JERRY TORRANS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(B1527739) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALBERT JOHNSON, JR AND NOVELLA JOHNSON V. GARLOCK, INC., ET AL.(991622CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALBERT JOKELA V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| ALBERT JONES AND RABIN JONES V. A BEST PRODUCTS COMPANY, ET AL.(01432908CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT JONES AND RABIN JONES V. A BEST PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT JOSEPH BOBB, ET AL V. GAF CORPORATION, ET AL.(00049798F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALBERT KOCH AND HELEN KOCH V. WR GRACE, ET AL.(20010030404) | ND: UNITED STATES DISTRICT COURT/NORTH DAKOTA | ACTIVE |
| ALBERT KROH, AS PERSONAL REPRESENTATIVE ON BEHALF OF THE ESTATE OF MELVIN KROH AND JUDITH IEMI, SURVIVING SPOUSE INDIVIDUALLY V. ABEX CORPORATION, ET AL.(A192218)(01432764CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT KURINSKAS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT L. BALLARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028197C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALBERT L. BANDISH V. CLAYTON DUBILIER AND RICE, ET AL.(2000070001432) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT L. CHALK, SR, ET AL V. GAF CORPORATION, ET AL.(00088664M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALBERT L. CORBIN AND DIANE JOY CORBIN V. ACANDS, INC., ET AL.(983076) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT L. HAZELWOOD AND JOAN HAZELWOOD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10441) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBERT L. HELMER AND JOYCE E. HELMER V. ACANDS, INC., ET AL.(99VS015151571C) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT L. JAMES V. ACANDS, INC., ET AL.(99VS01515171C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALBERT L. LADUE AND CAROLYN LADUE V. ACANDS, INC., ET AL.(10261698) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| ALBERT L. MCKEE AND HELEN MCKEE V. A BEST PRODUCTS COMPANY, ET AL.(00419490CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT L. METLICKA V. A BEST PRODUCTS COMPANY, ET AL.(01432725CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT L. PACE, SR V. ACANDS, INC., ET AL.(991408) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ALBERT L. RIVA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT L. ROSS AND OLLIE ROSS V. A BEST PRODUCTS COMPANY, ET AL.(98355403CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT L. SHAMAS AND JOANNE SHAMAS V. ACANDS, INC., ET AL.(99706) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT L. SPRAGUE CASE NO. 85-2061-2(8520612) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT L. STEINBERG AND CAROLE JUDITH STEINBERG V. AP GREEN INDUSTRIES, INC., ET AL.(301445) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBERT L. WEAVER V. OWENS ILLINOIS, INC., ET AL.(00006132) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALBERT LAMARCHE AND NANCY LAMARCHE V. ACANDS, INC., ET AL.(9510324) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALBERT LEE AND BRENDA LEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1574997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALBERT LEE DIXON, ET AL V. US GYPSUM COMPANY, ET AL.(45123A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| ALBERT LEE DRAKE, JR AND ETTA M. DRAKE V. COMBUSTION ENGINEERING, INC., ET AL.(2992232) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT LEE GOODMAN AND JOAN GOODMAN, HUSBAND AND WIFE, V. FIBREBOARD CORPORATION, ET AL.(A91007GICV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALBERT LEKO AND VIVIAN LEKO V. A BEST PRODUCTS COMPANY, ET AL(9939605BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT LEOPOLD, ET AL V. ACANDS, INC., ET AL(97C08845) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ALBERT LEROY MAYHEW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C4235) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALBERT LESKO AND ILONA LESKO V. ACANDS, INC., ET AL(9915835CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALBERT LITTLE AND JACKIE LITTLE V. A BEST PRODUCTS COMPANY, ET AL(9835616OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT LOUIS BELSOLE AND LIZZIE JANETTE BELSOLE V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30710) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALBERT M. BETTLEYON AND AUDREY BETTLEYON V. OWENS CORNING FIBERGLAS CORP., ET AL(91213502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT M. BLOODWORTH AND RUBY FAYE BLOODWORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97149C0A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALBERT M. BUTTRY V. A BEST PRODUCTS COMPANY, ET AL(0041544ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT M. COUNTS AND MELBA COUNTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7744) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALBERT M. EBRON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900194600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALBERT M. FAY AND MARIE FAY V. A BEST PRODUCTS COMPANY, ET AL(00412175CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT M. JANKO AND LOIS L. JANKO V. THE ANCHOR PACKING COMPANY, ET AL(941085) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ALBERT M. MAY AND LILLIE MAY V. AP GREEN INDUSTRIES, INC., ET AL(00410168CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT M. PECORA AND ANGELA T. PECORA V. ACANDS, INC., ET AL(286003) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT M. PETERSON AND RUTH PETERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96004078) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ALBERT M. SCUDIER AND ALICE SCUDIER V. A BEST PRODUCTS COMPANY, ET AL(9835548?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT M. SENTINELLA, JR., PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT M. SENTINELLA, BR V. ACANDS, INC., ET AL(9814950 5C1073) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT M. SENTINELLA, SR V. ACANDS, INC., ET AL(9802850SCX137) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT M. WHITE AND MARY F. WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0811495) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ALBERT MACDONALD AND ROSE M. MACDONALD V. A P GREEN REFRACTORIES, INC., ET AL(0012294CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALBERT MALTINO, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT MARFIZ AND MARYANNE MARFIZ V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| ALBERT MCCULLOUGH AND NAOMI MCCULLOUGH V. ACANDS, INC., ET AL(99C09233A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ALBERT MELVIN VANDERHOOF AND MARJORIE M. VANDERHOOF V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30617) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALBERT MILLINGTON AND DOROTHY MILLINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(953435) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT MORAN AND LUELLA MORAN V. AP GREEN REFRACTORIES, INC., ET AL(CL0094005AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALBERT MYLES V. ACANDS, INC., ET AL(12457400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALBERT N. DUBE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT NEALY NAIL AND LAVERLE MILDRED NAIL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96003711L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALBERT NIEBERDING AND YVETTE V. AP GREEN INDUSTRIES, INC., ET AL(400CV0831Y) | TX: DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALBERT NORTH V. A BEST PRODUCTS CO., ET AL(98347880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALBERT O. DEAKLE, SR AND RUBY DEAKLE, ET AL. V. FIBREBOARD CORPORATION, ET AL(918305B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALBERT O. GIBSON AND MADELINE GIBSON V. ACANDS, INC., ET AL(9713951BCK812) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT O. SIESS(895364) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| ALBERT ORTIZ, ET AL V. ACANDS, INC., ET AL(9711176) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALBERT OTERO AND CARMEN OTERO V. AP GREEN INDUSTRIES, INC. ET AL(00122511) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALBERT P. DEMERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT P. EPPS, JR AND MARY EPPS, ET AL V. OWENS CORNING, ET AL(A163370) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALBERT P. LALLEMENT AND BETTY LALLEMENT V. OWENS CORNING, ET AL(26105688) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALBERT P. MCCUBBINS AND BETTIE L. MCCUBBINS V. AP GREEN REFRACTORIES, INC., ET AL(00608)CALG) | CA: SUPERIOR COURT OF NAPA COUNTY CALIFORNIA | ACTIVE |
| | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ALBERT P. SMITH AND LORETTA SMITH V. A BEST PRODUCTS COMPANY, ET AL(9835506GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT P. TERRIT V. A BEST PRODUCTS COMPANY, ET AL(0143389CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT P. PALDI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT PAOLONE V. A BEST PRODUCTS COMPANY, ET AL(0041711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT PARKER V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(150259199) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| ALBERT PAUL AND LUCILLE PAUL V. AP GREEN INDUSTRIES, INC., ET AL(306442) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBERT PELLEGRINO V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT PFANDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(97073346) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT PINTAR AND FRANCES PINTAR V. ACANDS, INC., ET AL(9816706) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALBERT PISONY AND VIRGINIA PISONY V. A BEST PRODUCTS COMPANY, ET AL(9939496S9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT PRINCE V. THE ANCHOR PACKING COMPANY, ET AL(302885) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBERT R. BONETTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT R. CAFRELLI AND FRANCES CAFRELLI V. A-BEST PRODUCTS COMPANY, ET AL(193CV10121) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBERT R. DELONG AND BILLIE L. DELONG V ACANDS, INC., ET AL(96C19488) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT R. DOLFI AND DORIS DOLFI V. A BEST PRODUCTS COMPANY, ET AL(0041210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT R. FIRST AND JEAN FIRST V. A BEST PRODUCTS COMPANY, ET AL(0041588S5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT R. GEE V. CROWN CORK AND SEAL COMPANY, ET AL(CIV97001SR) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | CLOSED |
| ALBERT R. KENNEL AND MARILYN KENNEL V. ACANDS, INC., ET AL(003399) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT R. LORENZ AND THANET F. LORENZ V. A BEST PRODUCTS COMPANY, ET AL(2944468) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT R. MARCELLA AND ALICE MARCELLA V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (885720) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT R. MUNCHING, EXECUTOR OF THE ESTATE OF BETTY LOU MUNCHING, DECEASED V. PNEUMO ABEX CORPORATION, ET AL(98C14174) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALBERT R. SCHLEMLEIN AND EFFIE M. SCHLEMLEIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990634(OCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ALBERT R. SORRENTINO AND ROSE SORRENTINO V. ACANDS, INC., ET AL(87C029B834353) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT R. TRICASE AND MARY JANE TRICASE V. ACANDS, INC., ET AL(10619500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ALBERT RALPH PRICE AND MARY K. PRICE V. ACANDS, INC., ET AL(199CV181) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ALBERT RASCH, JR, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALBERT RASCH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(500CV214) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALBERT REAUX, ET AL V. OWENS CORNING, ET AL (E155573) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALBERT REEHER AND CONSTANCE REEHER V. A BEST PRODUCTS COMPANY, ET AL (7419972CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT RHEAUME AND ROSALYNN RHEAUME V. ACME INSULATION INC., ET AL (9929411NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| ALBERT RICHARD OTTO, SR AND MABLE DEAN OTTO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (194CV10573) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBERT RICHARDSON (9715620A07) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBERT RICHARDSON AND ARTHERINE RICHARDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9715620A07) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALBERT RICKARD, JR V. A BEST PRODUCTS COMPANY, ET AL (9938676OCV) | | |
| ALBERT RIDDLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL RIZZI(11047) | | |
| ALBERT ROMINES AND KATHERINE ROMINES V. ACANDS, INC., ET AL (327096) | | |
| ALBERT ROSS AND DOROTHY L. ROSS V. A BEST PRODUCTS COMPANY, ET AL (97341656CV) | | |
| ALBERT ROSS MUNCHING AND BETTY LOU MUNCHING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (92C84485) | | |
| ALBERT ROTOLI (877666) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALBERT RUDDY AND DOREEN RUDDY V. AP GREEN INDUSTRIES, INC., ET AL (004050030V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALBERT RUDLER V. A BEST PRODUCTS COMPANY, ET AL (400CV1198IY) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT S. BOSARGE V. GEORGIA PACIFIC CORPORATION, ET AL (2000CV29449) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALBERT S. HERRERA AND MINNIE HERRERA V. RAYBESTOS MANHATTAN, INC., ET AL (9833332) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ALBERT S. JACOBS, SR. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBERT S. TOTH V. A BEST PRODUCTS COMPANY, ET AL (004419126CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT SAGANETTI V. BORG-WARNER CORPORATION, ET AL (896188) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT SASSO AND IRENE SASSO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALBERT SAXBY AND JOYCE SAXBY V. ACANDS, INC., ET AL (107575500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ALBERT SCHADEK AND EDELTRAUD SCHADEK V. AP GREEN INDUSTRIES, INC., ET AL (400CV742A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALBERT SCHAUMAN AND KATHLEEN G. SCHAUMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (961035511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT SCHNEIDER V. A BEST PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT SCHILTZ AND VERA SCHULTZ, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL (91C565) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALBERT SCHULZ AND BARBARA SCHULZ V. ASBESTOSSPRAY CORP., ET AL (9590113) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT SICKMAN AND JEAN SICKMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9728637CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALBERT SIDNEY SMALL AND CLARA BELL HOLL SMALL V. A BEST PRODUCTS COMPANY, ET AL (004265612CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT SIMES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT SKINNER, EXECUTOR OF THE ESTATE OF HAROLD SKINNER V. AW CHESTERTON, INC., ET AL (9904002884) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT SLOWBE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALBERT SMITH AND ROSIE SMITH V. ABEX CORPORATION, ET AL(00328331NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ALBERT SMITH AND CORINE HOLMES V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV26699) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALBERT SMITH HOLMES AND CORINE HOLMES V. OWENS ILLINOIS, INC., ET AL(CV0000971) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | ACTIVE |
| ALBERT SOLORZANO V. ACANDS, INC., ET AL(301692) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBERT SPAGANETTI | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT SPAZIANTE, V. ACANDS, INC., ET AL(9508167) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALBERT SPREEN AND ROSELLA M. SPREEN V. A BEST PRODUCTS COMPANY, ET AL(993922372CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT STAFFORD AND LILLIAN STAFFORD V. A BEST PRODUCTS COMPANY, ET AL(014282900CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT STASCH AND MARGARET STASCH V. AJ BAXTER COMPANY, ET AL(00012006NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALBERT STEVIE | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ALBERT STEWART AND ELIZABETH STEWART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981200298S) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALBERT SUMLER V. ACANDS, INC., ET AL(00018554) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALBERT T. ALBANESE V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT T. CAMPOLI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT T. HOPPER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT TAPOYA, ET AL V. OWENS CORNING, ET AL(9905323) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ALBERT THOMAS AND VIOLA THOMAS V. A P GREEN REFRACTORIES, INC., ETAL(991139927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALBERT THOMAS AND VIOLA THOMAS V. A P GREEN REFRACTORIES, INC., ETAL(98009068) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALBERT TINSLEY AND JOAN TINSLEY V. ACANDS, INC., ET AL(CL0010636AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALBERT TRAC AND HELEN TRAC, ET AL V. ACANDS, INC., ET AL(26286) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| ALBERT TOTIN AND HELEN B. TOTIN V. CROWN CORK AND SEAL COMPANY, ET AL(995093CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| ALBERT TRINIDAD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9663768) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ALBERT UPTON, JR V. A BEST PRODUCTS COMPANY, ET AL(014321197CV) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| ALBERT U. ANDREW V. CROWN CORK AND SEAL COMPANY, ET AL(A9201142C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT URBANSKI AND JEAN URBANSKI V. ACANDS, INC., ET AL(91123514) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | CLOSED |
| ALBERT VAUGHN V. ACANDS, INC., ET AL(970640) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| ALBERT VELORA AND CATHLEEN VELORA V. ACANDS, INC., ET AL(96260212A42) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT V. MIRTO AND MARGARET MIRTO V. ACANDS, INC., ET AL(99695) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERT V. SWANSON | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ALBERT V. ANDERSON V. AP GREEN INDUSTRIES, INC., ET AL(00L771) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALBERT W. BIEHLE AND SUE BIEHLE V. CROWN CORK AND SEAL COMPANY, ET AL(IP961190C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALBERT W. COUNTRYMAN, JR AND CAROL L. COUNTRYMAN V. ACANDS, INC., ET AL(995003) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALBERT W. DEVINCENTIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT W. DUCKWORTH AND GENEVA J. DUCKWORTH V. A BEST PRODUCTS COMPANY, ET AL(004158851CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT W. LAZARZ, V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT W. LOCKLEY AND SHARON L. LOCKLEY V. A BEST PRODUCTS COMPANY, ET AL(004108417CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT W. MORLAND AND BILLIE M. MORLAND, HIS WIFE V. OWENS-CORNINGFIBERGLAS CORP., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(91137511) | | |
| ALBERT W. MUICK AND OLGA R. MUICK V. ACANDS, INC., ET AL(911202022229) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ALBERT W. OERTEL, SR. V. ACANDS, INC., ET AL(99ZL557) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ALBERT W. POWELL AND ANNA M. POWELL V. CROWN CORK AND SEAL COMPANY, ET AL(004162575CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALBERT W. RODDY AND YVONNE M. RODDY V. A BEST PRODUCTS COMPANY, ET AL(IP941118C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT W. SPIECKERMANN AND CLAIRE SPIECKERMANN V. AP GREEN INDUSTRIES, INC., ET AL(9304992) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALBERT W. TAYLOR V. ACANDS, INC., ET AL(49DD29501M01001621) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ALBERT W. THOMPSON AND LAURA M. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(004062695CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT W. THOMPSON AND LAURA M. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(993984615CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT W. TRANGHESE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALBERT W. WAGNER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ALBERT W. WHITE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ALBERT WALLER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ALBERT WARHOLICK AND DOROTHY WARHOLICK V. ACANDS, ICN., ET AL(L2802294) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALBERT WEST AND SHIRLEY WEST V. AM CHESTERTON COMPANY, ET AL(994939CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ALBERT WILLIAM ARRINGTON, JR AND ESTELLA ARRINGTON V. A BEST PRODUCTS COMPANY, ET AL(404159) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT WILLIAMS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(95CV0751) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ALBERT YAHYA V. A BEST PRODUCTS COMPANY, ET AL(973412206CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT YERGAN V. A BEST PRODUCTS COMPANY, ET AL(014282896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERT ZANAGLIO AND MARIE ZANAGLIO V. CRANE PACKING COMPANY, ET AL(931296) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| ALBERTA A. DDRZWOLSKI, EXECUTRIX OF THE ESTATE OF ALBERT DUPOUR, DECEASED AND CORA DUPOUR AS THE SURVIVING SPOUSE OF ALBERT DUPOUR V. ACANDS, INC., ET AL(085603) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| ALBERTA BERTHLETT V. AP GREEN INDUSTRIES, INC., ET AL(991247) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ALBERTA E. JAMES V. CROWN CORK AND SEAL COMPANY, ET AL(294CV438RL) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALBERTA L. KEISCOME, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF RAYMOND R. KEISCOME, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(990948) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBERTA F. SOURNIGAN | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | CLOSED |
| ALBERTA G. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00282248W01) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ALBERTA G. JOHNSON, ADMINISTRATRIX FOR THE ESTATE OF HENRY G. GLOVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96319540) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALBERTA GARDNER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CARLION GARDNER, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(00110257CALG) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALBERTA L. BOOKER, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF FRANK BOOKER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(973458315CV) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ALBERTA M. MCLAUGHLIN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WALTER F. MCLAUGHLIN V. AW CHESTERTON COMPANY, ET AL(00701) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERTA MAMMARELLA, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALFREDO | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MAMMARELLA, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV09977A) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBERTA MARIE ACOSTA, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF CARLOS JULIO ACOSTA, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(9989956) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ALBERTA MARTIN, HELEN MOORE, LILLY MARTIN, JAMES MARTIN, JR AND RONNIE MARTIN, ET AL V. OWENS CORNING, ET AL(BC205619) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ALBERTA WHITE AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY WHITE, DECEASED V. ACANDS, ET AL(98001630) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALBERTINA TORRES, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF EUGENIO TORRES, DECEDENT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96006758) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ALBERTO ALVARADO AND NARDINE B. ALVARADO AND CLEMENT G. SMITH AND CECILIA M. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL(C9301696) | CA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/CALIFORNIA | ACTIVE |
| ALBERTO CONTRERAS AND BEATRICE CONTRERAS V. THE ANCHOR PACKING COMPANY, ET AL(941480) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ALBERTO ESPOSITO AND ASSUNTA ESPOSITO V. ACANDS, INC., ET AL(L990831AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ALBERTO RIVERA AND MARIA RIVERA V. A BEST PRODUCTS COMPANY, ET AL(98355388CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBERTO VULTAGGIO AND MARGHERITA VULTAGGIO V. AMCHEM PRODUCTS, INC., ET AL(98822650NM) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ALBERTS LACHAAS AND LAILA LACHAAS V. ACANDS, INC., ET AL(00043242) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALBIN (ROBERT) V. A.H. BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| ALBIN ESQUIVEL V. ACANDS, INC., ET AL(309545) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBIN FRANK KULAK, ET AL V. OWENS CORNING, ET AL(DV986010G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALBIN FRANK MACHU, JR AND ELAINE JANET MACHU, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV969973OG) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALBIN GONDA AND LEONARDA GONDA V. ACANDS, INC., ET AL(L007270AD) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALBIN J. FORTUNA | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBIN J. TISCHLER AND STEFANIE TISCHLER V. ACANDS, INC., ET AL(10818700) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALBIN RAYMOND JANUSZEWSKI AND ANGELINA M. JANUSZEWSKI, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9907734D) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBIN SMREKAR V. A BEST PRODUCTS COMPANY, ET AL(195CV10028) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| ALBIN W. OSCARSON AND MARGARET M. OSCARSON V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ALBINA MICAK, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF HENRY R. MICAK, DECEDENT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9549053) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALBINO FELIZZATTO AND BEULAH FELIZZATTO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10528) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ALBINO JUAN CORONA, ET AL V. US GYPSUM COMPANY, ET AL(15117RM01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALBINO LUKEZ AND STELLA LUKEZ V. A BEST PRODUCTS COMPANY, ET AL(00412678CV) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALBO GENGA AND LOUISE GENGA V. ACANDS, INC., ET AL | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALBON OLSON AND MARGARET OLSON V. AP GREEN INDUSTRIES, INC., ET AL(318008) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALBRA W. MCNIEL V. CROWN CORK AND SEAL COMPANY, ET AL(9664572) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALCIDE CHAMBERS, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(977781) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | CLOSED |
| ALCIDE E. CARON, JR V. ACANDS, INC., ET AL(CL00121176AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALCIDE E. CARSON AND BONNIE F. CARSON V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| AL(9904653CA) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| ALCIDE JOSEPH BENOIT, ET UX V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(923878) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALCIME ARSENAULT | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| ALCUS WILLIAMS, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(863300) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALDA FARONE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOHN FARONE, ET AL(993828495CV) | | |
| ALDA FARONE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOHN FARONE, DECEASED V. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ACANDS, INC., ET AL(9918452) | | |
| ALDE MOORER AND KATHY MOORER V. A BEST PRODUCTS COMPANY, ET AL(00417910CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALDEAN W. GOLDING AND LOIS R. GOLDING V. ACANDS, INC., ET AL(CL010111080AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALDEN PALMER AND FLORENCE PALMER V. RPI COMPANY OF MINNESOTA, ET AL. | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| ALDEN RONGSTAD AND FRANCES RONGSTAD V. ABEX CORPORATION, ET AL(310593) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALDEN T. EMMONS AND KANDIE EMMONS V. ACANDS, INC., ET AL(00005748) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ALDENE BROWN V. FRASERS BOILER SERVICE, INC., ET AL(01020942885EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ALDENE BROWN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM H. BROWN V. AMCHEM PRODUCTS INC., ETAL(296CV00443) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| ALDERMAN (JESSE & BETTY); ALLEN (GYPSIE & HERMAN); ANDERSON (HERMAN & BONNIE); ARTHUR (JENNINGS & MARGARET); ARTHUR (JOHN & WANDA), ET AL. V. OWENS-CORNING FIBERGLAS CORP., ET AL. CASE NO. 90-C-2963 (90C2963) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALDIE WOODROW COLE AND DOROTHY VIRGINIA COLE V. RANDI COMPANY, ET AL(2000C2711) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALDO A. KRZANEK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALDO ALAMO AND JOSEPHINE CASALINI V. A BEST PRODUCTS COMPANY, ET AL(004154588CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALDO CASALINI AND JOSEPHINE CASALINI V. A BEST PRODUCTS COMPANY, ET AL(200060537) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ALDO CORELLI AND IDA CORELLI V. ACANDS, INC., ET AL(934657) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALDO G. POGGIO AND LORRAINE POGGIO V. ACANDS, INC., ET AL(9508494) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALDO LUCCHESI | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ALDO PESCHIUTTA AND ROSE MARIE PESCHIUTTA V. ACME INSULATION, INC., ET AL(2002554242NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALDOSHA B. WHITLEY V. ACANDS, INC., ET AL(0001309CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ALDRICH GUSCOTT AND RITA GUSCOTT V. AP GREEN, ET AL(122630IAS) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALDRED JENEROU AND DOROTHY JENEROU, V. ACANDS, INC., ET AL(9508181) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALDRICH HEMMINGWAY AND SHIRLEY HEMMINGWAY V. AP GREEN REFRACTORIES, INC., ET AL(0010522CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ALDRICH J. GORE, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF PAUL F. GORE, DECEASED V. A OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | | ACTIVE |
| BEST PRODUCTS COMPANY, ET AL(98356130CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALDRIDGE (TOMMY J. AND MURIEL) V. A.C. & S., INC., ET AL CASE NO. | | |
| IP90-420C(IP90420C) | | |
| ALDRIDGE, SARAH C., INDIVIDUALLY AND AS SURVIVING SPOUSE OF GAINESALDRIDGE, V. A-BEST CO. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| INC. ET AL CASE NO. 1-440-90-.(144090) | | |
| ALEANDRO GIUSTINI AND EMILIA GIUSTINI V. AP GREEN INDUSTRIES, INC., ET AL(400CV0961A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALEC DINELLO V. ACANDS, INC., ET AL(9510150) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS ITEM #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| ALEC O. LAWRENCE AND RENITA LAWRENCE V. A BEST PRODUCTS COMPANY, ET AL(00411680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEC PARASCAK AND ANN PARASCAK V. A BEST PRODUCTS COMPANY, INC., ET AL(99102082) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALECK VAVAS AND DELORES VAVAS V. CROWN CORK AND SEAL COMPANY, ETAL(CV9610SBDMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| ALEJANDRINO LOPEZ AND NATIVIDAD LOPEZ V. AP GREEN INDUSTRIES, INC., ET AL(298CV3779RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALEJANDRO COLON AND MARIA E. LOPEZ V. A BEST PRODUCTS COMPANY, ET AL(98356487CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEJANDRO G. DELEON AND GUADALUPE DELEON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET TX: DISTRICT COURT OF NUECES COUNTY TEXAS AL(99110D0F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| ALEJANDRO ROMAN AND ANA ROMAN V. ACANDS,INC.,ET AL(003262) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALEZO RIVAS V. A BEST PRODUCTS CO., ET AL(98345999CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEN NEANOVER V. AP GREEN INDUSTRIES, INC., ET AL(00410222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALENE HERNDON, ET AL V. GARLOCK, INC., ET AL(DV01026620) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALESH, DONALD G. AND MARY JANE, ET AL. V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(96CV006998) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | ACTIVE |
| ALEUTINA DORIS WILLIAMSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF VASSILI N. WILLIAMSON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION. ET LA(95160529) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALESIA WHITTINGTON AND VICKI CLEMENS, CO PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES ALBERT CASE AND BETTY J. CASE V. OWENS CORNING FIBERGLAS CORP., ET AL(98C1009996) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ALESSIO J. VENTURA AND ANN VENTURA (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALESSIO J. VENTURA AND ANN VENTURA V. OWENS CORNING FIBERGLAS CORPORATION. ET AL(931027772) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALEX ATHENS V. A BEST PRODUCTS COMPANY, ET AL(004201340V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX BAKALETZ AND THERESA BAKALETZ V. A BEST PRODUCTS COMPANY, ET AL(004178495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX BARABAS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10488) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALEX BROWN AND SHIRLEY BROWN V. A BEST PRODUCTS COMPANY, ET AL(99122485) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX CERUZZI AND LENA CERUZZI V. ACANDS, INC., ET AL(99395002CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALEX CROCKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002855BH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALEX D. SAYAN AND KAREN R. SAYAN V. ACME INSULATION INC., ET AL(99241ENP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| ALEX DUNSMORE AND SARAH DUNSMORE V. A BEST PRODUCTS COMPANY, ET AL(9663630?NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALEX ERVIN V. A BEST PRODUCTS COMPANY, ET AL(98361559CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX EUGENE LAND AND RACHEAL LEE LAND, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV990306?D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALEX F. KUKANSIF V. A BEST PRODUCTS COMPANY, ET AL(1966794) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX GEORGE AND MAGDOLNA GEORGE V. ANCHOR PACKING CO., ET AL(965794) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALEX GIBSON, JR AND ALFREDA GIBSON V. ACANDS, INC., ET AL(CP90842AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ALEX GOIN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98035527CX687) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALEX GRIFFIN AND LILLIE GRIFFIN V. OWENS CORNING, ET AL(97091164) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALEX GURIAK, JR AND BARBARA E. GURIAK V. ACANDS, INC., ET AL(990211197) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALEX HIGGINBOTHAM AND VIVIAN HIGGINBOTHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(195CV259SRLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| ALEX J. AND DIANE KOSTELNIK V. ACANDS, INC., ET AL(49DD29501MI0001506) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ALEX J. BURNS V. A BEST PRODUCTS COMPANY, ET AL(00405129CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALEX J. STARKOWSKI V. A BEST PRODUCTS COMPANY, ET AL (98355501CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX JECK V. AP GREEN INDUSTRIES, INC., ET AL (001L801) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ALEX K. SHULMAN AND SARA SCHULMAN V. AP GREEN REFRACTORIES, INC., ET AL (99940227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALEX KOWALENKO V. ACANDS INC., ET AL (10620092) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALEX L. MCCLINTOCK, V. ACANDS, INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALEX LOGGINS V. A P GREEN INDUSTRIES, INC., ET AL (001L812) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ALEX LOVATO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| ALEX M. CZECK V. SOO LINE RAILROAD COMPANY, ET AL | MN: DISTRICT COURT OF HENNPIN COUNTY MINNESOTA | ACTIVE |
| ALEX M. KORENKIEWICZ V. ACANDS, INC., ET AL (99756) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALEX M. SHOCKLEY AND REGINA SHOCKLEY V. A BEST PRODUCTS COMPANY, ET AL (98309561) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX MACFARLANE AND SYLVIA MACFARLANE V. ACANDS, INC. ET AL (9509561) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALEX MASSIE AND VIOLA R. MASSIE V. A BEST PRODUCTS COMPANY, ET AL (98353371CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX MAYNARD AND PATRICIA MAYNARD V. AP GREEN INDUSTRIES, INC., ET AL (100CV183GR) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| ALEX MCLEOD, ET AL V. AM LOCKETT AND COMPANY, ET AL (927655) | MS: CIRCUIT COURT OF GEORGE COUNTY MISSISSIPPI | ACTIVE |
| ALEX MURPHY AND MILDRED MURPHY V. A BEST PRODUCTS CO., ET AL (98351140CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX MURZA AND EDITH MURZA V. A BEST PRODUCTS COMPANY, ET AL (00424646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX MUSCOLINO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (001L012585) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ALEX NIMOCIENSKI AND JILL NIMOCIENSKI V. A BEST PRODUCTS COMPANY, ET AL (00411369CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX NOCIEC V. AP GREEN INDUSTRIES, INC., ET AL (400CV137TV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALEX O. ANDERSON AND MARJORIE ANDERSON V. CROWN CORK AND SEAL COMPANY, ET AL (IP9491C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALEX PAPP, JR AND ADELINE PAPP V. CELOTEX CORP. ET AL. CASE NO. 90-3240(903240) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX RUSSELL SMITH AND GRACE SMITH V. AP GREEN INDUSTRIES, INC., ET AL (312524) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALEX SZADMARY AND ELIZABETH SZADMARY V. A BEST PRODUCTS COMPANY, ET AL (00411071CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX SZALKAY V. AP GREEN INDUSTRIES, INC., ET AL (004431CM42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALEX SZOKE V. ACxS., ET AL (001L67127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALEX SZOSTAK AND HELEN SZOSTAK V. AP GREEN INDUSTRIES, INC., ET AL (102504) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| ALEX WATSON, JR V. A BEST PRODUCTS COMPANY, ET AL (278031) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEX WILLIAM EVANS, AND HIS WIFE, GERALDINE EVANS V. ACANDS CO., INC., ET AL. (358091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ALEX WILLIAM WROBLESKI, JR AND MAXINE M. WROBLESKI, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317781799) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ALEX WILLIAMS V. A.P. GREEN INDUSTRIES, INC., ET AL (200014808) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ALEX ZABOLSKI V. THE ANCHOR PACKING COMPANY, ET AL (94C00025) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ALEXANDER (STANLEY & DOROTHY) V. CELOTEX CORP. ET AL. CASE NO. 90-3240(903240) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALEXANDER A. AMAYA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99385950) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| ALEXANDER A. ANTUSIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (191CV10740) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALEXANDER ALEXANDER AND LAURA ALEXANDER, ET AL V. ABLE SUPPLY COMPANY, ET AL (181185) | TX: DISTRICT COURT OF NOLAN COUNTY TEXAS | ACTIVE |
| ALEXANDER B. GRICUS V. ACANDS, INC., ET AL (9505925) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALEXANDER BERGERON AND VIOLA BERGERON V. ACANDS, INC., ET AL (94015314) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALEXANDER BLACKBURN, JR V. A BEST PRODUCTS COMPANY, ET AL (98358680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEXANDER BORYS AND BERNADETTE BORYS V. OWENS CORNING FIBERGLAS CORPORATION, ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL (99000624) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALEXANDER BRUNSON, SR AND VANILLE C. BRUNSON V. ACANDS, INC., ET AL (982615162CX1740) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALEXANDER CAPERNA V. EAGLE PICHER INDUSTRIES, INC., ET AL (87C0141212882) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEXANDER CHURCHIN V. A BEST PRODUCTS COMPANY, ET AL (014432567CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALEXANDER CRESPOLINI AN DCARMELLA CRESPOLINI V. ACANDS, INC., ETAL (9510146) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEXANDER D. CARUSO AND ALICE CARUSO V. A BEST PRODUCTS COMPANY, ET AL (993964225CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALEXANDER D. FLORIO | FL: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/FLORIDA | ACTIVE |
| ALEXANDER D. MCLARTY AND PATRICIA A. MCLARTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9901922CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ALEXANDER D. NORRIS AND JOAN NORRIS V. ACANDS, INC., ET AL (00102923) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALEXANDER D. WILSON, JR AND GENEVA WILSON V. ACANDS, INC., ET AL (24X990021260) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALEXANDER DEMBOWSKI AND JOYCE DEMBOWSKI V. AP GREEN REFRACTORIES COMPANY, ET AL (L324299AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALEXANDER DESILVIO AND ROSALIE DESILVIO V. ACANDS, INC., ET AL (9807003759) | PA: CIRCUIT COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALEXANDER DIGNAZIO V. OWENS-CORNING FIBERGLAS CORP., ET AL (91319537) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALEXANDER DISANTI AND PRISCILLA DISANTI V. ACANDS, INC., ET AL (9893375) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ALEXANDER E. PONIKTERA AND NANCY J. PONIKTERA V. ACANDS, INC., ET AL (1999C2534) | PA: SUPERIOR COURT OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALEXANDER F. CRESPOLINI AND CARMELLA V. CRESPOLINI V. A BEST PRODUCTS COMPANY, ET AL (004025250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEXANDER FEDELE, SR. AND CAROL FEDELE, HUSBAND AND WIFE, V. KEENECORPORATION, ET AL (892640) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALEXANDER FINNEY V. A BEST PRODUCTS COMPANY, ET AL (004114498CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEXANDER FRIED | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALEXANDER GARRISON, JR V. OWENS CORNING FIBERGLAS CORPORATION ET AL (980651519CX445) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALEXANDER GAVIORNO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALEXANDER GRICUS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALEXANDER HATTEN V. AP GREEN INDUSTRIES, INC., ET AL | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALEXANDER J. BANACH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALEXANDER J. DRISCOLL, AND BETTY DRISCOLL V. A BEST PRODUCTS COMPANY, ET AL (004350537CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEXANDER J. DUDA | OH: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALEXANDER J. HERTZOG V. ACANDS, INC., ET AL (004A0A620000000366) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALEXANDER J. HERTZOG V. ACANDS, INC., ET AL (004A0A620000000366) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALEXANDER J. JACKOVICH AND RADMIA JACKOVICH V. AP GREEN INDUSTRIES, INC., ET AL (298CV2444JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALEXANDER J. LANGIEWICZ AND LORETTA LANGIEWICZ V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ALEXANDER J. MACCINI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALEXANDER J. RAK AND ANNETA M. RAK V. ACANDS, INC., ET AL (993852816CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEXANDER J. SKURSKY V. A BEST PRODUCTS COMPANY, ET AL (973144067CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEXANDER J. STEEL V. ACANDS, INC., ET AL (9803046) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALEXANDER J. SYMITKO, III AND SUSAN D. SYMITKO V. ACANDS, INC., ET AL (49DD2295D1M10001465) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ALEXANDER JANULIS AND MARGARET JANULIS V. ACANDS, INC., ET AL (98008698) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| ALEXANDER JOHNSON | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALEXANDER JOSEPH MCDONALD AND PATRICIA ANN MCDONALD V. GAF CORPORATION, ET AL.(CC914101E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALEXANDER KENNEDY AND ALTHEA KENNEDY V. AC&S, INC., ET AL.(8818) | DE: DELAWARE DISTRICT | ACTIVE |
| ALEXANDER KMIETEK AND CAROLINE KMIETEK V. ACANDS, INC., ET AL.(9512034) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALEXANDER KOCHANKOVSKI AND DRAGICA KOCHANKOVSKA V. ACANDS, INC., ET AL.(CV333382) | TX: DISTRICT COURT OF HOPKINS COUNTY TEXAS | ACTIVE |
| ALEXANDER L. GILBERT V. THE AP GREEN REFRACTORIES CO., ET AL.(9540033) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ALEXANDER L. LUNA AND SOCORRO LUNA V. AP GREEN INDUSTRIES, INC., ET AL.(CV980055BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| ALEXANDER LEONI AND ELEANOR LEONI, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(86343242) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALEXANDER LETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94177I2CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALEXANDER LYNCH V. GAF CORPORATION, ET AL.(700CL0029335W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALEXANDER MACDONALD V. AJ BAXTER COMPANY, ET AL.(00038970ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALEXANDER MARION V. A BEST PRODUCTS COMPANY, ET AL.(9835I367CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEXANDER MCKEE | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| ALEXANDER MCLEAN(897284) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALEXANDER MCNEIL AND VIRGINIA MCNEIL V. ACANDS, INC., ET AL.(94015305) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALEXANDER MOORE, JR AND EVELYN MARIE MOORE V. A BEST PRODUCTS COMPANY, ET AL.(00426553CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALEXANDER MORRIS AND IDA MORRIS V. A BEST PRODUCTS CO., ET AL.(9835I124CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEXANDER O. GATEWOOD, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002874IW01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALEXANDER P. WIESENBERG AND ANNA VALA WIESENBERG V. ACANDS, INC., ET AL.(98II6666) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALEXANDER PARRIS AND GLORIA PARRIS V. ACANDS, INC., ET AL.(0000975727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALEXANDER PETRAS AND ELIZABETH PETRAS, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(8904221) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALEXANDER R. CONVERTITO AND ALMARIE L. CONVERTITO V. ACANDS, INC., ET AL.(9819II) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALEXANDER R. MURPHY V. ACANDS, INC., ET AL(934443) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALEXANDER SALAMON AND ESTER SALAMON V. AP GREEN INDUSTRIES, INC., ET AL. DOCKET NO: 92CV00739(92CV0739) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALEXANDER SALAMON AND ESTHER SALAMON V. AP GREEN INDUSTRIES, INC., ET AL. DOCKET NO: 625(625) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALEXANDER VANPATTEN | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| ALEXANDER W. LUKES AND JOYCE LUKES V. A BEST PRODUCTS COMPANY, ET AL(598CV042) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALEXANDER WIGHTON V. THE ANCHOR PACKING COMPANY, ET AL.(74OCL0000084600) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ALEXANDER WILLIAMS V. GAF CORPORATION, ET AL.(99002160) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALEXANDER WILSON V. ACANDS INSULATION, CO., ET AL(99002160) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALEXANDER WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL2928063W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALEXANDER WYLLIE AND MATILDA WYLLIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95506432) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALEXANDER ZENOST(876133) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALEXANDER, RICHARD L. AND DOROTHY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10943) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALEXANDRIA BARKERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74OCL99001704OO) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALEXANDRIA J. SMITH AND JERRY L. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(9572290) | | |
| ALEXIA GAUNT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES GAUNT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1437Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALEXIA GAUNT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES GRANT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1176Z) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALEXINA JODOUIN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF LIONEL JODOUIN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1298Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALFARATTA M. LINKE, AS TRUSTEE FOR THE HEIRS OF RUDOLPH C. LINKE V. AH BENNETT COMPANY, ET AL | MN: UNITED STATES DISTRICT COURT/RAMSEY COUNTY MINNESOTA | ACTIVE |
| AL | | |
| ALFRED B. GROOMS AND MARY GROOMS V. AP GREEN REFRACTORIES, INC., ET AL(0060096CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ALFIERO DIBONA AND EVA T. DIBONNA, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFIO PELLIGRINO AND LINA PELLIGRINO V. ACANDS, INC., ET AL(99102516) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALFONSE DAMBROSIO AND PHYLLIS DAMBROSIO V. ACANDS INC., ET AL(9507464) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ALFONSE DICHIARA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFONSIA JOYNER V. GAF CORPORATION, ET AL(700CL00293314O4) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALFONSO AND FRANCES FALCONI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0009003346) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALFONSO B. GARZA AND MARIA GARZA V. AP GREEN INDUSTRIES, INC., ET AL(298CV4032M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALFONSO CAMPBELL AND MARY E. CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(97342156CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFONSO CENZANO V. THORPE INSULATION COMPANY, ET AL(BC2302S8) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ALFONSO CUSIMANO AND PHYLLIS CUSIMANO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99102254) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| ALFONSO HACKETT V. A BEST PRODUCTS COMPANY, ET AL(98356081CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFONSO HAYNES AND BEVERLY HAYNES V. A BEST PRODUCTS COMPANY, ET AL(98102670) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFONSO J. PICONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFONSO L. MATTERA AND ANNE MATTERA V. A BEST PRODUCTS COMPANY, ET AL(00141796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFONSO LERMA V. ACANDS, INC., ET AL(399CV0510RM) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALFONSO LOCKETT AND BEVERLY A. LOCKETT V. A BEST PRODUCTS COMPANY, ET AL(00141034CA42) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALFONSO M. MACRI V. ACANDS, INC., ET AL(99104554) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFONSO P. MEDINA V. A&M INSULATION COMPANY, ET AL(201CV902M) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ALFONSO PALACIOS ZAPATA, JR AND ALICIA ZAPATA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805626600D) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALFONSO PALMIETTO AND GLORIA PALMIETTO V. ACANDS, INC., ET AL(298CV4082M) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ALFONSO PICCINICH AND CAROLINA PICCINICH V. ACANDS, INC., ET AL(99102533) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALFONSO PULIDO V. ACANDS, INC., ET AL(200CV044JM) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALFONSO RIVERO | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALFONSO ROJO V. AP GREEN SERVICES, INC., ET AL(002280581SEA) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| ALFONSO SAENZ AND LEONORE SAENZ V. AP GREEN INDUSTRIES, INC., ET AL(298CV4082M) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ALFONSO SMITH V. AP GREEN INDUSTRIES, INC., ET AL(00410235CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALFONSO Z. PENN, SR V. ACANDS, INC., ET AL(1321S2001) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALFONZA COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(00411669CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFONZA LITTLE AND DAISYB LITTLE V. A BEST PRODUCTS COMPANY, ET AL(00412666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFONZA WYCHE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028661W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALFONZA WILLIAMS, SR V. GARLOCK, INC., ET AL(00658CN01) | FL: SUPERIOR COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALFONZIO PARENTE AND MARY PARENTE V. A BEST PRODUCTS COMPANY, ET AL(31200112600) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ALFONZO MICKERSON III V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028681A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALFORD C. RIDDLE AND FREDA G. RIDDLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9518828CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALFORD EUGENE AISHMAN, ET AL V. GAF CORPORATION, ET AL(00080037G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALFORD J. LARSON AND ETHEL LARSON V. A BEST PRODUCTS COMPANY, ET AL(3172219) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFORD L. SALLEY AND DONA SALLEY V. CSX TRANSPORTATION, ET AL(0L288) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| ALFORD SCOTT AND, JAMES W. AND SUE ANN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV110946) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ALFORN BLAKES V. ABEX CORPORATION, ET AL(924584) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALFORD A. BURNS AND JENNIE B. BURNS V. ACANDS, INC., ET AL(00C15118) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALFRED A. CAMPANILE | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALFRED A. ELLIOTT, JR V. OWENS CORNING CORPORATION, ET AL(700CL9927871W01) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| ALFRED A. HOLLEY AND MARTHA HOLLEY V. ACANDS, INC., ET AL(01L01046AD) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALFRED A. MASON AND JANICE D. MASON V. A BEST PRODUCTS COMPANY, ET AL(97345863CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALFRED A. MON AND CAROLINE MON V. ACANDS, INC., ET AL(10279498) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ALFRED A. RINARD V. A BEST PRODUCTS COMPANY, ET AL(97325284CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALFRED A. ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(00416255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ALFRED A. VALLEE AND RAMONA VALLEE V. CROWN CORK AND SEAL COMPANY, ET AL(C59652523WFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| ALFRED A. VIOLA LAND KATHLEEN VIOLA V. 3B PRODUCTS COMPANY, ET AL(00002554) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALFRED ACHIN, ET AL V. OWENS CORNING INDUSTRIES, INC., ET AL(9963245) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALFRED AGUIRRE, ET AL V. OWENS CORNING, ET AL(DV9809753J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALFRED ALBERTINI AND JOAN ALBERTINI V. ACANDS, INC., ET AL(9508797) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALFRED AND JANET NEW V. ACANDS, INC., ET AL(49D02950100001446) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ALFRED AND JOSELYN LUCHNICK V. ACANDS, INC., ET AL(92CIV72283) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| ALFRED AND JOSELYN LUCHNICK V. KEENE CORPORATION, ET AL(9227532) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALFRED AND MARION HURLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93CV44400) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALFRED AND PANSY DUNCAN V. GARLOCK, INC., ET AL(311801) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALFRED ANDERSON, ET AL V. OWENS CORNING FIBERGLAS CORP., ET AL(92C116) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| ALFRED AUSTIN, BETTY AUSTIN AND ALL OTHER PLAINTIFFS LISTED IN EXHIBIT A V. ABNEY MILLS, INC., ET AL(570036) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| ALFRED B. ALLEN AND LUCRETA ALLEN V. A BEST COMPANY, INC., ET AL(117301) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALFRED B. FEAST AND RUTH FEAST V. ACANDS, INC., ET AL(000001320) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALFRED B. KITTLESON V. ACANDS, INC., ET AL(964028) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ALFRED B. WERTZ AND GAIL DALEY WERTZ V. AP GREEN INDUSTRIES, ET AL(6545598) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALFRED BASSLER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALFRED BEAM | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ALFRED BEASLEY | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALFRED BELCHER, JR V. A BEST PRODUCTS COMPANY, ET AL(9835836CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED BERKERY V. ACANDS, INC., ET AL(L630296) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALFRED BIRKHOFER AND LILIAI BIRKHOFER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10169) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALFRED BLACKMAN AND MARGARET BLACKMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804000662) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ALFRED BONICA AND JEAN BONICA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9922SCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ALFRED BOWMAN V. A BEST PRODUCTS COMPANY, ET AL(99380317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED BRAZZONI V. ACANDS, INC., ET AL(99C0338) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ALFRED BROOKS AND MARION BROOKS, V. OWENS-ILLINOIS GLASS CO., ET AL.(9137) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| ALFRED C. BURGAN V. A BEST PRODUCTS COMPANY, ET AL(00419661CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED C. CAMPO V. ACME INSULATION INC., ET AL(98807073NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ALFRED C. CHASE V. ACANDS, INC., ET AL(X01000265) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALFRED C. CINTEL V. PITTSBURGH CORNING CORPORATION, ET AL(991932) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ALFRED C. FORSMAN AND MARY L. FORSMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10197) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALFRED C. GENTRY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED C. OLIVER AND LAURA G. OLIVER V. ACANDS, INC., ET AL(312790) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ALFRED C. ROBINSON AND SHIRLEY ROBINSON V. PITTSBURGH CORNING CORP., ET AL(9469975) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED C. VALDERRAMA AND LOIS VALDERRAMA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9909264&G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALFRED C. VENDITTI AND VIVIAN VENDITTI V. ACANDS,INC.,ET AL(003613) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED CARR V. ACANDS, INC., ET AL(2001C2237) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALFRED CARRIGAN COLLINS AND GLORIA MARIE COLLINS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E153099) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALFRED CARTER AND CLARICE CARTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804977CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ALFRED CHARLES HARRIS AND OLIVIA HARRIS V. A BEST PRODUCTS COMPANY, ET AL(014321353CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED CHARLES PRESTWOOD AND MARGARET E. PRESTWOOD V. ACANDS, INC., ET AL(99CP234446) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ALFRED CHASE AND FRANCES M. CHASE V. AP GREEN INDUSTRIES, INC., ET AL(93055889) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALFRED CIANFRANI AND LORRAINE CIANFRANI V. ACANDS, INC., ET AL(9802002324) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALFRED CLARENCE LAWSON AND LORENE LAWSON V. ACANDS, INC., ET AL(216396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALFRED CLAVEAU V. ACANDS, INC., ET AL(8C241290) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ALFRED CONTE AND IRIS CONTE V. ACANDS, INC., ET AL(00C06271ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ALFRED CORTINOVIERI AND MARY CARTINOVIERI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9112789Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED COWSER V. AP GREEN INDUSTRIES, INC., ET AL(400CV1074Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALFRED CRAMMER V. ACANDS, INC., ET AL(2001010002439) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALFRED D. BEACH V. A BEST PRODUCTS COMPANY, ET AL(9835834342CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALFRED D. CIANTARRA AND HELENA L. CIANTARRA V. ACANDS, INC., ET AL(00001187) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALFRED D. HEREDIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9589566) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALFRED D. MEDINA AND SOCORRO MEDINA, HIS WIFE, V. A.P. GREEN INDUSTRIES, INC., ET AL. (92CV6489) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALFRED DINAPOLI AND CONSOLA DINAPOLI V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALFRED DOBROWSKI AND FRANCES DOBROWSKI V. AP GREEN REFRACTORIES, INC., ET AL(CL0011755AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALFRED DOYLE(8815621) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| ALFRED DUCA | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALFRED E. COATS AND THADA COATS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10937) AL(757599) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALFRED E. HANSEN AND CORDELLA C. HANSEN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF WRIGHT COUNTY MINNESOTA | CLOSED |
| ALFRED E. KELLY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED E. NOONAN, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED E. ONEILL AND GERALDINE E. ONEILL V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| ALFRED E. PEAK AND PATRICIA ANNE PEAK V. OWENS CORNING FIBERGLAS CORPORATION, ET | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ALFRED E. RABOZZI, V. FIBREBOARD CORPORATION, ET AL.(BC029113) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ALFRED E. SMITH AND GLORIA SMITH V. ACANDS, INC., ET AL(982661) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED E. SYLVESTER AND BLANCHE SYLVESTER V. A BEST PRODUCTS COMPANY, ET AL(00417692CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED E. WADE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001665000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALFRED EARL FIELD V. A BEST PRODUCTS COMPANY, ET AL(014243254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED EBERT AND ANN MARIE EBERT V. ACANDS, INC., ET LA(95007543) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ALFRED ENLOW V. AP GREEN INDUSTRIES, INC., ET AL(0111131) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ALFRED F. FOUGHT | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALFRED FEYTING V. ACANDS, INC., ET AL(00C0434X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ALFRED FITZPATRICK AND ROSE M. FITZPATRICK V. A BEST PRODUCTS COMPANY, ET AL(014312255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED FORESTER V. ACANDS, INC., ET AL(10390499) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALFRED FRANCIS HEINE AND CLAIRE B. HEINE V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV26713) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALFRED FREEMAN V. RAYBESTOS MANHATTAN, INC., ET AL(313760) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ALFRED FRY(8915186) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ALFRED G. ANKEWITZ AND GERTRUDE ANKEWITZ, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL. (91305519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALFRED G. BEACH V. A BEST PRODUCTS COMPANY, ET AL(98356271CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED G. CHUTES AND VIRGINIA B. CHUTES V. PNEUMO ABEX CORPORATION, ET AL(00L128) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALFRED G. EDGAR V. AP GREEN INDUSTRIES, INC., ET AL(98C27746) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ALFRED G. HAMILTON V. ACANDS, INC., ET AL(99C02237) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ALFRED G. KERR  86-1753-Z(8617532) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED G. TRENT | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| ALFRED G. WERMANN AND GERALDINE WERMANN V. ACANDS, INC., ET AL(9966?) | MD: SUPERIOR COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALFRED GAMBALE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALFRED GASSNOLA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED GENEREUX V. AP GREEN INDUSTRIES, INC., ET AL(400CV1060A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALFRED GUILMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED H. GRUEN AND GLADYS GRUEN V. CROWN CORK AND SEAL COMPANY, ET AL(96C710S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ALFRED H. UNGER AND HILDA M. UNGER V. ACANDS, INC., ET AL(C0044BA82000000058) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALFRED HAMILTON AND LILLIE HAMILTON V. A BEST PRODUCTS COMPANY, ET AL(983532252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED HARMON, JR., ET AL V. OWENS CORNING, ET AL(41167) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| ALFRED HART AND MARILYN HART V. AP GREEN REFRACTORIES, INC., ET AL(CL004848AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALFRED HELLER AND KAREN HELLER V.(1599) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALFRED HILBUN AND ESTELLA VIRGINIA EWING HILBUN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(A161761) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALFRED HINZE AND DOLORES HINZE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ALFRED HORTON V. A BEST PRODUCTS COMPANY, ET AL(004122010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED HOSKINS, AND HIS WIFE, MARGARET HOSKINS V. ACANDS CO., INC., ET AL(276091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALFRED HOWARD AND EDNA HOWARD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10247) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALFRED I. SOKOL V. ACANDS, INC., ET AL(982506) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED J. BLAKE V. ACANDS, INC., ET AL(CL990935AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALFRED J. BURNS AND GLORIA BURNS V. A BEST PRODUCTS COMPANY, ETAL(305569) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED J. CAPPOLA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED J. CIVITIELLO, JR AND CYNTHIA CIVITIELLO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALFRED J. CURTIS | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ALFRED J. DAMM AND GENEVIEVE DAMM V. ACANDS, INC., ET AL(981945) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED J. FARROW AND LULA FARROW V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(97409CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALFRED J. FERNANDES AND LORETTA FERNANDES V. AP GREEN INDUSTRIES, INC., ET AL(302367) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALFRED J. FISH V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALFRED J. HENSON AND LORETTA HENSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911504C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALFRED J. JACQUES AND SUSAN L. JACQUES V. CROWN CORK AND SEAL COMPANY, ET AL(29CV3168L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALFRED J. MCCANN AND CORRINE MCCANN V. ACANDS, INC., ET AL(944995) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED J. MCCANN AND CORRINE MCCANN V. A BEST PRODUCTS COMPANY, ET AL(00419703CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED J. MORELLI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED J. NIEMI AND CORA M. NIEMI V. ACANDS, INC., ET AL(CL991071GAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ALFRED J. PISCIOTTA AND MADELINE PISCIOTTA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99106435) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALFRED J. RASO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED J. SAOUZA V. RAYBESTOS MANHATTAN, INC., ET AL(961136) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALFRED J. WILLIAMS AND BETTY WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(182597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALFRED J. WILSON AND BETTY WILSON V. ACANDS, INC., ET AL(104771199) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ALFRED JACKSON AND MARY ELLEN JACKSON V. ACANDS, INC., ET AL(980191114) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALFRED JACKSON CARROLL AND ANNA SUE CARROLL V. ACANDS, CO. INC., ET AL(368593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALFRED JAMES LINDSEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CV1254) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ALFRED JOSEPH CHAMPION AND GLORIA CHAMPION V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(947795) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALFRED JOSEPH KOSEK AND ANN M. KOSEK V. ACANDS, INC., ET AL(01C01178A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ALFRED KEMP AND ELVIRA KEMP V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV15831V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALFRED KNERINGER AND PATRICIA KNERINGER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| ALFRED L. BOTELLO, ET AL V. GAF CORPORATION, ET AL(00079321L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALFRED L. DANIEL, ET AL V. GARLOCK, INC., ET AL(DV010094BC) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALFRED L. DEPIETRO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED L. MARI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED L. MOORE AND THERESA MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543889) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ALFRED L. SABATINI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED L. SMITH AND JUDY L. SMITH V. A BEST PRODUCTS COMPANY, ET AL(0143168BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED L. TICHNELL | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| ALFRED LANDON CLARK AND ANN CLARK V. ACANDS, INC., ET AL(1292295) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALFRED LAZARZ AND BARBARA LAZARZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807295) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALFRED LEE JENEROU AND DOROTHY JENEROU V. A BEST PRODUCTS COMPANY, ET AL(305815) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED LEE MORRIS V. A BEST PRODUCTS COMPANY, ET AL(0143200BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED LEE YOUNG AND HYACINTH LEE YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971325010CX741) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALFRED LEFFEL AND PATRICIA LEFFEL V. ACANDS, INC., ET AL(94014957) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALFRED LEMIEUX | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED LIBERMAN V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED LIOSI AND ROSEMARIE LIOSI V. A.C. & S., INC., ET AL(971112L3) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALFRED LOPARRINO AND ROSE ANNE LOPARRINO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97108682) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALFRED LOUIS CHRISTY AND CARL BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(77853) | LA: DISTRICT COURT OF LIVINGSTON PARISH LOUISIANA | CLOSED |
| ALFRED M. CROSS V. GAF CORPORATION, ET AL(700CL002925TH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALFRED M. DICKERMAN AND LOIS D. DICKERMAN V. WR GRACE AND CO., ET AL(DV0080) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ALFRED M. DINTINO, JR AND NANCY A. DINTINO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97137501CX1025) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALFRED M. JONES AND MARJORIE J. JONES V. A BEST PRODUCTS COMPANY, ET AL(98354719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED M. STRUZIK V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED M. THOMAS AND PATRICIA THOMAS V. A BEST PRODUCTS COMPANY, ET AL(98355617CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED MAISONET AND CRUCITA MAISONET V. A BEST PRODUCTS COMPANY, ET AL(98351364CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED MARIETTA AND MARY MARIETTA V. ACANDS, INC., ET AL(146799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALFRED MASSARONI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982055008CX1481) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALFRED MAYLE AND ADA MAYLE V. A BEST PRODUCTS COMPANY, ET AL(00411682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED MAYLE V. A BEST PRODUCTS COMPANY, ET AL(01434835OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED MEYER V. ACANDS, INC., ET AL(9830037) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ALFRED MONTLE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV1093) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALFRED MOORE AND JUDITH MOORE V. ACANDS, INC., ET AL(267053) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED N. BONAVENTURA AND THERESA M. BONAVENTURA V. ACANDS, INC., ET AL(287751) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED N. SANTOSIOSSO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED O. HEIMBURGER | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALFRED O. NAPROWSKI AND ROSE M. NAPROWSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(267053) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED O. TOLLEFSON, SR V. THE ANCHOR PACKING COMPANY, ET AL(92C0199) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ALFRED P. ATCHISON AND CAROL ATCHISON V. A BEST PRODUCTS COMPANY, ET AL(0041178SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED P. FLIBOTTE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED P. GIGLIOTTI AND SALLY GIGLIOTTI V. A BEST PRODUCTS CO., ET AL(98347722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED P. MAHONEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED P. MCINTOSH V. ACANDS, INC., ET AL(95000862) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALFRED PADALECKI V. ABLE SUPPLY CO., ET AL(20031444I) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED PAUL TRUG, ET AL V. OWENS CORNING, ET AL(97CV05581) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ALFRED PELUSO AND LUCIA PELUSO V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ALFRED PEREIRA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALFRED PETERSON | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED PEZZI AND LAURA PEZZI V. ACANDS, INC., ETAL(9510122I) | CA: SUPERIOR COURT OF SOLANO COUNTY CALIFORNIA | ACTIVE |
| ALFRED PHIPPS | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALFRED R. CHARBONEAU AND DORIS CHARBONEAU V. ACME INSULATION, INC., ET AL(9927336NP5) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ALFRED R. GENG AND RUTH GENG V. AP GREEN REFRACTORIES, INC., ET AL(0048844CLKG) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| ALFRED R. HUBER AND JOYCE M. HUBER V. CROWN CORK AND SEAL COMPANY,ETAL(296CV3321FL) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ALFRED R. IZZO, EXECUTOR OF THE ESTATE OF CAROLINE IZZO, DECEASED, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(721600) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALFRED R. PELLETIER AND IDA PELLETIER (WIFE) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| ALFRED R. ST ONGE AND LILLIAN ST ONGE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(8519812) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C1002893OA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALFRED ROONEY AND MARIE ROONEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91110752) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED ROSE V. AP GREEN INDUSTRIES, INC., ET AL(400CV107E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALFRED ROZIMEK V. ACANDS, INC., ET AL(128993) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED RUSSELL AND SHIRLEY RUSSELL V. ACANDS, CO, INC., ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ALFRED S. MELCHIONDA AND LILLIAN MELCHIONDA V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886249) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED SALVATORE AND BONNIE SALVATORE V. ACANDS, INC., ET AL(98C04263ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ALFRED SANBORN AND CORALEE SANBORN V. PITTSBURGH CORNING CORPORATION, ET AL(C9430250) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| ALFRED SANTSCHI | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALFRED SAVARY AND WINONA SAVARY V. AP GREEN REFRACTORIES, INC., ET AL(0014048CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALFRED SCHAFFER AND BONNIE SCHAFFER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95146529) | MO: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALFRED SCHUSTER AND PHYLLIS SCHUSTER V. ACANDS, INC., ET AL(98011929) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALFRED SCIBELLI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED SCORBELLA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED SEMENTA AND ALBERTA SEMENTA V. A BEST PRODUCTS COMPANY, ET AL(00412453CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED SHEW AND SUE SHEW V. A BEST PRODUCTS COMPANY, ET AL(00412004CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED SMARGIASSI AND ROSEMARIE SMARGIASSI V. ACANDS, INC., ET AL(9507674) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ALFRED SPALLWORTH V. OWENS ILLINOIS, INC., ET AL(920939CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALFRED STUART | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALFRED T. CLAYTON AND ETHEL CLAYTON V. ACANDS, INC., ET AL(00019512) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALFRED T. DONALDSON V. A BEST PRODUCTS COMPANY, ET AL(00412221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED T. HARRIS, JR. AND PATRICIA HARRIS, V. CROWN CORK AND SEAL COMPANY, ET AL.(93009256) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALFRED SULLIVAN AND MILDRED SULLIVAN V. A BEST PRODUCTS COMPANY, ET AL.(871997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ALFRED SYKES V. A BEST PRODUCTS COMPANY, ET AL(00417691CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED SYKES V. A BEST PRODUCTS COMPANY, ET AL(983527230CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED T. HOLIFIELD AND BETTY J. HOLIFIELD V. ALLIED EQUIPMENT, INC., ET AL(94CV70883) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALFRED T. O'HEARN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED T. RAY AND BARBARA A. RAY V. A BEST PRODUCTS COMPANY, ET AL(00417749CV) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| ALFRED TAMMARO AND LILLIAN TAMMARO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91133362) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED TESCH AND MARTHA TESCH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(000918462) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED THIGPEN AND HAZEL THIGPEN V. A BEST PRODUCTS COMPANY, ET AL(983556156CV) | TX: DISTRICT COURT OF DEWITT COUNTY TEXAS | ACTIVE |
| ALFRED TINGLE AND PHYLLIS TINGLE, V. ACANDS, INC., ET AL(9508538) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED UGOLINO(89CV6889) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALFRED UGOLINO AND THERESA UGOLINO, V. THE CELOTEX CORPORATION, ET AL, AND OWENS-CORNING FIBERGLAS CORPORATION, V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL.(891941) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ALFRED V. BASILE, SR AND RITA BASILE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00005820) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| ALFRED V. DANGELICO | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| ALFRED V. LIFORACE V. ACANDS, INC., ET AL(CL016335AD) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ALFRED V. PENNOCK AND BETTY L. PENNOCK V. WR GRACE AND CO., ET AL(DV99118) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALFRED VAUGHN V. AP GREEN SERVICES, INC., ET AL(CIO199905037) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ALFRED VILARDI AND PATRICIA VILARDI V. ACANDS, INC., ET AL(99140096CA42) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| ALFRED W. DANDRO | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| ALFRED W. DONATELLI AND DONNA DONATELLI V. A BEST PRODUCTS COMPANY, ET AL(983591193CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALFRED W. DYER AND CAROL A. DYER V. ACANDS, INC., ET AL(9950015) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFRED W. FISCUS AND ORDELLA FISCUA V. AP GREEN INDUSTRIES, INC., ET AL(298CV2742M) | MA: SUPERIOR COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED W. MILNES AND ROSE MILNES V. A BEST PRODUCTS COMPANY, ET AL(983596638CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALFRED W. PELLETIER V. A BEST PRODUCTS COMPANY, ET AL(00412895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFRED WATTS AND BEATRICE WATTS V. ACANDS, INC., ET AL(99002582) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALFRED WAYNE OBARR AND REBECCA OBARR V. ACANDS CO., INC., ET AL.(244993) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALFRED WILLIAMS, JR AND RENA WILLIAMS V. ACANDS, INC., ET AL.(199CV01080) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| ALFRED WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL99287027H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALFRED WINKLER AND HELENE WINKLER V. AP GREEN INDUSTRIES, INC., ET AL.(301143) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALFRED Y. MILGRAM | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALFREDA ALICEA AND ROSA ALICEA V. A BEST PRODUCTS COMPANY, ET AL.(973434695CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFREDO ALARID, ET AL V. ACANDS, INC., ET AL.(GN000965) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ALFREDO CABALLERO AND CELIA CABALLERO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10735) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALFREDO CHAVEZ CHAVELLE, ET AL V. OWENS CORNING, ET AL.(981918) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| ALFREDO CRUZ AND EVELYN CRUZ V. A PRODUCTS COMPANY, ET AL.(004239OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFREDO F. VEGA, SR, ET AL V. OWENS CORNING, ET AL.(990383600OA) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| ALFREDO G. CASTILLO AND MARIS CASTILLO V. A BEST PRODUCTS COMPANY, ET AL.(004212254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALFREDO HERNANDEZ, SR AND ELIZABETH HERNANDEZ V. GAF CORPORATION, ET AL.(20003559) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| ALFREDO RAMIREZ V. ACANDS, INC. ET AL.(49D02951M10001653) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ALFREDO SANCHEZ AND SHARON A. SANCHEZ V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95182CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALFREDO TRESGALLO AND INNOCENZIA TRESGALLO V. ACANDS, INC., ET AL.(9703316) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALGER C. PALMER AND ELIZABETH PALMER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10665) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALGER W. KRUKONIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALGERT YERSAVICH AND EILEEN YERSAVICH V. AP GREEN REFRACTORIES, INC., ET AL.(9900951527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALGIE F. DAVIE, ET UX V. ACANDS, INC., ET AL.(A150898) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALGIE F. DAVIS AND MAVIS E. DAVIS V. ACANDS, INC., ET AL.(B150898) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALGIE H. MABRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL028803C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALGON T. LYONS V. A BEST PRODUCTS COMPANY, ET AL.(014298824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALI ALGHAZALI AND HODA ALGHAZALI V. AP GREEN INDUSTRIES, INC., ET AL.(318674) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALI M. ALBAKRI V. RAYBESTOS MANHATTAN, INC., ET AL.(998376) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALICE A. PRIEST V. WR GRACE AND CO., ET AL.(DV994) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ALICE ALLEN, ADMINISTRATRIX OF THE ESTATE OF JAMES ALLEN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990400212J) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALICE ASKINS V. BF GOODRICH COMPANY, ET AL.(97329965CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALICE BARBER AS EXECUTRIX OF THE ESTATE OF DOMINIC J. BARBER, DECEASED AND ALICE BARBER, INDIVIDUALLY V. ACANDS, INC., ET AL.(118030000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ALICE BISHOP V. A BEST PRODUCTS COMPANY, ET AL.(004194954CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALICE BROWN, INDIVIDUALLY AND AS SURVIVING SPOUSE OF LEONARD BROWN, THE DECEDENT, V. ACANDS, INC., ET AL.(150091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ALICE BYRD BELL AND WESLEY BELL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV281130) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALICE DALE BAUCOM HAIGLER, INDIVIDUALLY AND ROBIN HAIGLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES LEO HAIGLER V. ACANDS, INC., ET AL.(301CV136T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ALICE DASH V. ACANDS, INC., ET AL(00023771) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALICE E. PALUMBO | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| ALICE EIDE, THE SURVIVING SPOUSE OF THEODORE EIDE, DECEASED V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV99171BHPHXRGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ALICE EVANS, SPECIAL ADMINISTRATOR TO THE ESTATE OF JOSEPHINE GREENMAN, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(00L012001) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ALICE GAGLIARDI, SPECIAL ADMINISTRATOR TO THE ESTATE OF JERRY GAGLIARDI, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L011997) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ALICE GILLESPIE V. A BEST PRODUCTS COMPANY, ET AL(014312600V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALICE HOUX, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF MERLE HOUX, DECEDENT V. RAYBESTOS MANHATTAN, INC., ET AL(307930) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALICE J. LEACH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EDWARD E. LEACH, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96SV360) | GA: SUPERIOR COURT OF SPALDIN COUNTY GEORGIA | ACTIVE |
| ALICE J. OXBOROUGH, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JOHN R. OXBOROUGH, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC. ET AL(983490) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ALICE JORDAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ALICE JOY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF NORMAN E. JOY V. PITTSBURGH CORNING CORPORATION, ET AL(963411) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ALICE L. SANDSTROM, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ALFRED T. SANDSTROM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(8811962) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALICE LUCAFO, SPECIAL ADMINISTRATOR OF THE ESTATE OF LEONARD LUCAFO, DECEASED V. RAPID AMERICAN ET AL(00L012236) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ALICE M. BURTON V. ACANDS, INC., ET AL(992213) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ALICE M. DEVINE, INDIVIDUALLY AND AS LEGAL REPRESENTATIVE OF THE ESTATE OF JOSEPH F. DEVINE V. AP GREEN INDUSTRIES, INC., ET AL(PC006634) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| ALICE M. FERRARA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS OF THE ESTATE OF JOSEPH FERRARA, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33314) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALICE M. HOGG AND JOHN H. HOGG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99060225CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| ALICE M. LANGHAM, ADMINISTRATRIX OF THE ESTATE OF GARY A. LANGHAM, DECEASED AND INDIVIDUALLY AS THE SURVIVING SPOUSE OF GARY A. LANGHAM V. AP GREEN INDUSTRIES, INC., ET AL(K119981649) | NY: SUPREME COURT OF CHAUTAUQUA COUNTY NEW YORK | CLOSED |
| ALICE M. SABUCO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF RENO SABUCO, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E152360) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALICE M. WILSON, AS PERSONAL REPRESENTATIVE OF JAMES WILSON, DECEASED V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(92027129CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ALICE MARIE SCOTT AND LUKE BERLEY SCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(261194) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALICE MASSINE, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALLEN MASSINE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0839E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALICE MCCLENDON JONES, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF BESSIE COLLINS, | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97345832CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALICE N. DIDION, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF KARL J. DIDION, DECEASED V. THE FLINTKOTE COMPANY, ET AL(973220424CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALICE OAKLEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ORVILLE D. OAKLEY V. ACANDS, INC., ET AL(IP9417115C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALICE PARKER, AS PERSONAL REPRESENTATIVE OF SPENCER PARKER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927954W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALICE R. DROAST, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JAMES P. DROAST, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(983629) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ALICE ROSE MONTGOMERY, ET AL V. OWENS CORNING, ET AL(CV288253) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALICE S. WADE V. ACANDS, INC., ET AL.(98070071K) | GA: SUPERIOR COURT OF NORTHERN DISTRICT/GEORGIA | ACTIVE |
| ALICE SMITH WILLIAMSON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES WILLIAMSON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19619216) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| ALICE TORDMAN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF HENRI TORDMAN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(987462) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ALICE TRESSLER, EXECUTRIX OF THE ESTATE OF DONALD TRESSLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92232041) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALICE W. PERRY AND GEORGE A. PERRY CO INDIVIDUALLY AND AS ADMINISTRATORS OF THE ESTATE OF GEORGE PERRY V. AW CHESTERTON, INC., ET LA(95CV1996) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| ALICE WANSLEY AND JOSEPH WANSLEY V. AP GREEN INDUSTRIES, INC., ET AL(991253356) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALICE MACHIN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF BRUCE MACHIN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1230E) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| ALICE WELCH, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF FRANCIS JAY WELCH, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(97C6772S) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALICIA D. FLETCHER V. A BEST PRODUCTS COMPANY, ET AL(004158906CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALIMPIE KUTANOVSKI AND KOSTADINA KUTANOVSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115435C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALINE LARIVIERE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT LARIVIERE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972660902442) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ALINE ANTHONY AND FAYE ANTHONY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990343327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALIZE WEST V. GARLOCK, INC., ET AL(001217CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALIZE WEST V. GARLOCK, INC., ET AL(001217CA01) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALLAN AND KAREN DOROSH V. ACANDS, INC., ET AL(001030101887) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALLAN B. FORD | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ALLAN BASKIN AND SHIRLEY BASKIN V. ACANDS, INC., ET LA(9510542) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALLAN BERNARD BUTT, SR AND LUCILLE BUTT V. A BEST PRODUCTS COMPANY, ET AL(004188894CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLAN BREUTZMAN AND MARGARET BREUTZMAN V. ASBESTOSSPRAY CORPORATION, ET AL(944442CAB) | FL: CIRCUIT COURT OF MARION COUNTY FLORIDA | ACTIVE |
| ALLAN C. CONNER AND SARAH M. CONNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9812002310) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALLAN C. LYMAN, SR AND DEBORAH J. LYMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981985113CX1435) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALLAN C. MCMINN AND CLAIRE MCMINN V. A BEST PRODUCTS COMPANY, ET AL.(00421389CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLAN C. VICKERY V. AP GREEN SERVICES, INC., ET AL.(CI0199905036) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| ALLAN C. YOUNGCOURT V. ACANDS, INC., ET AL.(99671) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALLAN D. CAIN AND MARY CAIN V. ACANDS, INC., ETAL(CL9501050SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ALLAN D. HALTERMAN V. AP GREEN INDUSTRIES, INC., ET AL(00L1294) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ALLAN DEYO V. ACANDS, INC., ET AL(97108725) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALLAN E. MEIER AND VERONICA MEIER V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ALLAN E. STEFANCIK AND FLORENCE J. STEFANCIK V. ACANDS, INC., ET AL.(99796) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALLAN EDWARDS V. ACANDS, INC., ET AL(314445) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALLAN F. NEVITT(882002055) | WA: SUPERIOR COURT OF KITSAP COUNTY WASHINGTON | ACTIVE |
| ALLAN G. AND MARY K. POWERS V. ACANDS, INC., ET AL(49DD2950IMI0001607) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ALLAN G. LARSEN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALLAN G. NEILD AND DIANE F. NEILD V. ACANDS, INC., ET AL.(982987) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALLAN H. MENY AND BARBARA MENY V. ACANDS, INC., ET AL(1673294) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALLAN HEIN AND SHARON HEIN V. AP GREEN INDUSTRIES, INC., ET AL(00C1144) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALLAN J. FROST, SR AND AUDREY FROST V. GAF CORPORATION, ET AL(92CV2112) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLAN J. KELLISON AND CAROL KELLISON V. ACANDS, INC., ET AL(10282898) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALLAN J. SLAMKA V. ACANDS, INC., ET AL.(004156760CV) | OH: COURT OF COMMON PLEAS OF MAHONING COUNTY OHIO | ACTIVE |
| ALLAN JACKSON V. A BEST PRODUCTS COMPANY, ET AL(00415676CV) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ALLAN KRAMER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00124993) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLAN L. BOLSTER V. ACANDS, INC., ET AL.(99152) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ALLAN L. BRODERICK AND JO ANN BRODERICK, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(938986) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALLAN L. EAVES AND BARBARA EAVES V. ACANDS, INC., ET AL(CL00112192AD) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALLAN L. LEAVITT AND SUSAN LEAVITT V. A BEST PRODUCTS COMPANY, ET AL(L931999) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALLAN LEE AND SANDRA LEE V. AP GREEN INDUSTRIES, INC., ET AL(00425901CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLAN LUXA V. AP GREEN INDUSTRIES, INC., ET AL(400CV1115A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| [caption not legible] | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALLAN M. BACKA | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ALLAN MEARNS AND KAREN TOBIN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GEORGE MEARNS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1103Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALLAN MOY AND PATRICIA MOY V. ACANDS, INC., ET AL(L931999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALLAN MYERS AND CATHY MYERS V. A BEST PRODUCTS COMPANY, ET AL(01432774CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLAN OSTLING AND JACQUELYN OSTLING, ET AL V. ACANDS, INC., ET AL(26590) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| ALLAN R. ANDREWS AND MAXINE ANDREWS, V. CROWN CORK AND SEAL COMPANY, EY AL.(95M1004) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALLAN R. BURNS  CASE NO. 87-1253-2(87112532) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| [caption not legible] | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALLAN ROTHMAN AND BARBARA ROTHMAN V. ACANDS, INC., ET AL(97198692) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALLAN STEVENS V. ANCHOR PACKING COMPANY, ET AL(92209024) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| ALLAN STEVENS V. AP GREEN INDUSTRIES, INC., ET AL(400CV1402V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALLAN V. ESKEL AND LOWELLA A. ESKEL V. A BEST PRODUCTS COMPANY, ET AL.(305667) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLAN V. SCHEFFER AND ROSE M. SCHEFFER V. OWENS CORNING CORPORATION, ET AL.(95167522) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALLAN W. BRANCH, SR AND DOROTHY A. BRANCH V. AP GREEN REFRACTORIES COMPANY, ET AL.(0001756GNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALLAN W. BUSHMAN AND DOTTI BUSHMAN V. ACANDS, INC., ET AL.(9935889) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALLAN W. NASTAL AND RUTH NASTAL V. A BEST PRODUCTS COM PANY, ET AL(0143234PCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLAN WOLFE AND DAVID WOLFE, CO EXECUTORS OF THE ESTATE OF JOSEPH WOLFE AND EVA WOLFE V. PACANDS, INC., ET AL(9811000202) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALLEAN P. JONES V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31577) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALLEMANN (ARNOLD) V. THE FLINTKOTE CO. ET AL.(901411) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| COOMBS (JEROLD) V. THE FLINTKOTE CO. ET AL.(901411) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| ALLEN (HARRY) V. ACANDS INC., ET AL.(9014411) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALLEN (ROBERT & DONNA) V. CELOTEX CORP. ET AL. CASE NO. 90-1306(9013060) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALLEN (RUSSELL) (B126986) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALLEN (THOMAS F. & MARLENE) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9012243Z) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALLEN ABRAHAM AND DIANE ABRAHAM V. AP GREEN INDUSTRIES, INC., ET AL(400CV0979E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALLEN ALFRED BRAUN AND JOAN I. BRAUN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(1999120053109C) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| ALLEN ALVIN DRYER, ET AL V. INTERSTATE POWER COMPANY, ET AL.(CLA043) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| ALLEN ARNOLD AND ROBIN ARNOLD V. OWENS CORNING, ET AL.(CLA043) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ALLEN ASBURY AND ETHEL V. ASBURY V. A BEST PRODUCTS COMPANY, ET AL(0142829BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN BARWIG, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL.(H9340060) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| ALLEN BAYNARD AND JEWELL BAYNARD V. ACANDS, INC., ET AL.(9904459) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALLEN BEARD AND DONNA BEARD VB. ACANDS, INC., ET AL(10015Z001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| ALLEN BELL V. A BEST PRODUCTS COMPANY, ET AL.(983583660V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN BENNETT V. A BEST PRODUCTS COMPANY, ET AL.(9835838CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN BLAND, SR AND VIRGINIA BLAND V. ACANDS, INC., ET AL(9618855O3) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALLEN BOOTEN V. ACANDS, INC., ET AL(98007314) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALLEN BROOKS V. A BEST PRODUCTS COMPANY, ET AL.(9835452ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN BRYANT PETERSON AND MARY ELIZABETH PETERSON V. ACANDS, INC., ET AL.(700CV137F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ALLEN BULLARD AND EMILY BULLARD, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2176992) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALLEN BULOTTE V. EAGLE, INC., ET AL(20001506I) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ALLEN BUTLER AND DORIS BUTLER V. AP GREEN INDUSTRIES, INC., ET AL(298C2323M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALLEN C. BALCH V. A BEST PRODUCTS COMPANY, ET AL(98358292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN C. FAWE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALLEN C. KAYSEN V. ACANDS, INC., ET AL(00C050707X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ALLEN C. SORENSEN, JR. AND SHIRLEY SORENSEN, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(CA03381195) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALLEN C. STEELMAN AND HAZEL M. STEELMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10977) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALLEN C. VINUM AND SANDY VINUM V. AP GREEN INDUSTRIES, INC., ET AL.(304300) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALLEN C. WILLOUGHBY V. A BEST PRODUCTS COMPANY, ET AL.(0039979CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN C. WITHERSPOON AND CHRISTINE WITHERSPOON V. ACANDS, INC., ET AL.(9824050BCX1660) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALLEN CANFIELD AND SHIRLEY CANFIELD V. ACANDS, INC., ET AL.(11997990) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ALLEN CONNELLY AND KAREN CONNELLY V. A BEST PRODUCTS COMPANY, ET AL.(2520010A500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ALLEN D. BEATTIE, SR AND POLLY W. BEATTIE V. ACANDS, INC., ET AL.(2000CP236999) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ALLEN D. DANIELS AND HALLIE DANIELS V. A BEST PRODUCTS COMPANY, ET AL.(9836165ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN D. EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL0000047500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALLEN D. OJA V. FIBREBOARD CORP., ET AL.(BC012637) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ALLEN D. SLOCUM V. ACANDS, INC., ET AL.(9112217) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ALLEN D. ZABEL V. AP GREEN REFRACTORIES, INC., ET AL.(0041280CALCG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ALLEN DALE COCHRAN, ET AL V. GAF CORPORATION, ET AL.(0009540) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| ALLEN DALE SMITH AND JULIA SMITH, HIS WIFE, ET AL. V. ANCHOR PACKING COMPANY ET AL, V. A. P. GREEN REFRACTORIES COMPANY, ET AL.(88C604) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VEGIA | ACTIVE |
| ALLEN DELVALLE V. ACANDS, ET AL.(99064697) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALLEN DENNY V. A BEST PRODUCTS COMPANY, ET AL.(97325642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ALLEN DIAS AND LAURA DIAS V. A BEST PRODUCTS COMPANY, ET AL.(0041933390V) | OH: COURT OF COMMON PLEAS OF BROWARD COUNTY OHIO | ACTIVE |
| ALLEN DUROW AND GLORIA DUROW V. ACANDS, INC., ETAL.(951669127) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALLEN DUTTON AND REBECCA DUTTON V. AP GREEN REFRACTORIES, INC., ET AL.(CL00117759AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALLEN E. BENDY, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL.(E144822) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALLEN E. FISHER V. CROWN CORK AND SEAL COMPANY, ET AL.(9666790) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| ALLEN E. HOOVER V. CROWN CORK AND SEAL COMPANY, ET AL.(982286) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ALLEN E. JACKSON AND CAROL JACKSON V. CROWN CORK AND SEAL COMPANY, ET AL.(295CV596S) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| ALLEN E. PIERCE AND MARY E. PIERCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9001598) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALLEN E. RICHARDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700C1592795SA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALLEN E. RUEB V. AP GREEN INDUSTRIES, INC., ET AL.(C59802142HH) | WA: UNITED STATES DISTRICT COURT/DISTRICT/WASHINGTON | CLOSED |
| ALLEN E. STRANGE AND RONALD E. WARNER V. THE ANCHOR PACKING COMPANY, ET AL.(92C02003) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ALLEN ENGLISH AND CLARINE ENGLISH V. OWENS ILLINOIS, INC., ET AL.(94634CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALLEN ESTEP AND VALERIE ESTEP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000773) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALLEN F. MCELFRESH V. A BEST PRODUCTS COMPANY, ET AL.(0041911BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN F. RUSH AND KAREN RUSH V. ACANDS, INC., ET AL.(10517699) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ALLEN F. WARD, SR V. A BEST PRODUCTS COMPANY, ET AL.(306567) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN F. WENDT AND ALBERTA WENDT V. ACANDS, INC., ET AL.(95101042) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALLEN FAIR AND LULA BELLE FAIR V. ACANDS, INC., ET AL.(2274096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALLEN FLOWERS V. HAMSHIRE INDUSTRIES INC(192150579) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALLEN FORD AND MARY E. FORD V. A BEST PRODUCTS COMPANY, ET AL(97342171CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN G. ALEXANDER AND BETTY S. ALEXANDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97297CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALLEN G. DETTER AND JUDITH DETTER V. A BEST PRODUCTS COMPANY, ET AL(00412267CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN G. SMITH, SR AND HELEN F. SMITH V. PITTSBURGH CORNING CORPORATION, ET AL(20966) | TX: DISTRICT COURT OF MORRIS COUNTY TEXAS | ACTIVE |
| ALLEN G. SNYDER AND ROSE MARY SNYDER V. A BEST PRODUCTS COMPANY, ET AL(01433802CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN GIVES V. ACANDS, INC., ET AL(124714400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALLEN GUARD V. ADC SUPPLY CORPORATION, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALLEN H. CUMMINGS AND LAURIE CUMMINGS V. RAYBESTOS MANHATTAN, INC., ET AL(908832) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ALLEN H. RAY, SR AND DOROTHY RAY V. OWENS ILLINOIS GLASS COMPANY, ET AL(94CI06185) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| ALLEN H. SMOLSNY AND KATHY SMOLSNY V. A BEST PRODUCTS COMPANY, ET AL(97141668CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN HALE BAMFORD AND GENEVA BAMFORD V. A BEST PRODUCTS COMPANY, ET AL(00418884CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN HARTWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98402595) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALLEN HUFFMAN | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ALLEN HURT DUMAS V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV11079) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALLEN J. BENN AND KAREN BENN V. ACANDS, INC., ET AL(10477099) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ALLEN J. BROWN AND JANE L. BROWN V. A BEST PRODUCTS COMPANY, INC., ET AL(006327) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ALLEN J. CARVEL V. ACANDS, INC., ET AL(10758400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ALLEN J. JOLIVETTE AND ESTHER L. JOLIVETTE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(B161669) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALLEN J. KOSKAN, JR PERSONAL REPRESENTATIVE OF THE ESTATE OF ALLEN J. KOSKAN, SR DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95CV00992) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| ALLEN J. LEVEY AND MYRNA LEVEY V. A BEST PRODUCTS COMPANY, ET AL(00412660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN J. MURRAY AND LILLIAN MURRAY V. ACANDS, INC., ET AL(99103812) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ALLEN J. REED AND NICHOLAS O. WILLIAMS V. GAF CORPORATION, ET AL(00082290) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALLEN JACKSON AND INELL E. JACKSON V. ACANDS, INC., ET AL(94199501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALLEN JARVE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ALLEN JOHNSON AND LONNIE JEAN JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(219598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALLEN JUNIOR MICKELBORO AND JUNE FRANCES MICKELBORO, ET AL PITTSBURGH CORNING CORPORATION, ET AL(CV9905659E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALLEN K. GRAY, ET AL V. GAF CORPORATION, ET AL(A1641176) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALLEN K. BLACKKETTER V. ACANDS, INC., ET AL(9721146) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ALLEN K. BURK AND JUDITH ANN BURK V. ACANDE INSULATION, ET AL(97CA09100) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ALLEN K. CALDWELL AND SHARON CALDWELL V. GARLOCK, INC., ET AL(CV598013359RMF) | IN: SUPERIOR COURT OF VIGO COUNTY INDIANA | ACTIVE |
| ALLEN K. LUDWICK AND NORMA M. LUDWICK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(8CV92003020) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALLEN KING AND LEOLA BEVERLY KING V. ACANDS, INC., ET AL(9200820) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| ALLEN KIRK AND DORIS KIRK V. AP GREEN INDUSTRIES, INC., ET AL(400CV1321) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| ALLEN KRESNOW | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN L. BROWN AND LINDA K. BROWN V. ACANDS, INC.(84001960RCP1442) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN L. DILLON V. A BEST PRODUCTS COMPANY, ET AL(99386801CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN L. DONELY V. A BEST PRODUCTS COMPANY, ET AL(01434322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ALLEN L. HANSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00291030C3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALLEN L. KLINE AND ARETTA KLINE V. A BEST PRODUCTS COMPANY, ET AL(0142750ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN L. LARMAY AND BEVERLY J. LARMAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CIV01640) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALLEN L. MYERS AND SARAH E. MYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001654) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALLEN L. SHORTZ AND MARY L. SHORTZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9200092ICA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ALLEN LAURAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011272) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALLEN LEOH V. RAPID AMERICAN CORPORATION, ET AL(01L0010055) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ALLEN LEWIS AND BARBARA LEWIS V. A BEST PRODUCTS COMPANY, ET AL(521997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ALLEN LEWIS V. A BEST PRODUCTS COMPANY, ET AL(99384660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN M. BROWN V. EILEEN LUNDBERG, CHRISTINE LUNDBERG, AND MICHELLE LUNDBERG V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(83174JMC) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| [caption not legible] | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ALLEN M. DUCHNOWSKI AND NORMA JEAN DUCHNOWSKI V. A BEST PRODUCTS COMPANY, ET AL(004178712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN MARKER AND TANYA MARKER V. BF GOODRICH COMPANY, ET AL(99336983CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN MCCARTNEY V. AP GREEN INDUSTRIES, INC., ET AL(400CV061691) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ALLEN MILLER AND DOLORIS MILLER V. AJ BAXTER COMPANY, ET AL(00038958NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALLEN MILLER V. AP GREEN INDUSTRIES, INC., ET AL(316497) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALLEN MODER V. OWENS ILLINOIS, INC., ET AL(196CI00129) | KY: CIRCUIT COURT OF HENDERSON COUNTY KENTUCKY | ACTIVE |
| ALLEN MORGAN AND JEAN M. MORGAN V. A BEST PRODUCTS COMPANY, ET AL(00417912CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN NOBLE AND ROSEMARY NOBLE V. PAUL W. ABBOTT COMPANY, INC., ET AL(00419533A) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| ALLEN OSTLER AND FRANCES OSTLER V. AP GREEN INDUSTRIES, INC., ET AL(400CV9953A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| ALLEN PARKER V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL(C1970136A5) | MS: DISTRICT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ALLEN PIERSON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ALLEN PITTMAN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN R. FOLTZ AND MARY FOLTZ V. A BEST PRODUCTS COMPANY, ET AL(004123887CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALLEN R. MARSHALL AND ANNA P. MARSHALL, HIS WIFE, V. ACANDS, INC., ET AL(17189) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN R. MATHIES AND MARSHA MATHIES V. A BEST PRODUCTS COMPANY, ET AL(00411936CV) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| ALLEN R. OAKS AND JESSIE OAKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985349OALG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN R. PIERCE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028212C03) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ALLEN R. POTTER | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALLEN R. TONIONI AND DONNA TONIONI V. ACANDS, INC., ETAL(95I0132) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALLEN READ V. ACANDS, INC., ET AL(000100553) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALLEN ROBICHEAU AND JUDITH ROBICHEAU V. AP GREEN INDUSTRIES, INC., ET AL(991093382) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| ALLEN RODMAN AS ADMINISTRATOR OF THE ESTATE OF LEON WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91130722) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| ALLEN ROGER WARLICK AND JUDITH SHARP WARLICK V. A BEST PRODUCTS COMPANY, ET AL(004150612CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALLEN S. DEMPS AND NANCY DEMPS V. AP GREEN INDUSTRIES, INC., ET AL(298CV265RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140, CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALLEN SABATINO AND THERESA SABATINO V. ACANDS, INC., ET AL(1999C6451) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALLEN SHERWOOD BECK AND DEBORAH D. BECK V. ACANDS, INC., ET AL(2001CP231052) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ALLEN SLOAN | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ALLEN SPOTZ AND BETTY SPOTZ V. ACANDS, INC., ET LA(95072201) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALLEN ST. CLAIR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91134662) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALLEN STOUT | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ALLEN SWICK AND ILO E. SWICK, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(64943) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| ALLEN T. HENRY V. GAF CORPORATION, ET AL(C0048A8A020000000346) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALLEN T. MOORE V. GAF CORPORATION, ET AL(700CU02960000C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALLEN TREDWAY V. A BEST PRODUCTS COMPANY, ET AL(00412335COV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN TURNER AND BEATRICE TURNER V. A BEST PRODUCTS COMPANY, ET AL(98155721CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN W. AND ALETHEA D. THOMAS V. ACANDS, INC., ET AL(49D02950lM10001622) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ALLEN W. BAKER AND RUTH E. BAKER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11480) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ALLEN W. DOWDLE AND MAYE DOWDLE, ET AL V. ACANDS, INC., ET AL(98CF232310) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALLEN W. HARDT V. A BEST PRODUCTS COMPANY, ET AL(9938465ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN W. NICE AND MARY G. NICE V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(190CV10783) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALLEN W. OGLE AND SARAH PAUL OGLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(162197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALLEN W. SIMMONS AND MARGIE SIMMONS V. CROWN CORK AND SEAL COMPANY, ET AL(397CV494A) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ALLEN WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(01433221ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN WILSON, JR V. A BEST PRODUCTS CO., ET AL(983470380CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN WOODROW WOODIE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(263985) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLEN WRIGHT V. ACANDS, INC., ET AL(3176908) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALLEN, J. R., ET AL V. ACANDS, INC., ET AL(59739) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALLENEE WILKES AND BETTY WILKES V. A BEST PRODUCTS COMPANY, ET AL(01433251CV) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| ALLEON MAYHEW PHIFER AND STERLING DEWITT MCKEE V. A BEST PRODUCTS COMPANY, ET AL(00416309CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLIE B. BENNETT V. A BEST PRODUCTS COMPANY, ET AL(98358384CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLIE BENNETT AND QUEEN ANN BENNETT V. A BEST PRODUCTS COMPANY, ET AL(01428117CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLIE F. AMOS AND FREEDA J. AMOS V. PNEUMO ABEX CORPORATION, ET AL(00C22025) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALLIE FAY PIEC2 V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C61661) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALLIE L. HOLTZAPPLE AND JUNE HOLTZAPPLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(221404) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLIE M. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(180997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALLIE M. ROLLINS; INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JESSIE ROLLINS, JR DECEASED V. ANCHOR PACKING COMPANY, ET AL(9401047CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ALLIEGENE B. ZIPPERER, INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF RANTZ M. ZIPPERER, DECEASED V. CSX TRANSPORTATION, ET AL(19619366) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| ALLISON GRANT WHEELOCK V. A BEST PRODUCTS COMPANY, INC., ET AL(1728698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALLISTER M. WRIGHT AND SALLY K. WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(00418411CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALLSHOUSE (CLEMENT & PHYLLIS) V. AC&S INC. ET AL. CASE NO. 17125(171125) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| ALLYN P. AND LOIS J. FOZKOS V. ACANDS, INC., ET AL(49D0295O1M10001575) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALLYSON HOOD AND MARTHA HOOD V. ACANDS, INC., ET AL(99044475) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALM (MAURITZ) V. A.P.I. INC., A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| ALMA AITKENS V. AP GREEN REFRACTORIES, INC., ET AL(9909959227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALMA BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98042GCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALMA D. THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL99280006C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALMA EZELL V. VIACOM, INC., ET AL(CI2000022A$) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ALMA L. STEEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALMA M. KESNER | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| ALMA M. MASON V. OWENS CORNING FIBERGLAS CORPORATION EZAL(54096) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ALMA RUTH DELANCEY, PERSONAL REPRESENTATIVE OF WALLACE DELANCEY, DECEASED V. ANCHOR PACKING COMPANY, ET AL(CI2000007A$) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ALMA SCOTT ANTON V. ACANDS, INC., ET AL(9990515159OC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALMA WOODS V. GARLOCK, INC., ET AL(00121BCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALMANZOR DELAGARZA AND FRANCISCA IRMA DELAGARZA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9902828M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALME J. BREAULT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALMEDA DOUGLAS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES DOUGLAS, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(9708916) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALMEDA L. BATES, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES W. BATES, DECEASED V. ACANDS, INC., ET AL(9985079) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ALMETA G. FEMI, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR FEMI V. ACANDS, INC., ET AL(00000218) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALMON BLANTON AND ELAINE BLANTON V. OWENS CORNING, ET AL(9958885) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ALMON GERALD ARCHER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15316823797) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ALMON T. DOW | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALMON WATKINS(882094) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALMOND E. CLARK AND HENRY ONEITA CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9631399) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ALMORD TATUM V. RAYBESTOS MANHATTAN, INC., ET AL(3046090) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALOIS BAUZA, ET AL V. BILLINGS, TYRONE BRATCHER, MORRIS HANNE AND DON POMEROY V. THE FLINTKOTE CO. ET AL. (882069988) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| ALOIS L. GROEGLER AND ERIKA N. GROEGLER V. ACANDS, INC., ET AL(C0046A82000000049) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALOIS NESS V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| ALOIS WOLF AND MARIAN WOLF V. ACANDS, INC., ET AL(9908560) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALONSO O. BECERRA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96C108393) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| ALONZA C. LISTER AND ILA MAE LISTER V. A BEST PRODUCTS COMPANY, ET AL(004119350CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALONZA L. MOORE V. A BEST PRODUCTS COMPANY, ET AL(0041790 7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALONZER RHODES AND OCIE H. RHODES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402551) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALONZO AND DELLA HARDY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9709441I9) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALONZO BULGER AND DELIA BULGER V. A BEST PRODUCTS CO., ET AL.(98349996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALONZO D. FORTNEY V. OWENS CORNING, ET AL.(98026444C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALONZO GREENWAY AND SANDRA GREENWAY V. ACANDS, ET AL.(00006241) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALONZO H. HERRIN AND TRESSIE HERRIN, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL.(CV95607/6PA) | OR: UNITED STATES DISTRICT COURT/OREGON | ACTIVE |
| ALONZO K. PACE AND MYRTLE S. PACE V. ACANDS, INC., ET AL(2000CP236627) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ALONZO L. SAULS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ALONZO L. WESLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00294180C03) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALONZO NIXON V. GAF CORPORATION, ET AL(700CL00294180C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALONZO RICE, JR V. AW CHESTERTON, INC., ET AL(01429590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALONZO WHEAT AND ZEOLA WHEAT V. A BEST PRODUCTS COMPANY, ET AL(01432208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALOYSIUS J. REISINGER AND JOSEPHINE REISINGER V. API, INC., ET AL | MN: DISTRICT COURT OF WRIGHT COUNTY MINNESOTA | CLOSED |
| ALOYSIUS LIPOVSKY V. ACANDS, INC., ET AL(C0048A8200000099) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALOYSIUS M. ARBUCKLE V. A BEST PRODUCTS COMPANY, ET AL(99388095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALOYSIUS NANSEL V. ACANDS, INC., ET AL(9906657) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALOYSIUS P. ZUKOWSKI V. A BEST PRODUCTS COMPANY, ET AL(99391408CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALPHA KNIGHT, EXECUTRIX TO THE ESTATE OF JESSE LLOYD HACK V. OWENS CORNING INC., ET AL(99CC100348) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ALPHE BOURQUE AND EFFIE BOURQUE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A160093) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALPHEUS H. WEDDERBURN V. ACANDS, INC., ET AL(CL99008664D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALPHONS A. ZIPFEL AND BLANCHE ZIPFEL, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309156) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALPHONS J. DEVOS, JR AND BEATRICE DEVOS V. AP GREEN INDUSTRIES, INC, ET AL(CV00156PA) | OR: UNITED STATES DISTRICT COURT/OREGON | CLOSED |
| ALPHONSA ELEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990019360O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALPHONSA L. CARGILL V. GAF CORPORATION, ET AL(700CL00291124C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALPHONSE A. PALANGE AND DONNA PALANGE V. ACANDS, INC., E AL(003397) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALPHONSE AND JOSEPHINE STALFIERE V. RAPID AMERICAN CORPORATION, ET AL(96041257) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ALPHONSE CHIAPPISI AND MAVIS L. CHIAPPISI V. OWENS-ILLINOIS, INC., ET AL.(841016MC) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALPHONSE DAURIA AND KATHLEEN DAURIA V. ACANDS, INC., ET AL(992290) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALPHONSE DEFABRIZIO AND ANNETTE DEFABRIZIO V. A P GREEN REFRACTORIES, INC., ET AL.(9923493CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALPHONSE DUBREUIL AND MARILYN DUBREUIL V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALPHONSE E. KANOVICH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(392CV11494) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALPHONSE J. KORENKIEWICZ V. AP GREEN INDUSTRIES, INC., ET AL(00L805) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ALPHONSE LUCIBELLO AND PHYLLIS LUCIBELLO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALPHONSE P. WADLIGA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALPHONSE R. MALLETTE V. A BEST PRODUCTS COMPANY, ET AL(99374227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALPHONSE STAKUTIS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALPHONSO L. SMITH, SR V. GAF CORPORATION, ET AL(740CL000008400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALPHONSO & SYLVIA SALERNO, ROBERT & CAROLE ZINMAN, EDWARD & PHYLLIS MIKLASZEWSKI, ROBERT & NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | | ACTIVE |
| JOSEFINA SPENCE, ALFRED & JOAN UBERTINI, AND CHARLES & DORIS CHAMBERLAIN ET AL. V. A. C. & | | |
| S. INC., ET AL. | | |
| ALPHONSO CALHOUN AND FANNIE CALHOUN V. A BEST PRODUCTS COMPANY, ET AL(0041964GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALPHONSO HUGHES V. OWENS CORNING CORPORATION, ET AL(700CL992776IA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALPHONSO L. BUNN V. A BEST PRODUCTS COMPANY, ET AL(98358978CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALPHONSO M. PAULERO V. ACANDS, INC., ET AL(86CG215627296) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALPHONSO O. AZIZ V. A BEST PRODUCTS COMPANY, ET AL(98354193CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALPHONSO RICHARDSON V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(700CL0028811H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALPHONSO T. KEENE V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(700CL0028510001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALPHONSUS J. ROCHE AND SARAH ROCHE V. ACANDS, INC., ET AL(0016555) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALPHY R. OUTLAW AND KATHRYN OUTLAW V. ACANDS, INC., ET AL(9901963O) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALPO A. WALIMAA V. A BEST PRODUCTS COMPANY, ET AL(3057331) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALRICH (GEORGE & LOIS) V. CELOTEX CORP. ET AL. CASE NO. 90-1638(9016318) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ALSE DUPLECHAIN | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ALFA C. HAGAN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO GEORGE HAGAN, DECEASED, ET AL. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| V. ABEX CORPORATION, ET AL(960650) | | |
| ALTA MARIAN DUNLAP, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF WILLARD J. | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DUNLAP, DECEASED V. ACANDS, INC., ET AL(99430O2PG) | | |
| ALFA TURNER, EXECUTRIX OF THE ESTATE OF MARVIN C. TURNER, DECEASED V. OWENS CORNING | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FIBERGLAS CORPORATION, ET AL(93C5627) | | |
| ALTAGRACIA E. KAWAS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| OF PEDRO GEORGE KAWAS, DECEASED V. GAF CORPORATION, ET AL(000596090OC) | | |
| ALTHEA E. DUFFIN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM E. DUFFIN V. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| OWENS ILLINOIS, INC., ET AL(975893) | | |
| AUTO L. STEWART V. A BEST PRODUCTS COMPANY, ET AL(97341671CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALTON L. DUCK V. GAF CORPORATION, ET AL(700CL0029218001) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| ALTOMARI, JOSEPH A. AND LENA, ET AL. V. GAF CORPORATION, ET AL, AND OWENS-CORNING | VA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| FIBERGLAS, DEFENDANT AND THIRD PARTY PLAINTIFF, V. W. R. GRACE & CO., ET AL. (58620CF1988) | PA: COURT OF COMMON PLEAS OF WESTMORELAND COUNTY PENNSYLVANIA | ACTIVE |
| ALTON BAKER V. A BEST PRODUCTS COMPANY, ET AL(98358555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALTON BREMER AND RUTH BREMER V. PAUL W. ABBOTT COMPANY, INC., ETAL(C19558006) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| ALTON BRYANT AND PAULINE BRYANT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11151) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| ALTON D. BAILEY V. ACANDS, INC., ET AL(9723219) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ALTON D. BRADDY V. A BEST PRODUCTS COMPANY, ET AL(00426603CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALTON DURAL AND LAREADA DURAL V. A BEST PRODUCTS COMPANY, ET AL(3141150) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALTON E. NELSON, JR. AND MARY NELSON V. GARLOCK, INC., ET AL(9707087) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALTON E. PERSONS AND LORETTA PERSONS, V. FIBREBOARD CORPORATION, ET AL(9123373) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ALTON EARL COOPER AND LINDA COOPER V. A BEST PRODUCTS COMPANY, ET AL(00441994ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALTON EUGENE CANHAM AND JANIS COOKSEY CANHAM V. A BEST PRODUCTS COMPANY, ET AL(00422539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALTON EUGENE WILSON AND CAROL SUE WILSON V. A BEST PRODUCTS COMPANY, ET AL.(01429798CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALTON GILMORE AND ALLENE P. GILMORE V. OWENS CORNING FIBERGLAS CORPORATION. AL(99817CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALTON J. LANGEN V. ACANDS, INC., ET AL(01007753) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ALTON J. MIGUES AND LINDA MIGUES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95383CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALTON JAY ADAMSON AND ALLIE K. ADAMSON V. A BEST PRODUCTS COMPANY, ET AL(00419062CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALTON L. COURMIER V. ACANDS, INC., ET AL(00010190C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ALTON L. KILLAM AN DILLIE MURIEL KILLAM V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(961834CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALTON LASSITER V. GAF CORPORATION, ET AL.(740CL0000264600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALTON LEE DESHAZO, ET AL V. CNA INSURANCE COMPANY, ET AL(CV961140) | AL: CIRCUIT COURT OF SHELBY COUNTY ALABAMA | ACTIVE |
| ALTON LEWIS ROE AND SANDRA ROE V. ACANDS, INC., ET AL(991035970) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALTON LYNN BOWLES, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV20913) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALTON MCCLURE AND LUCILLE MCCLURE V. ACANDS, INC., ET AL(98011800) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALTON N. ASKEW, SR V. GAF CORPORATION, ET AL(700CL002956190l) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALTON P. TUREAUD V. ACANDS, INC., ET AL(00VS0004310D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALTON PRUITT MCCLAIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94110132M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALTON R. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990017010100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALTON REED SMITH, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE JERRY REED SMITH V. ACANDS, INC. ET AL(99CP232906) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ALTON W. MADDOX AND AUDREY M. MADDOX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001047) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALTON WASHINGTON V. AP GREEN REFRACTORIES, CO., ET AL(L2512298) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALVA A. GARREN AND ALICE GARREN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543841) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ALVA C. BROOKSHIRE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99374240CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALVA F. CHRISTIAN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ALVA J. CLAYTON AND BARBARA CLAYTON, ET AL V. GAF CORPORATION, ET AL(0006599000E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ALVA JEAN CHADWICK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DONALD CHADWICK, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV313377) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALVA JEAN CHADWICK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DONALD CHADWICK, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(99VS154131J) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALVA MOSELEY V. ACANDS, INC., ET AL(200CV041RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALVA P. SPICER V. A BEST PRODUCTS COMPANY, ET AL(2000CV041RL) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVA R. STRIFFLER AND GEORGIANNA M. STRIFFLER V. A BEST PRODUCTS COMPANY, ET AL(2874444) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVA SUMMERS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RAY B. SUMMERS V. BF GOODRICH COMPANY, ET AL(98359875CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVAH E. DOTSON AND GENOLA L. DOTSON V. A BEST PRODUCTS COMPANY, ET AL(00415846CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVAH SPICER AND LUCILLE SPICER V. B F GOODRICH COMPANY, ET AL(97329792CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVAN L. DOANE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALVAREAN D. APELER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES S. APELER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19611917G) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| ALVARO ROBERT AND MARY ROBERT V. CROWN CORK AND SEAL COMPANY, ET AL(9406296) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ALVEIRA TAVANO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRANK TAVANO, JR V. AW CHESTERTON COMPANY, ET AL(001830) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALVENIA WILLIAMS, JR V. A BEST PRODUCTS COMPANY, ET AL(00VS0038D2D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALVENIA M. GOCHNAUER V. GEORGIA PACIFIC CORPORATION, ET AL(00VS0038D2D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALVENIA M. GOCHNAUER V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30707) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALVERTA WEBB V. A BEST PRODUCTS COMPANY, ET AL(00426579CV) | GA: SUPERIOR COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVESTER C. HARGROVE V. ACANDS, INC., ET AL(98I7750JX1296) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALVESTER WALDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028487V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALVEY L. MANUEL | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ALVIE FISHBURN V. A BEST PRODUCTS COMPANY, ET AL(99339222223CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIE J. HARRIS V. A BEST PRODUCTS COMPANY, ET AL(98353699CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIE M. MASSENGILL V. A BEST PRODUCTS COMPANY, ET AL(98354947CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIE NAPIER AND DOLLY JEAN NAPIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6T723) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALVIE ODOM AND GERTRUDE ODOM V. AP GREEN INDUSTRIES, INC., ET AL(9304090) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALVIE WARD AND MARION WARD V. A BEST PRODUCTS COMPANY, ET AL(00425918CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN A. GOLDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C1900D1655500) | WV: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALVIN A. MCGRANDY AND SALLY MCGRANDY V. ABEX CORPORATION, ET AL(003282INP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ALVIN A. SUTTER V. A BEST PRODUCTS COMPANY, ET AL(00423841CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN ADAMS V. FIBREBOARD PAPER PRODUCTS CORPORATION, ET AL.(824341) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALVIN AND CATHY SASH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(199919773) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ALVIN ANTON ZALESKY, ET AL V. OWENS CORNING, ET AL(255539) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| ALVIN ARSTEIN, KENNETH HALVERSON, ARTHUR HOFFMAN, PAUL LAFRAMBOISE, HOWARD PROUTY, VERL VREM V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| ALVIN ATTALLIAN AND PATRICIA ATTALLIAN V. AP GREEN REFRACTORIES, INC., ET AL(CL004806AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALVIN AUGUSTINE V. A BEST PRODUCTS COMPANY, ET AL(98355824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN BRUMFIELD AND NEVA BRUMFIELD V. ACANDS, INC., ET AL(9BC2013) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ALVIN C. HANSON V. ACANDS, INC., ET AL(A3001160) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ALVIN C. MIRTH(4915) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| ALVIN C. WOOD AND RUBY M. WOOD V. A BEST COMPANY, INC., ET AL(29898) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALVIN CONLEY GOBER AND FANNIE MAE GOBER, AND LINDA BURNETT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BOBBY TURPEN, DECEASED, ET AL V. ACANDS, INC., ET AL(9709086) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| | ND: UNITED STATES DISTRICT COURT/NORTH DAKOTA | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ALVIN GOODMAN AND LOIS GOODMAN V. OWENS CORNING FIBERGLAS CORPORATION, EtAL(96106400) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALVIN CURTIS EDWARDS, SR AND DEBORAH POPLIN EDWARDS V. ACANDS, INC., ET AL(101CV002207) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| ALVIN D. DOWNS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9602066) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ALVIN D. FOSTER V. GAF CORPORATION, ET AL(740CL000089900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALVIN D. HOLT AND DONNA HOLT V. CROWN CORK AND SEAL COMPANY, ET AL(C1951015SAF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALVIN D. ROGERS V. ACANDS, INC., ET AL(9966067) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ALVIN D. ROGERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98095SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALVIN D. ROYER, SR V. GAF CORPORATION, ET AL(2000006327) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ALVIN D VANFOSSEN AND MARY L. VANFOSSEN V. A BEST PRODUCTS COMPANY, ET AL(004180646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN DEAN WALDRON AND BETTY LOU WALDRON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C4375) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ALVIN DELANEY AND DORIS J. DELANEY V. COMBUSTION ENGINEERING, INC., ET AL(2992254) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN DOWNS, JR, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(199606462) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ALVIN DUVALL AND JEANETTE V. A BEST PRODUCTS CO., ET AL(983476CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN E PLUE AND LILLIAN P. PLUE V. THE AP GREEN REFRACTORIES CO., ET AL(91CV1410) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ALVIN E. GALLIMORE | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALVIN E. GRAVES AND ORVA GRAVES V. A BEST PRODUCTS COMPANY, ET AL(004115138CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN E. MCKIM V. ACANDS, INC., ET AL(984CH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALVIN E. PEDDICORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402554) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALVIN E. POTTER V. ACANDS, INC., ET AL(00VS00004142) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALVIN E. SCHWANDT V. AP GREEN REFRACTORIES COMPANY, ET AL(0003140SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ALVIN E. TAYLOR | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ALVIN EUGENE BRANUM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(163592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALVIN F. ALONZO, JR, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(85782) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALVIN FARMER AND DARLENE FARMER V. ACANDS, INC., ET AL(C1999998AD) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| ALVIN FRED PATRICK V. A BEST PRODUCTS COMPANY, ET AL(014292B2CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALVIN FREEMAN AND ROSA L. BURLEIGH FREEMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(931030B) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN GARLAND DELANEY AND ALMA DELANEY V. ACANDS CO., INC., ET AL(311892) | LA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/LOUISIANA | ACTIVE |
| ALVIN GAUFF V. AP GREEN INDUSTRIES, INC., ET AL(200017601) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALVIN GILMER TAYLOR AND RUTH A. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(014320246CV) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ALVIN H. HENDERSON | LA: DISTRICT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALVIN H. NOBLES AND MARY E. NOBLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98603CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN H. PHILPOT AND MARGARET PHILPOT V. A BEST PRODUCTS COMPANY, ET AL(004117487CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ALVIN H. YAHNIAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALVIN HARAKAL AND ROSEMARY HARAKAL V. A BEST PRODUCTS COMPANY, ET AL(004175200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN HURT AND ARLIE HURT V. A BEST PRODUCTS COMPANY, ET AL(983546932CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALVIN HUST V. BANCROFT BAG, INC., INC. ET AL(004918) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN J. BOWLES, JR AND JUDITH D. BOWLES V. OWENS CORNING FIBERGLAS CORP., ET AL(014073911) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN J. CRAWFORD, SR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95202502) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
|  | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
|  | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALVIN J. DOHT, SR V. AP GREEN INDUSTRIES, INC., ET AL.(00112228) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ALVIN J. EDSTROM AND PATSY KAY EDSTROM V. APT, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ALVIN J. HARPER, JR AND THELMA HARPER V. ACANDS, INC., ET AL.(C10010485AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALVIN J. HEGNA AND ALICE HEGNA V. THE ANCHOR PACKING COMPANY, ET AL.(941484) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ALVIN J. HERMAN AND MARGARET M. HERMAN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| ALVIN J. LUOKKALA AND SHARON LUOKKALA V. A BEST PRODUCTS COMPANY, ET AL.(97344417CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN J. LUTTERBEIN AND CHARLOTTE LUTTERBEIN V. A BEST PRODUCTS COMPANY, ET AL.(004421438CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN JAMES LUSTER AND HARVIE L. LUSTER, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(DV990768BC) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALVIN JONES V. ASBESTOS CORPORATION LIMITED, ET AL.(96206653) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ALVIN JOSEPH OZIO, SR AND COLEEN OZIO, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(D1612259) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALVIN KNEPP AND LINDA KNEPP V. ACANDS, INC., ET AL.(110782000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ALVIN KNIGHT AND ANNA KNIGHT V. ACANDS, INC., ET AL.(98008668) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALVIN L. BROWN V. GAF CORPORATION, ET AL.(700CL002973LH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALVIN L. CLARK AND JOANNA CLARK V. A BEST PRODUCTS COMPANY, ET AL.(983677590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN L. DAVID, JR V. A BEST PRODUCTS COMPANY, ET AL.(0143018SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN L. FREEMAN AND ROSA L.FREEMAN V. ARMSTRONG WORLD INDUSTRIES, ET AL.(477011) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| ALVIN L. HARE AND BONNIE HARE V. A BEST PRODUCTS COMPANY, ET AL.(003681BNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ALVIN L. JONES AND SALLY M. JONES V. A BEST PRODUCTS COMPANY, ET AL.(983537796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN L. KIMPLE AND NAOMI A. KIMPLE V. A BEST PRODUCTS COMPANY, ET AL.(014327765CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN L. KIMPLE AND NAOMI A. KIMPLE V. A BEST PRODUCTS COMPANY, ET AL.(014329221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN L. MCGEE AND MARGARET MCGEE V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(175997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALVIN L. PERKINS AND GAIL L. PERKINS V. A BEST PRODUCTS COMPANY, ET AL.(004198659CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN L. STARKS AND DELINDA STARKS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(991006CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALVIN LINCOLN TRANTHAM AND STELLA ANN TRANTHAM, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV223306) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALVIN LOGAN AND LOIS V. LOGAN, HIS WIFE, V. AMCHEM PRODUCTS, INC., ET AL.(8953512) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ALVIN M. BURNS V. COMBUSTION ENGINEERING, INC., ET AL.(3005559) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN M. CAPUDER AND LAURA N. CAPUDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV010190) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALVIN M. FILES V. GAF CORPORATION, ET AL.(700CL002963IW01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALVIN M. KILLIAN AND BARBARA KILLIAN V. COMBUSTION ENGINEERING, INC., ET AL.(2992245) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN M. LOWNSBURY AND DEANNA LOWNSBURY V. A BEST PRODUCTS COMPANY, ET AL.(277791) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN M. PHILLIS AND BETTY PHILLIS V. ACANDS, INC., ET AL.(9608626) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ALVIN MARTIN AND JOANNE MARTIN V. A BEST PRODUCTS COMPANY, ET AL.(983549942CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN MCBRIDE AND ELIZABETH MCBRIDE V. ACANDS, INC., ET AL.(L654698) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALVIN MCDANIEL V. ACANDS, INC., ET AL.(991L260) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ALVIN MCNEILL AND MARILYN MCNEILL V. OWENS CORNING, ET AL.(9907367) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| V(740CL9901890000) | | |
| ALVIN MORLAN V. ACANDS, INC., ET AL(THO02020CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ALVIN MURPHY AND BETTY C. MURPHY V. A BEST PRODUCTS COMPANY, ET AL(99392290CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN N. FRANKLIN V. ACANDS, INC., ET AL(981835D6CX21333) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALVIN N. SMOTHERS AND MINNIE L. SMOTHERS V. ACANDS, INC., ET AL(CL9901051AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALVIN P. SEAY, SR V., OWENS CORNING FIBERGLAS CORPORATION, ET AL. | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALVIN PETERS AND JEAN PETERS V. ACANDS, INC., ET AL(9508840) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALVIN R. CHALLENGER, JR V. GAF CORPORATION, ET AL(740CL00001950000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ALVIN R. GIVEN AND JANE GIBSON GIVEN V. ACANDS, INC., ET AL(195CV12383) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALVIN R. GRIFFIN AND NANCY J. GRIFFIN V. ACANDS, INC., ET AL(00VS0053565D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ALVIN R. HARTMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970945220CX22397) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALVIN R. HORNE V. A BEST PRODUCTS COMPANY, ET AL(00404970CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN R. KRAUSE V. AP GREEN INDUSTRIES, INC. ET AL(97CV22531EGJFS) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| ALVIN R. LAAKE AND VIRGINIA M. LAAKE V. ARMSTRONG WORLD INDUSTRIESINC., ET AL. (C872135) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ALVIN RAY BESHEARS, ET AL V. GAF CORPORATION, ET AL(00046511) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALVIN ROBINSON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ALVIN S. AUGBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00289984C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ALVIN S. DITZLER AND BETTY J. DITZLER V. ACANDS, INC., ET AL(004BAB200100000020) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALVIN S. HELTON AND NANCY HELTON V. ACANDS, INC., ET AL(164794) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ALVIN S. SLUSSAR V. A BEST PRODUCTS COMPANY, ET AL(004112883CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN SAVAGE V. WR GRACE AND COMPANY, ET AL(ADV01118) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| ALVIN SAYLOR, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001248) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ALVIN SCHELL AND BETTY SCHELL V. OWENS ILLINOIS, INC., ET AL(96140022) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ALVIN SENN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(922229241) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ALVIN SIFFORD, JR AND E. MAXINE SIFFORD V. RAYBESTOS MANHATTAN, INC., ET AL(301712) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ALVIN SINGUEFIELD V. OWENS ILLINOIS, INC., ET AL(98950CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| ALVIN SLAGLE AND BETTY R. SLAGLE V. BF GOODRICH COMPANY, ET AL(973297983CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN STEVENS AND LINDA STEVENS V. A BEST PRODUCTS COMPANY, ET AL(973133468CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN T. CARTER AND EURETHA CARTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3559997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ALVIN T. POWELL AND ROSEMARIE POWELL V. A BEST PRODUCTS COMPANY, ET AL(004109339CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN T. STORMS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ALVIN TURNBULL AND ROSE TURNBULL V. A BEST PRODUCTS COMPANY, ET AL(891997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ALVIN VERNON JONES AND IMOGENE MOORE JONES V. ACANDS, INC., ET AL(99CP2341156) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ALVIN W. ALLEN, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(D144239) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ALVIN W. FRITZ AND PRISCILLA E. FRITZ V. THE ANCHOR PACKING COMPANY, ET AL(93C08788) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ALVIN W. HORNBEER AND LORRAINE S. HORNEVER V. ACME INSULATIONS, INC., ET AL(983524NPS) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| ALVIN W. KORDOSKY V. ACANDS, INC., ET AL(00C050094) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ALVIN W. LEWIS V. A BEST PRODUCTS COMPANY, ET AL(004211190CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIN W. SEGER V. AP GREEN INDUSTRIES, INC., ET AL(01L131) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(s)(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ALVIN W. WENZEL AND FRANCES H. WENZEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96031?CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ALVIN WAHL V. ACANDS, INC., ET AL.(200CV4920M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ALVIN WHITE AND PEARLINE WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9800624?AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ALVINA MCINTYRE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(76575?91) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| ALVINO L. JENNINGS AND BETTY JEAN JENNINGS V. A BEST PRODUCTS COMPANY, ET AL.(973440853CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ALVIS G. CEBULLA AND DARLENE CEBULLA V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ALVIS L. GOLDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL990016?500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | CLOSED |
| ALVIS LEE CAMPBELL AND LUCILLE CAMPBELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV00045020) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ALVIS MUSIC AND TOMMY MUSIC V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9C77783) | GA: SUPERIOR COURT OF GWINNETT COUNTY GEORGIA | CLOSED |
| ALMIN P. PERRET, JR V. A P GREEN INDUSTRIES, INC., ET AL.(0013443) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | CLOSED |
| ALVCE BELLES, EXECUTRIX OF THE ESTATE OF WALTER BELLES V. ARMSTRONG WORLD INDUSTRIES, INC.(990402?91) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALYCE SMITH, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF GEORGE A. SMITH V. AP GREEN INDUSTRIES, INC., ET AL.(97122?738) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ALVADO ADRIAN PALACIOS, ET AL V. OWENS CORNING, ET AL.(98037?71) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ALVADO TRINIDAD AND GRACIAL TRINIDAD V. OWENS CORNING, INC., ET AL(C0048AB200000000195) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ALVADO VASQUEZ AND GUADALUPE PADILLA VASQUEZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811045020J) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| AMANCIO GARZA, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9864467C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| AMANDA E. DASH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149513CX1081) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AMANDA JANE HUGHES HARDIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(9606192F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| AMANDUS AND DIANE HANSEN V. ACANDS, INC., ET AL(97118963) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| AMATO MESSINA V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| AMBER BAKER, AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM D. CUNDIFF, JR., DECEASED AND RUTH A. CUNDIFF V. ACANDS, INC., ET AL(99381344CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| AMBER WYNNE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROY PHELPS, SR, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00414228CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMBROSE A. LEVEL AND LEONA A. LEBEL V. ACANDS, INC., ET AL(981936) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| AMBROSE B. TOTH AND MARY L. TOTH V. AP GREEN INDUSTRIES, INC., ET AL(302344) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| AMBROSE DEVLIN V. ACANDS, INC., ET LA(9506930) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| AMBROSE GENE PARR V. GAF CORPORATION, ET AL(0000145D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| AMBROSE J. ZAIN AND JOANNE M. ZAIN V. ACANDS, INC., ET AL(C0048AB200000000342) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| AMBROSE JOSEPH NORRIS, ET UX V. PITTSBURGH CORNING, ET AL(0014448116) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| AMBROSE L. KELLEY V. A BEST PRODUCTS COMPANY, ET AL(99399278CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMBROSE LEBEL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| AMBROSE M. AIRAUDI V. A BEST PRODUCTS COMPANY, ET AL(1305678) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMBROSE PANEK AND EMELDA PANEK V. AFI INC. ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| AMEDEO AND MARIE IANNICCARI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(20000080040015) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AMEDEO GERACI | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| AMEDEO S. GUAGLIANONE, JR AND DOROTHY GUAGLIANONE V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| AMELIA BENKO V. BF GOODRICH COMPANY, ET AL(97132897ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMELIA PIETROVICH, EXECUTRIX OF THE ESTATE OF JOSEPH PIETROVICH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(99012563) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| AMELIA STRALEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PHILIP M. STRALEY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96299512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AMELIA WILSON AND CAMILLE HALL, INDIVIDUALLY AND AS CO EXECUTRICES OF THE ESTATES OF JAMES COVINYARD AND JIMMIE VINYARD V. ALCOA ALUMINA AND CHEMICALS, L.L.C., ET AL(CIV995763) | AR: CIRCUIT COURT OF SALINE COUNTY ARKANSAS | ACTIVE |
| AMERICO BENEDETTI AND BETTY BENEDETTI V. CROWN CORK AND SEAL COMPANY, ET AL(CIV960127S1MB) | ID: UNITED STATES DISTRICT COURT/IDAHO | CLOSED |
| AMERICO CARABALLO AND BRUNILDA CARABALLO V. THE ANCHOR PACKING CO., ET AL(L352895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| AMERICO CURTO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| AMERICO FABRIZIO V. A BEST PRODUCTS COMPANY, ET AL(00408442CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMERICO PESCETTA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| AMERICO ROMANO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| AMERICO SPERANZO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| AMERICUS E. SMARGIASSI AND AURELIA SMARGIASSI V. A BEST PRODUCTS COMPANY, ET AL(97342969CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMERIGO DEBELLO V. ACANDS, INC., ET AL(98102672) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| AMERIGO DULISSE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| AMES ANTHONY THERIOT, ET AL V. OWENS CORNING, ET AL(97009027E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| AMES C. KRUSE AND MILDRED KRUSE V. A BEST PRODUCTS CO., ET AL(98035081&CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMES E. SNYDER, JR AND FAYE SNYDER V. THE ANCHOR PACKING COMPANY, ET AL(942178) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| AMIEL E. DAVID AND JOYCE DAVID V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV314128) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| AMIEL P. AMIN, JR AND CAROLE J. AMIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C1072259) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| AMIL J. SALEMI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| AMILCAR BLANCO AND ROSA BLANCO V. ACANDS, INC., ET AL(97117767) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| AMIN AFI AND THELMA AFI V. A BEST PRODUCTS COMPANY, ET AL(99396474CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMISS W. LITTLE, SR AND PATRICIA A. LITTLE V. ACANDS, INC., ET AL(93C65506) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| AMMA LOUISE ALLEN, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF JAMES BUFORD ALLEN, DECEASED AND ON BEHALF OF CONNIE L. JEANE, DONALD G. ALLEN AND JAMES C. ALLEN, ET AL V. ACANDS, INC.,(A9801186C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| AMMER G. BRISTOW V. A BEST PRODUCTS COMPANY, ET AL(98358822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMON CROSTON AND LOIS CROSTON V. A BEST PRODUCTS COMPANY, ET AL(99396478CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMORIELLO (ROSE, PERSONAL REP OF ESTATE AND SURVIVING SPOUSE OF FRANK A. AMORIELLO, DEC'D) V. EAGLE PICHER IND., INC., ET AL(90045515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AMOS (ARTHUR B. AND MARIE E.) V. EAGLE PICHER INDUSTRIES, INC., ET AL CASE NO. 90012544(90012544) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AMOS BRAME V. AP GREEN INDUSTRIES, INC., ET AL(00L775) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AMOS BROOKINS V. ACANDS, INC., ET AL(99VS01527443) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| AMOS BROWN V. A BEST PRODUCTS COMPANY, ET AL(98353382CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMOS CARPER V. A BEST PRODUCTS CORPORATION, ET AL(98353377CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMOS CLAUDE WAGNER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E152471) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| AMOS COLEMAN AND HELEN COLEMAN V. ACANDS, INC., ET AL(CL95010542AJ) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| AMOS D. DAVENPORT AND NORMA DAVENPORT V. CROWN CORK AND SEAL COMPANY, ET AL(94C35662) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| AMOS E. STARCHER AND RUTH L. STARCHER V. A BEST PRODUCTS COMPANY, INC., ET AL(0067777) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| AMOS E. VAUGHN AND LINDA VAUGHN V. ACANDS, INC., ET AL(0100740) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| AMOS F. BAILEY AND ROSIE BAILEY V. A BEST PRODUCTS COMPANY, INC., ET AL(004117886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMOS F. HOGUE V. A BEST PRODUCTS COMPANY, INC., ET AL(9938881060CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMOS HEPTINSTALL AND JOAN HEPTINSTALL V. AMERICAN OPTICAL CORPORATION, ET AL(99302942NF4) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| AMOS J. PETERSON, JR AND FRANCES J. PETERSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV342) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| AMOS L. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL00000047400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| AMOS L. KNOX | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| AMOS MILLS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CAL91223341) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| AMOS N. WELLS AND RUBY WELLS V. CROWN CORK AND SEAL COMPANY, ET AL(9658824) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| AMOS NEVILLE WELLS AND ROY LEE LAIZNEY V. GAF CORPORATION, ET AL(004002896) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| AMOS POOLE AND MATTIE POOLE V. A BEST PRODUCTS COMPANY, ET AL(004126083CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| AMOS RICHEY AND HAZEL RICHEY V. AP GREEN REFRACTORIES COMPANY, ET AL(99327070NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| AMOS SAMS V. A BEST PRODUCTS COMPANY, INC., ET AL(004050005CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AMOS SIMMONS V. ACANDS, INC., ET AL(299CV2992M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| AMOS SMITH AND JULIA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981049CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AMOS T. DAVIS AND JOYCE DAVIS V. ACANDS, INC., ET AL(00CV218273) | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |
| AMOS TREADWELL V. ACANDS, INC., ET AL(315043) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| AMOS V. JENNISCHE AND RUTH JENNISCHE V. ACANDS, INC., ET AL(199926088) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| AMURICE FLOYD AND MICHAEL FLOYD, CO-PERSONAL REPRESENTATIVE OF THE ESTATE OF EMMA FLOYD V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(95069507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANA E. ORIZ LEBRON, INDIVIDUALLY AND AS THE ADMINISTRATRIX FOR THE ESTATE OF JOSE LEBRON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(99100892) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANA T. HENRY V. ACANDS, INC., ET AL(C0048AZA200000000346) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANABEL H. LARSON, EXECUTRIX OF THE ESTATE OF WALLACE C. LARSON, DECEASED, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(119910461) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ANA AUSTIN, KEVIN C. AUSTIN AND ALICE L. AUSTIN, ET AL V. THORPE INSULATION COMPANY, ET AL(BC241309) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ANASTACIO F. MATIAS V. A BEST PRODUCTS COMPANY, ET AL(98352589CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANASTACIO M. AGUILAR AND CORA AGUILAR, V. CROWN CORK AND SEAL COMPANY, ET AL(95M1014) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANASTACIO ROSA AND DAISY ROSA V. A BEST PRODUCTS CO., ET AL(98351126CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANASTASIO IOAKIMIDIS AND HELEN IOAKIMIDIS V. AP GREEN INDUSTRIES, INC., ET AL(298CV220RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ANCIL E. DALASHMET AND ELIZABETH A. DELASHMET V. ACANDS, INC., ET AL(99CF235263) | SC: CIRCUIT COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ANCIL ELVIN JIVIDEN AND OEDA F. JIVIDEN V. AANDI COMPANY, ET AL(98C13377) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ANCIL J. SMITH AND NANNIE H. SMITH V. AP GREEN REFRACTORIES, INC., ET AL(CL002860AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ANCIL R. FISHER AND JOAN N. FISHER V. A BEST PRODUCTS COMPANY, ET AL(99395503CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANCIL ROARK V. ACANDS, INC., ET AL(313542) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANCLE ARMSTRONG, ET AL V. US GYPSUM COMPANY, ET AL(337960101) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| ANDELMO SAN MORACE AND JANE M. MORACE V. ACANDS, INC., ET AL(4502820000) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| ANDERS KARLSSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ANDERSON (CECIL & SUSAN) V. ACANDS INC. ET AL.(190CV0809) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ANDERSON (CLARENCE I. & NANNIE) V. FIBREBOARD CORP. ET AL. CASE NO. 88(89)(G667/52/67(88889CG66752267) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDERSON (GRANT H.) V. CELOTEX CORP. ET AL. CASE NO. 90-2634.(902634) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ANDERSON (HENRY A. & ELIZABETH) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. CAL89-23334(CAL8923334) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| ANDERSON (JEROME, ET AL) V. ATLAS TURNER INC. ET AL CASE NO. 90-3076.(902076) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ANDERSON (JOHN H. & M. JUANITA) V. A-BEST CO. INC. ET AL. CASE NO. 1-343-90(134390) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ANDERSON (MARIE INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALLAN ANDERSON DECEASED) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-10066-Z(901000662) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDERSON BURTON, JR AND MARIE BURTON V. A BEST PRODUCTS COMPANY, ET AL(98353391CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDERSON C. BROWN AND PENNY BROWN V. A BEST PRODUCTS COMPANY, ET AL(97345842CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDERSON C. SPIVEY AND BONNIE SPIVEY V. ARMSTRONG WORLD INDUSTRIES INC., ET AL(926CIV580) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ANDERSON CORLEY V. A BEST PRODUCTS COMPANY, ET AL(98354559CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDERSON DELMAR CHAMBERLAIN AND MILDRED W. CHAMBERLAIN V. A BEST PRODUCTS COMPANY, ET AL.(004141173CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDERSON L. COLLIER V. A BEST PRODUCTS COMPANY, ET AL(00415485CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDERSON MILLINE V. ACANDS, INC., ET AL.(99G901527660) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANDERSON NOLAN L. AND LORVADA G. ANDERSON V. ACANDS, INC., ET AL(98C5526) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ANDL (LIVIA, INDIVIDUALLY AND AS EXECUTRIX FOR ESTATE OF JOSEPH ANDL, DECEASED) CASE NO. L-2692-90(L2692090) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANDERSON W. DUNCAN V. ASBESTOS CORPORATION LIMITED, ET AL(14270) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| ANDERSON, HARRY C., V. THE CELOTEX CORP. ET AL 90-CA05854.(90CA05854) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ANDERSON, HARRY L. V. ACANDS, INC., ET AL(98C0888) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ANDERSON, JOSEPH E. AND BRENDA ANDERSON V. ACANDS, INC., ET AL(98C887) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ANDRAS SPAGINA V. A BEST PRODUCTS COMPANY, ET AL(11599) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANDRE AND JEANNE GORET, V. ABEX CORPORATION, ET AL.(935276) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139
CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANDRE E. TRAHAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDRE H. POUNDS AND SHARON POUNDS V. ACANDS, INC., ET AL.(0032245) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDRE M. DOLICH V. CROWN CORK AND SEAL COMPANY, ET AL.(CV96F28064S) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | CLOSED |
| ANDRE M. VANN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740C1990017700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ANDRE P. DAVIS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00286684C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ANDRE SMEREMANICK AND MARYANN SMEREKANICK V. A BEST PRODUCTS COMPANY, ET AL.(01433382CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDRE VILLENEUVE AND CHARLENE VILLENEUVE V. AP GREEN INDUSTRIES, INC., ET AL.(400CV762A) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ANDREA COSTA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDREA CRAIG, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD CRAIG, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(009923C2A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANDREAS LAZARO AND SUSAN LAZARO V. ACANDS, INC., ET AL.(087143) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| ANDREAS U. ALTMANNSPERGER AND LOIS ALTMANNSPERGER V. OWENS CORNING, ET AL.(992162781SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| ANDREOLI (CARL & CAROL) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDRES G. SAUCEDO, ET AL V. ACANDS, INC., ET AL.(0000836000CV) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ANDRES GONZALEZ AND MARIA GONZALEZ V. ACANDS, INC., ET AL.(0056652) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDRES H. PADRON AND LINDA A. PADRON V. GEORGIA PACIFIC CORPORATION, ET AL.(2001CV335368) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANDRES JUAREZ V. THORPE INSULATION COMPANY, ET AL(BC222274) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ANDRES VALDEZ VELIZ AND GUADALUPE VELIZ, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(DV9909474M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ANDRES (JAMES W. & MADGE) V. ACANDS INC., ET AL.(190CV496) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ANDRES A. SCOTT V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDREW A. SINCHAK V. ACANDS, INC., ET AL(98C3691) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ANDREW A. WATSON V. A BEST PRODUCTS COMPANY, ET AL(98347386CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW ALEXANDOROVICH AND IDA ALEXANDOROVICH V. AP GREEN INDUSTRIES, INC., ET AL.(CS980187RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| ANDREW ALLEN AND MILDRED ALLEN V. A BEST PRODUCTS COMPANY, ET AL.(99334975CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW ALLEN PATRICK, ET AL V. BOARD OF SUPERVISORS OF LOUISIANA, ET AL(9310037) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | CLOSED |
| ANDREW AND MARGARET FLEARY V. GARLOCK, INC., ET AL.(96116275) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANDREW AND MARIA LAURATANO V. ACANDS, INC., ET AL(97L02692) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW AND PATRICIA BUTTELMAN V. ACANDS, INC., ET AL(949309) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| ANDREW AND PATRICIA BUTTELMAN V. GARLOCK, INC., ET AL(941356608) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANDREW ANICETI, JR AND BEVERLY ANN ANICETI V. A BEST PRODUCTS COMPANY, ET AL(519972A) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW ANICETI, JR AND FLORA ANICETI V. A BEST PRODUCTS COMPANY, ET AL(221001200200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW ARENDAS AND MARGARET ARENDAS V. A BEST PRODUCTS COMPANY, ET AL(99394977CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW B. CALBILLO, ET AL V. OWENS CORNING, ET AL(DV99032772D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ANDREW B. OHARA AND LYNNE OHARA V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ANDREW BANKO, JR AND BETTY JANE BANKO V. PNEUMO ABEX CORPORATION, ET AL(00C1078) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ANDREW BARLOW AND ERNESTINE BARLOW V. CROWN CORK AND SEAL COMPANY, ET AL(297CV233M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ANDREW BATES V. A BEST PRODUCTS COMPANY, ET AL(98356268DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANDREW BATES V. A BEST PRODUCTS COMPANY, ET AL(9835833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ANDREW BERROTERAN AND BARBARA BERROTERAN V. A BEST PRODUCTS COMPANY, ET AL(0041984343CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW BOOKER AND MINNIE L. BOOKER V. AP GREEN INDUSTRIES, INC., V. ET AL(93055542) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ANDREW BROWN V. A BEST PRODUCTS COMPANY, ET AL(00418605CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW BUFORD THORNTON AND HATTIE THORNTON V. ACANDS, INC., ET AL(119896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ANDREW BUONAVOLONTA AND EVELYN BUONAVOLONTA V. A BEST PRODUCTS COMPANY, ET AL(98359166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW BURY AND STELLA BURY V. A BEST PRODUCTS COMPANY, ET AL(98353375CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW C. ELLIS AND DOLORES ODOM ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99068716CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANDREW C. HYGNSTROM V. THE ANACONDA COMPANY, ET LA(9422279) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ANDREW C. JOHNSON V. A.P.GREEN INDUSTRIES, INC.,ET AL(2000014999) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ANDREW C. MATTHEWS AND SUSAN M. MATTHEWS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001582) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW CARPENTER | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDREW C. RUDINSKY AND TESSIA RUDINSKY V. A BEST PRODUCTS CO., ET AL(98351136CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ANDREW CLANCY AND JEANETTE CLANCY V. AP GREEN INDUSTRIES, INC., ET AL(0101049066) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANDREW CONNOLLY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDREW CONWAY AND INA R. CONWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9417850CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ANDREW CRAIG AND MAXINE CRAIG V. A BEST PRODUCTS COMPANY, ET AL(97341238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW D. HEID AND ELAINE HEID V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000405) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW D. JACKSON V. A&M INSULATION COMPANY, ET AL(200CV6870M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ANDREW D. MILTON V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9716673CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ANDREW D. ROWE V. ACANDS, INC., ET AL(2000CP2370020) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ANDREW DANDREA AND JUDITH DANDREA V. ACANDS, INC., ET AL(9508568) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANDREW DANIELS AND MARY DANIELS V. ACANDS, INC., ET AL(L000036000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANDREW DAVID CALDWELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9657359) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ANDREW DIXON AND MARGARET DIXON, ET AL V. WR GRACE AND CO. CONN, ET AL | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ANDREW DOUROUJIALIAN V. A BEST PRODUCTS COMPANY, ET AL(00423778CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW DUMAS EZELL, ET AL V. FIBREBOARD CORPORATION, ET AL(94C105386) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| ANDREW E. DESTEFANO AND EMILY DESTEFANO V. ACANDS, INC., ET AL(993348) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDREW E. STETCH AND LUCY I. STETCH V. ACANDS, INC., ET AL(C004ABA8200000184) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW EMANUELE AND LULU EMANUELE V. BF GOODRICH COMPANY, ET AL(97329813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW ESPOSITO AND MARIE ESPOSITO, V. ACANDS, INC., ET AL.(9507834) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANDREW F. FENOGLIO | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANDREW F. LICHVAR AND IRENE M. LICHVAR, HIS WIFE, V. A-BEST PRODUCTS COMPANY, ET AL.(1991191) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW F. MCDERMOTT AND MARIE MCDERMOTT V. ACANDS, INC., ET AL(0032265) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDREW F. RENFREW AND CINDY RENFREW V. ACANDS, INC., ET AL(0000834927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANDREW F. SARANKO AND JUANITA SARANKO V. CROWN CORK AND SEAL COMPANY, ET AL(9658815) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140 ;
STATEMENT OF FINANCIAL AFFAIRS #4A ; LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANDREW F. VERBOSKY, SR AND THERESA VERBOSKY V. A BEST PRODUCTS COMPANY, ET AL(00418049CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW FALKENSTEIN AND PATRICIA FALKENSTEIN V. OWENS CORNING FIBERGLAS CORPORATION. ET AL(990007802) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW FEICH AND THERESA FEICH V. CROWN CORK AND SEAL COMPANY, ET AL(96330ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| ANDREW FINKLEY AND GERTRUDE FINKLEY V. BF GOODRICH COMPANY, ET AL(97329821CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW FOUNDOULIS V. A BEST PRODUCTS COMPANY, ET AL(99396440CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW G. CLAIBORNE V. GAF CORPORATION, ET AL(700CLO029950A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| ANDREW G. DRAKE V. A BEST PRODUCTS COMPANY, ET AL(99399259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW G. HART AND MARY HART V. THE ANCHOR PACKING COMPANY, ET AL(941084) | IL: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ANDREW G. PAIPULAS AND PAULINE PAIPULAS V. ACANDS, INC., ET AL(934445) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDREW G. SINGEL AND PATRICIA SINGEL V. A BEST PRODUCTS COMPANY, ET AL(98355509CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW GALLIEN, ET UX V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(941472) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| ANDREW GIDDINGS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOELLYN GIDDINGS, DECEASED V. ... INC., ET AL(9787114NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| ANDREW H. BUSEK AND ANNA K. BUSEK V. CROWN CORK AND SEAL COMPANY, ET AL(P95039CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| ANDREW H. GIBSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9832954CXX2271) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW H. HINSON AND EMMA HINSON V. A BEST PRODUCTS COMPANY, ET AL(01428564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900164300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ANDREW HILL AND JOAN HILL V. AGL, ET AL(11201298) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANDREW HOLLAND AND DOROTHY HOLLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000001594) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ANDREW HOLLIS AND CARLINE HOLLIS V. A BEST PRODUCTS COMPANY, ET AL(98356111CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW HORVATH AND JOAN HORVATH V. AP GREEN REFRACTORIES COMPANY, ET AL(0000952ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ANDREW HOUMAN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ANDREW HUBBARD V. ACANDS, INC., ET AL(A010001914NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| ANDREW J. ALLEN AND KAY ALLEN V. ACANDS, INC., ET AL(103443981) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ANDREW J. AYLWIN V. OWENS-CORNING FIBERGLAS CORP, ET AL(91103052) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDREW J. BISHOP, ET AL V. CHAMPION INTERNATIONAL CORPORATION, ET AL(A92C2A228) | TX: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TEXAS | ACTIVE |
| ANDREW J. CINDRIC AND REGINA CINDRIC V. A BEST PRODUCTS COMPANY, ET AL(99398469CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW J. HANSLEY V. A BEST PRODUCTS COMPANY, ET AL(01429681CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW J. HUGHES V. GAF CORPORATION, ET AL(700CLO029632U05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ANDREW J. JACOBS, SR. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ANDREW J. JOHNSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ANDREW J. KREGER AND JULIA KREGER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11158) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANDREW J. KRZOSKA V. AP GREEN INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| ANDREW J. LISIESKY | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| ANDREW J. MEYERS V. ANCHOR PACKING COMPANY, ET AL(9311701) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ANDREW J. MILLER AND MARY MILLER V. GEORGIA PACIFIC CORP., ET AL(2000CV28834) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANDREW J. MORGAN, SR AND MARY MORGAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9300541) | NY: SUPREME COURT OF ONEIDA COUNTY NEW YORK | ACTIVE |
| ANDREW J. NAVILLIAT AND ELIZABETH NAVILLIAT V. A BEST PRODUCTS COMPANY, ET AL(98352460CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANDREW J. OLEYAR AND MARY OLEYAR V. A BEST PRODUCTS COMPANY, ET AL(00417938CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW J. PALFI AND LOIS PALFI V. THE ANCHOR PACKING COMPANY, ET AL(942181) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ANDREW J. PARSONS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDREW J. PATRICK | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ANDREW J. SAPACK V. ADC SUPPLY CORP, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| ANDREW J. SIRGAK, JR AND JOSEPHINE SIRGAK V. A BEST PRODUCTS COMPANY, ET AL(278015) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW J. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7182) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ANDREW J. SMITH, JR V. AP GREEN INDUSTRIES, INC., ET AL(001818) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ANDREW J. STEFANICK AND JOAN STEFANICK V. CROWN CORK AND SEAL COMPANY, ET AL(975866) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ANDREW J. SULLIVAN AND CAROLE SULLIVAN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(91113942) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDREW J. TOMEO AND MARJORIE TOMEO V. OWENS-CORNING FIBERGLAS COR-PORATION, ET AL. (885726) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDREW J. VARGOCKO V. ACANDS, INC., ET AL(99593) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDREW J. WATFORD V. OWENS CORNING CORPORATION, ET AL(70C2927874H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ANDREW J. WHITMORE AND GLADYS WHITMORE V. ANCHOR PACKING CO., ETAL(L12113495) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANDREW JACKSON AND CAROLYN JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1807797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ANDREW JACKSON BARGE AND THELMA JACKSON V. A BEST PRODUCTS COMPANY, ET AL(98354703CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW JACKSON AND RUBY VINTIA BARGE, ET AL V. GAF CORPORATION, ET AL(CV336672) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| ANDREW JACKSON LETT AND MARY L. LETT V. A BEST PRODUCTS COMPANY, ET AL(01431218ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW JACKSON NORMAN AND CATHERINE MOORE NORMAN V. A BEST PRODUCTS COMPANY, ET AL(004140089CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW JACKSON RICKS V. ACANDS, INC., ET AL(119011199) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANDREW JOHN COLPACK, SR AND LYNN F. COLPACK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97022BM) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW JOHN MILLER AND MARY MILLER V. GAF CORPORATION, ET AL(00065173) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ANDREW JACKSON, SR AND DOROTHY M. JACKSON V. ACANDS, INC., ET AL(99021155) | OH: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW JAMEW COWAN AND BERTHA FRANCIS COWAN V. ACANDS, INC., ET AL(983347113CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ANDREW JOHNSON, EXECUTOR OF THE ESTATE OF KATHERINE JOHNSON, DECEASED, V. RAYMARK INDUSTRIES, INC., ET AL.(226) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW JEKANOWSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDREW JEKEL | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ANDREW JONES AND JESSICA JONES V. AP GREEN INDUSTRIES, INC., ET AL(298CV304RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ANDREW JOSEPH BROWN AND EVELYN ESTELLE BROWN V. ACANDS, INC., ET A(891955501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW K. ADAMS, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (91C610JR) | VA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/VIRGINIA | ACTIVE |
| ANDREW K. LYNCH AND CHRISTINA G. LYNCH, HIS WIFE, V. KEENE CORPORATION, ET AL. (882411) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ANDREW KIRK AND CATHERINE KIRK V. AP GREEN INDUSTRIES, INC., ET AL(400CV0773V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANDREW KMAN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ANDREW KNIGHT AND LENORA KNIGHT V. A BEST PRODUCTS COMPANY, ET AL(004182252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW KOBESTO V. AGL WELDING SUPPLY CO., INC., ET AL(L4982999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANDREW KOTAK AND ELIZABETH KOTAK V. ACANDS, INC., ET AL(981934) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDREW KOTAK AND ELIZABETH KOTAK V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ANDREW KOTZ V. A BEST PRODUCTS COMPANY, ET AL(973443382CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW L. CONLEY V. ACANDS, INC., ET AL(873310536) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW L. DALE AND JUANITA E. DALE V. GARLOCK, INC., ET AL(00364CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ANDREW L. HAGEMANN AND SHARON HAGEMANN V. ACANDS, INC., ET AL(00017872NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ANDREW L. HARRIS AND EFFIE HARRIS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(365485) | TX: DISTRICT COURT OF WHARTON COUNTY TEXAS | ACTIVE |
| ANDREW L. HELMIY AND MARY K. HELMIY V. A BEST PRODUCTS COMPANY, ET AL(97340057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW L. HOH V. AP GREEN REFRACTORIES, INC., ET AL(001054214CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ANDREW L. MAYO V. ACANDS, INC., ET AL(X01000368) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW L. MOSES AND NANCY MOSES V. CROWN CORK AND SEAL COMPANY, ET AL.(C596520WFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| ANDREW L. NEAL AND DORIS NEAL V. A BEST PRODUCTS COMPANY, ET AL(00417924CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW L. ODOM V. ACANDS, INC., ET AL(99VS152800J) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANDREW L. REED V. WESTINGHOUSE ELECTRIC CORP., ET AL(C1980008AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ANDREW L. ROBERTS SR. AND KATIE MAY ROBERTS V. OWENS-ILLINOIS GLASS CO. ET AL.(C9102110J) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ANDREW L. RUCQUOY V. ACANDS, INC., ET AL(00VS000390D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANDREW L. RUSSELL AND DOROTHY M. RUSSELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96331520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW L. TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001583) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW LATVANICH, V. ACANDS, INC., ET AL.(191CV10021) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANDREW LEAVITT AND EVELYN LEAVITT V. A.P.GREEN INDUSTRIES, INC., ET AL(500CV269) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ANDREW LEBLEU AND MARY LEBLEU V. ACANDS, INC., ET AL(8157099) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ANDREW LEE BONNER AND MILDRED IRENE BONNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CAL950641C) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| ANDREW LETTUS AND FRANCES LETTUS V. ACANDS, INC., ET AL(97108752) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANDREW LOUGHNEY, ADMINISTRATOR OF THE ESTATE OF ANNA LOUGHNEY AND ANDREW LOUGHNEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(001010101081) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW M. CHASE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDREW M. KORMANEC AND IRENE KORMANEC V. A BEST PRODUCTS COMPANY, ET AL(00425624CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW M. LUBINSKI V. OWENS CORNING FIBERGLAS CORP., ET AL(91184654S) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW M. MUIR V. OWENS CORNING, INC., ET AL(BC237898) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ANDREW M. SKORVANIK AND ELAINE SKORVANIK V. A BEST PRODUCTS COMPANY, ET AL(99395956CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW M. TERLECKY AND MARY ANN TERLECKY V. A BEST PRODUCTS COMPANY, ET AL(98355069CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW MARY AND RUTH MARY V. ANCHOR PACKING COMPANY, ET AL.(927780NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| ANDREW MARY AND HELEN MANZ V. ACANDS, INC., ET AL(CL0005622AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ANDREW MECCHI V. AP GREEN INDUSTRIES, INC., ET AL(998843) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANDREW MEDAR, JR AND MARLENE MEDAR V. A BEST PRODUCTS COMPANY, ET AL(00423227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW MITCHELL AND PATRICIA MITCHELL V. AP GREEN INDUSTRIES, INC., ET AL(298CV297RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ANDREW MOLITORIS AND LILLIAN S. MOLITORIS V. THE ANCHOR PACKING COMPANY, ET AL(L1159698) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANDREW MOORE AND MARGARET H. MOORE V. A BEST PRODUCTS COMPANY, ET AL(01428095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW MORRONE, EXECUTOR FOR THE ESTATE OF AMERIGO MORRONE AND MARGARET MORRONE INDIVIDUALLY AS THE WIDOW OF AMERIGO MORRONE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| ANDREW MOSS V. A BEST PRODUCTS CO., ET AL(98347564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW MOTTL AND NORMA MOTTL V. A BEST PRODUCTS COMPANY, ET AL(04411357CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW NANCE AND ANDREA NANCE V. ACANDS, INC., ET AL(09110686) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ANDREW OMICIOLI AND MARIE OMICIOLI V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| ANDREW P. GIBA V. A BEST PRODUCTS COMPANY, ET AL(99396442CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW PACCIONE AND FRANCES PACCIONE V. ACANDS, INC., ET AL(12351100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANDREW PACYNA AND CAROL PACYNA V. ACANDS, INC., ET AL(99102088) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW PANGRAC AND CATHERINE PANGRAC V. A BEST PRODUCTS COMPANY, ET AL(04411560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW PATRICK V. ADC SUPPLY CORP, ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANDREW PAVALONIS V. ACANDS, INC., ET AL(199964817) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ANDREW PELTON | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW PENNINGTON AND DOROTHY PENNINGTON V. AP GREEN INDUSTRIES, INC., ET AL(99CV0218BTMLSP) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDREW PETER BAILER AND VIRGINIA G. BAILER V. A BEST PRODUCTS COMPANY, ET AL(97325338CV) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| ANDREW PETERSON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW POLACK AND MARIE C. POLACK V. ACANDS, INC., ET AL(C0048AB2000000193) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ANDREW PORCHA V. A BEST PRODUCTS CO., ET AL(98347556CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW R. BOLIN V. A BEST PRODUCTS COMPANY, INC., ET AL(00405123CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW R. BRAZIN V. A BEST PRODUCTS COMPANY, INC., ET AL(0082448) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW R. DANISH AND MARY E. DANISH V. ACANDS, INC., ET AL(C0048AB2000000084) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW R. MATOLI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDREW R. METZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP9111584C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANDREW R. VELLA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDREW RALPH KELLY AND BARBARA J. KELLY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(B0004686C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ANDREW ROSE AND BETTY ROSE V. A BEST PRODUCTS COMPANY, ET AL(97339715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW ROZUM AND MARY ROZUM V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ANDREW S. BENCZE AND HELEN BENCZE V. CROWN CORK AND SEAL COMPANY, ET AL(296CV400) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ANDREW S. FOSTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDREW S. KLIMCHUCK, JR V. ACANDS, INC., ET AL(995071) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDREW SABO V. AP GREEN INDUSTRIES, INC., ET AL(00410229CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW SANTOS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDREW SCHONWALD AND JULIA SCHONWALD V. ACANDS, INC., ET AL(C0048AB2000000002200) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW SEVER AND LINDA SEVER V. AP GREEN INDUSTRIES, INC., ET AL(9304300) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ANDREW SHOENO, JR AND MARY ANN SHOENO V. OWENS CORNING FIBERGLAS(97113100CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ANDREW SOBOCINSKI AND ELAINE SOBOCINSKI V. NATIONAL LEAD, ET AL(L1187297) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANDREW SOLOMON | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANDREW SOMERVILLE | | |
| ANDREW SONNY AND NORMA JANE SONNY V. A BEST PRODUCTS COMPANY, ET AL.(99396289CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW SPIGA AND BERNICE SPIGA V. BF GOODRICH COMPANY, ET AL.(97329793CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW STEWARD V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| ANDREW SUBOL AND MARY SUBOL V. A BEST PRODUCTS COMPANY, ET AL.(00411115CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW SUBOL AND MARY SUBOL V. A BEST PRODUCTS COMPANY, ET AL.(00426009CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW SYDLAR AND JANET SYDLAR V. AP GREEN REFRACTORIES, INC., ET AL.(0095566CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ANDREW SZIVOS V. AP GREEN INDUSTRIES, INC., ET AL(400CV1411Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANDREW T. BAKER AND SHARON L. BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001668) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW T. CLARK, III AND ELIZABETH CLARK V. ACANDS, INC., ET AL.(99313) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANDREW T. CROFT, JR AND PATRICIA CROFT V. COMBUSTION ENGINEERING, INC., ET AL.(299239) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW T. SLANOC AND LAURA SLANOC V. A BEST PRODUCTS COMPANY, ET AL.(98355512CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW T. WHITING V. GAF CORPORATION, ET AL(740CL00002065000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ANDREW TAYLOR | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ANDREW THOMAS, SR AND GLADYS THOMAS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00J0537C) | TX: DISTRICT COURT OF MATAGORDA COUNTY TEXAS | ACTIVE |
| ANDREW THOMPSON AND HELEN THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990400L1651) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW V. GALEZNIAK AND JOSEPHINE GALEZNIAK V.(5888) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW V. MOORE V. ACANDS, INC., ET AL(9811451SCX2822) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANDREW VACCARO AND YVONNE VACCARO V. ACANDS, INC., ET AL(00151L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ANDREW VASIL AND BEVERLY VASIL V. A BEST PRODUCTS COMPANY, ET AL(01434523CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW VINCE NEMEC, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97003331B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ANDREW W. MATHIS AND LILLIE MATHIS V. ACANDS, INC., ET AL.(CL99L06313AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ANDREW WILBANKS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0009003345) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANDREW WILLIAMS, JR AND SHIRLEY WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(97343442CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDREW WILTSEY AND ROSEMARY WILTSEY V. ACANDS, INC., ET AL(L677099A5) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANDREW WISNIEWSKI AND KATHERINE WISNIEWSKI V. NATIONAL LEAD, ET AL(L415897) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANDREW WOODROW, JR., V. OWENS-ILLINOIS, INC., ET AL.(96CI01050) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ANDREW ZALESKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDREWS (DONALD & MARGARET) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9011172Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANDRULEWICH (FREDERICK R. AND DOROTHY) V. W. R. GRACE & CO., ET AL | NY: SUPREME COURT OF ONEIDA COUNTY NEW YORK | ACTIVE |
| ANDY (ANIELLO) GISMONDI AND WEDINA GISMONDI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(93248929CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDY BLANKENSHIP AND PATSY BLANKENSHIP V. A BEST PRODUCTS COMPANY, ET AL.(01428321CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDY DEMYAN V. BF GOODRICH COMPANY, ET AL(97329801CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDY DORRINGTON, AND BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED, MARVIN SATHER, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED, ET AL V. WR GRACE AND CO., ET AL.(ADV2000078) | MT: DISTRICT COURT OF LEWIS & CLARK COUNTY MONTANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANDY KENNARD V. ACANDS, INC., ET AL(317422) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANDY L. MCGILL AND BETTY MCGILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(186497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ANDY LEON JONES AND ROGER FAYE JONES, ET AL V. OWENS CORNING, ET AL(41525) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| ANDY SALAMALEKIS V. A BEST PRODUCTS COMPANY, ET AL(01413285CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDY SMITH AND EDITH LITTLE SMITH V. A BEST PRODUCTS COMPANY, ET AL(00419908CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANDY WARBER AND BETTY JEAN WARBER V. A BEST PRODUCTS COMPANY, ET AL(99392198CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNETTA L. LESLIE AND JOHN LESLIE V. A BEST PRODUCTS COMPANY, ET AL(97341860CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANGEL CORES AND JOSEFA CORES V. ACANDS, INC., ET AL(9611999) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANGEL FELICIANO AND CANDIDA GONZALEZ V. A BEST PRODUCTS COMPANY, ET AL(01428316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANGEL L. CAREY V. GAF CORPORATION, ET AL(200012002102) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANGEL SANTIAGO AND PHILLIPA SANTIAGO V. A BEST PRODUCTS COMPANY, ET AL(01433882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANGEL TORRES AND LIANDRA TORRES V. AJ BAXTER COMPANY, ET AL(0004108ZNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ANGELA A. NIEDDA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANGELA CAMPBELL, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN L. CAMPBELL AND ANGELA CAMPBELL, SURVIVING SPOUSE OF JOHN L. CAMPBELL V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91109503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANGELA DELUCA, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF CHARLES DELUCA V. GARLOCK, INC., ET AL(96118565) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANGELA M. BURKE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF MICHAEL P. BURKE V. AW CHESTERTON COMPANY, ET AL(993376) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANGELA M. MULCAHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000666) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANGELA MANGONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ANGELA PAONE | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANGELA POSTERARO, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ANSELMO POSTERARO, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0577A) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANGELINA A. O'BRIEN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF RICHARD O'BRIEN, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ANGELINA A. FALTEISEK, JOSEPHONE MONTAN(1550192) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANGELINA ESPOSITE, EXECUTRIX OF THE ESTTE OF NICHOLAS ESPOSITO, DECEASED V. ACANDS, INC., ET AL | | |
| ANGELINA HARVELL AND WILLIAM HARVELL V. ABLE SUPPLY CO., ET AL(GN0000291) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ANGELINA HUNT, ADMINISTRATRIX OF THE ESTATE OF GARLAND HUNT AND ANGELINA HUNT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000000072) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ANGELINA KACZMARSKI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN P. KACZMARSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982724) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANGELINA LEONE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANGELINA SEVI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ULISSE SEVI, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97340197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANGELINE A. DICLEMENTE | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| ANGELINE BORSETTI | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANGELINE ELINICH, EXECUTRIX OF THE ESTATE OF STEPHEN G. ELINICH V. ACANDS, INC., ET AL.(9607873) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANGELINE MUTRYNOWSKI V. AP GREEN REFRACTORIES COMPANIES, ET AL.(955002005NP) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANGELINE SLOAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOSEPH SLOAN, DECEASED, ET AL V. ACANDS, INC., ET AL.(9906375) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ANGELIS (NICK AND GEORGIA) V. ARMSTRONG WORLD IND., INC., ET AL. CASE NO. 1:89CV13211(189CV13211) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANGELO A DELFIRE AND CAROL DELFIRE V. A BEST PRODUCTS COMPANY, ET AL.(01432873CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANGELO A. DIBENEDETTO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANGELO A. PANGIO AND SANDRALEE PANGIO V. A BEST PRODUCTS COMPANY, ET AL.(99396239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANGELO ARESCO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANGELO BAIADA (2729) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANGELO BRONZINI V. ACANDS, INC., ET AL.(1204196) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANGELO BROWN AND WILLIVER O. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(980741) | NJ: SUPERIOR COURT OF BURLINGTON COUNTY NEW JERSEY | ACTIVE |
| ANGELO C. BEVILACQUA | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| ANGELO C. BRUNO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANGELO CAGGIANO AND GAIL CAGGIANO V. A P GREEN REFRACTORIES, INC., ET AL.(0012293CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANGELO CALCATERRA AND VIRGINIA CALCATERRA V. AP GREEN REFRACTORIES COMPANY, ET AL.(999294428NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ANGELO CAMCEL AND DARLENE CAMCEL V. A BEST PRODUCTS CO., ET AL.(983499966CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANGELO COLOMBO, ET AL V. REILLY-BENTON COMPANY,INC., ET AL(91565) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| ANGELO COPPETA V. ACANDS, INC., ET AL(1531767669) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ANGELO DE BARBERA AND JOANNE DE BARBERA V. ACANDS, INC., ET LA(95007487) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANGELO DIBILEO AND JANE DIBILEO V. A BEST PRODUCTS COMPANY, ET AL(97342961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ANGELO DOURIS AND CECELIA DOURIS, V. AC&S, INC., ET AL.(3497) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANGELO ERRICHETTO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANGELO F. GIORDANO AND GRACE GIORDANO V. GENERAL INSULATION COMPANY, ET AL.(010665) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANGELO FAZIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANGELO G. KARALEFTHERES AND SOPHIA KARALEFTHERES V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV3929M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ANGELO GIANGREGORIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANGELO GIGLIOTTI AND LUCY A. GIGLIOTTI V. ACANDS, INC., ET AL(087016) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| ANGELO GISONDA V. ACANDS, INC., ET AL(00100579) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANGELO GUILIANO AND GRACE GUILIANO V. A BEST PRODUCTS COMPANY, ET AL.(97344075CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANGELO J. CALDERONE AND JEANNE CALDERONE V. AP GREEN REFRACTORIES, INC., ET AL(00414140ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ANGELO J. DEGUILMI AND LILLIAN M. DEGUILMI V. ACANDS, INC., ET AL(981695002CX31239) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANGELO J. DELGENIO AND ELIZABETH A. DELGENIO V. A BEST PRODUCTS COMPANY, ET AL.(00415656CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANGELO J. FERRIGNO AND PATRICIA FERRIGNO V. ACANDS, INC., ET AL(005677) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANGELO J. MAIDONIS AND FRANCES MAIDONIS V. ACANDS, INC., ET AL(9607320) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANGELO J. SERGI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number/(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANGELO L. LEFORE AND CATHERINE A. LEFORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(980615242X4450) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANGELO LOTTATORE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANGELO M. SANTOLLA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10540) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANGELO MANSANI AND MARY MANSANI V. ACANDS, INC., ET AL(003264) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANGELO MARINO AND ROSE MARINO V. A BEST PRODUCTS COMPANY, ET AL(1790011060O0) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANGELO MAZZIO V. AP GREEN REFRACTORIES, INC., ET AL(CL0068764D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ANGELO MESSINA V. A BEST PRODUCTS COMPANY, INC., ET AL(0055005) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ANGELO MIRANDA AND DOLORES MIRANDA V. ACANDS, INC., ET AL(000116O527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANGELO MISSANA AND GERALDINE MISSANA V. ACANDS, INC., ET AL(200041426) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ANGELO MUGLINI V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 89-2788(892788) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANGELO NATALINI, ET AL V. ACANDS, INC., ET AL(9711179) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANGELO P. MURO AND CONSTANCE MURO V. AP GREEN INDUSTRIES, INC., E T AL(00113955) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANGELO P. PAGANO AND SANDRA PAGANO V. A BEST PRODUCTS COMPANY, ET AL(01433865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANGELO PACE V. AP GREEN INDUSTRIES, INC., ET AL(3154401) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANGELO PAPPALARDO AND MONA PAPPALARDO V. A BEST PRODUCTS COMPANY, ET AL(01434851CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANGELO PASQUANTONIO AND ELIZABETH PASQUANTONIO V. ACANDS, INC., ET AL(9610380) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ANGELO PETROLLE AND JUNE PETROLLE, ET AL(9508367) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANGELO POSADAS V. FIBREBOARD CORP. ET AL.(BC012657) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ANGELO R. GIGLIO AND ROSS GIGLIO V. ACANDS, INC., ET AL(8859445) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANGELO RADOVICH AND LUCY RADOVICH V. ACANDS, INC., ET AL(1739394) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANGELO RAMOS AND JOSEPHINE RAMOS V. AP GREEN REFRACTORIES, INC., ET AL(99054427) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANGELO REBELLATO AND RITA REBELLATO V. AP GREEN INDUSTRIES, INC., ET AL(400CV6287) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| ANGELO ROMANO AND IRENE ROMANO V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(5947798) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANGELO S. FERRANTE V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANGELO SIMONETTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANGELO SMARGIASSI AND STELLA SMARGIASSI V. OWENS-CORNING FIBERGLAS CORPORA-TION, ET AL.(9507636) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANGELO SOPRANO AND MADELINE SOPRANO V. AP GREEN INDUSTRIES, INC., ET AL(99109376) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANGELO TUMMINO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANGELO TURRINI AND MARLENE TURRINI V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| ANGELO ZOGLIO AND SONIA ZOGLIO V. OWENS-CORNING FIBERGLAS CORPORA-TION, ET AL.(882619) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANGELO ZINGOLLI V. AP GREEN REFRACTORIES, INC., ET AL(0154CA01) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANGIE CARLSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF DON CARLSON, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L0006651) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ANGUS BREMTON AND WANDA GAYLE BREMTON V. GARLOCK, INC., ET AL(0154CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ANGUS MCPHEE V. A.P.GREEN INDUSTRIES,INC.ET AL(400CV15971) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANIBAL R. COSTA AND ANGELINA COSTA V. ACANDS, INC., ET AL(002347) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANICETO TORRES AND MARGARITA TORRES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(5960RM98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ANIELLO DARIO AND MARY DARIO, HIS WIFE; FINLAY MACLEOD AND ISABELLA MACLEOD; THOMAS | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TIERNEY, CHARLES JAMES BROWN AND SHIRLEY BROWN, HIS WIFE, ET AL., V. ABB LUMUS CREST, INC., ET AL., (1139491) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANASTASIOS P. SALIARIS AND MARIA SALIARIS V. ACANDS, INC., ET AL.(900445011) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ANITA ARMER AND ERNEST S. ARMER V. AP GREEN REFRACTORIES, INC., ET AL.(CL004802AD) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANITA ARTIGIANI, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ROBERT ARTIGIANI, DECEASED V. ACANDS, INC., ET AL.(9508789) | | ACTIVE |
| ANITA BLAND V. ALLIED SIGNAL, INC., ET LA.(25449A) | TX: DISTRICT COURT OF LIMESTONE COUNTY TEXAS | ACTIVE |
| ANITA BOKA, EXECUTRIX OF THE ESTATE OF GEORGE BOKA, DECEASED V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL.(97C2561) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ANITA BUSBY | | ACTIVE |
| ANITA C. BROWN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ANITA FERNANDEZ, SPECIAL ADMINISTRATOR TO THE ESTATE OF LEONICO FERNANDEZ, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(00L011996) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| ANITA G. JONES AND ROBERT E. JONES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(744599) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ANITA GROHOLSKI | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ANITA K. DEBETY, ADMINISTRATOR OF THE ESTATE OF NORMAN G. PEARSON, DECEASED AND BLANCHE A. PEARSON, SURVIVING SPOUSE OF NORMAN G. PEARSON, DECEASED V. ACANDS, INC., ET AL.(141094) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ANITA KILLERAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD KILLERAN V. AP GREEN INDUSTRIES, INC., ET AL(0037735) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| ANITA L. EARLEY AND MICHAEL EARLEY V. A BEST PRODUCTS COMPANY, ET AL(004158659CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANITA NYSTROM, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF JOHANNES NYSTROM, DECEASED V. ACANDS, INC., ET AL(A39933) | ND: UNITED STATES DISTRICT COURT/NORTH DAKOTA | ACTIVE |
| ANITA OLIVAREZ V. AC&S, INC., ET AL.(C2498899) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANITA PRZYBOROWSKI, INDIVIDUALLY AND AS THE EXECUTRIX OF THE ESTATE OF KASZMER F. PRZYBOROWSKI, V. ALLIED SIGNAL, ET AL.(L511695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANITA RICO, RAYMOND RICO, JR, NICK RICO, FRANK P. RICO, AND SANDRA D. RICO V. FIBREBOARD CORPORATION, ET AL(BC044474) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ANITA VANOUWERKERK, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF WILLIAM VANOUWERKERK, AND AS REPRESENTATIVES OF THE WRONGFUL DEATH BENEFICIARIES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A990043C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ANIVAL VASQUEZ AND LUCILA VASQUEZ V. AP GREEN REFRACTORIES, INC., ET AL(991139827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANJELIA J. SAYERS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF HAROLD R. OBRIEN, DECEASED V. ACANDS, INC., ET AL(200CV433RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ANN A. CREEL V. PNEIMO ABEX CORPORATION, ET AL(98C2747) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ANN BETTS V. A BEST PRODUCTS COMPANY, ET AL(983586652CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANN CARDOSI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EUGENE KENNETH CARDOSI V. THE PENN CENTRAL CORPORATION ET AL.(H920271) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ANN CRESS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BRYCE ROY CRESS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(004150671CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANN DOGHERTY, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DOCHERTY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV085IA) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANN DUKES, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WALTER V. DUKES, DECEASED V. ACANDS, INC., ET AL(00VS006588D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANN E. BIANCARDI | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| ANN E. CLOUSTON, EXECUTRIX OF THE ESTATE OF WILLIAM CLOUSTON, SR. DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C5517BR) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| ANN E. MALONEY | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| ANN FRAWLEY, INDIVIDUALLY AND AS A EXECUTRIX OF THE ESTATE OF THE DONALD FRAWLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970526) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANN KAST AND CHARLES F. KAST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9721120CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ANN L. CURRIER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GEORGE CURRIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91133192) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANN LAYTON, ON BEHALF OF THE WRONGFUL DEATH BENEFICIARIES OF J. C. LAYTON, ET AL(0043) | MS: CIRCUIT COURT OF HINDS COUNTY MISSISSIPPI | ACTIVE |
| ANN M. GRIFFITH AND HAROLD W. GRIFFITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97624CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ANN M. LARAMEE, AS EXECUTRIX OF THE ESTATE OF THOMAS J. CURTIN V. OWENS ILLINOIS, INC., ET AL(981181) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANN M. PARISELLI, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF AMERICO A. PARISELLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(966291) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ANN M. PETERI(888120) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANN MARIE KELLY EXECUTRIX OF THE ESTATE OF WILLIAM J. KELLY DECEASED AND IN HER OWN RIGHT V. KEENE CORP. ET AL.(91670) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ANN MCCORMICK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM MCCORMICK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1133Y) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ANN MCLEOD, SPECIAL ADMINISTRATOR OF THE ESTATE OF LEE MCLEOD, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(97L11749) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANN NICHOLSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ANN R. MONTEAN | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANN ROBBINS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF RICHARD ROBBINS, DECEASED V. ABLE SUPPLY CO., ET AL(CV990910SE) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| ANN T. CECIL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM J. CORLEY, ET AL V. ACANDS, INC., ET AL(981145101CX2117) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ANN T. CECIL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM J. CORLEY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(966017) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANN T. CORLEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN T. CECIL, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(966017) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANN VIVIAN RAY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JIMMIE RAY, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV3183S) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANN WILSON, WIDOW OF BILLY HENRY WILSON, DECEASED AND AS EXECUTRIX OF THE ESTATE OF BILLY HENRY WILSON V. ACANDS, INC., ET AL(00VS005533D) | GA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ANN WOODS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GEORGE WOODS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1277E) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
|  | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANNA A. CELLA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANNA AND MATTHEW TROYAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9815799)2CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANNA B. LEWIS, EXECUTRIX OF THE ESTATE OF JESSE LEWIS V. A BEST PRODUCTS COMPANY, ET AL(9815799)2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNA BECK, P/R FOR MARTIN E. BECK; JOSEPHINE CORSELLO, P/R FOR JOHN CORSELLO; EDNA FLEMING, P/R FOR HAROLD FLEMING; ADELINE GREEN, P/R FOR GEORGE M. GREEN; ALICE HALL, P/R FOR GEORGE N. HALL, ETC. V | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANNA BELL CLARK, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF FOSTER CLARK, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(991782) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ANNA BELL STANBERRY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF TROY STANBERRY, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(1067992) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANNA BELL, AS ADMINISTRATRIX OF THE ESTATE OF JOHN S. BELL V. PITTSBURGH CORNING CORPORATION, ET AL(971767) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ANNA BELLE PINCUS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MURRAY PINCUS, DECEASED V. GEORGIA PACIFIC CORPORATION ET AL(2001CV34696) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANNA C. SMITH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD V. SMITH, ET AL. V. ACandS, INC., ET AL CASE NO. 90-C-527(90C527) | WV: CIRCUIT COURT OF WAYNE COUNTY WEST VIRGINIA | ACTIVE |
| ANNA CARPENTER, SPECIAL ADMINISTRATOR OF THE ESTATE OF KENNETH CARPENTER, DECEASED V. OWENS CORNING CORPORATION, ET AL(971L13887) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ANNA CELESTINE CARROLL IN HER CAPACITY AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM J. CARROLL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93CA11198) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ANNA DIFILIPPO AND ROBERT DIFILIPPO V. OWENS-CORNING FIBERGLAS CORP. ET AL.(901288862) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ANNA E. JONES, EXECUTRIX OF THE ESTATE OF VINCENT C. JONES; DECEASED, AND INDIVIDUALLY AS THE SURVIVING SPOUSE OF VINCENT C. JONES V. A P GREEN INDUSTRIES, INC., ET AL(0992277) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNA E. KNOTT AND GEORGE DEWEY KNOTT V. A P GREEN REFRACTORIES, INC., ET AL(99234490CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANNA E. SHIELD, INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE DECEDENT, JAMES H. SHIELDS V. A BEST COMPANY, INC. ET AL(1164700) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ANNA EBELEN (WIFE OF DONALD EBLEN, DECEASED) V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97208232) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| ANNA EXEC BUSKIRK | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| ANNA F. JOHNSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES H. JOHNSON V. OWENS-CORNING FIBERGLAS CORPORATION ET AL(99000377) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ANNA G. LEWIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY T. LEWIS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95155526) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNA GIAMPIETRO | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNA GLOVER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GRANGE J. GLOVER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982942CA42) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANNA HARRIS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF CHARLES W. HARRIS, A/K/A WILLIAM HARRIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(125509993) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANNA J. BURGER AND CLAYTON BURGER V. ACandS, INC., ET AL(9718451513CX1400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANNA KAYLOR, PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL L. KAYLOR, DECEASED, V. ACANDS, INC., ET AL.(15536) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| ANNA KINCAID INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT CARL KINCAID V. ACANDS, CO., INC., ET AL.(12593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ANNA L. LIAR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ORAL J. LAIR, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(0022795405EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ANNA L. PRICE AND GERMAN PRICE V. A BEST PRODUCTS COMPANY, ET AL.(98353367CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNA L. SEMKO, ADMINISTRATRIX OF THE ESTATE OF MICHAEL G. SEMKO, DECEASED AND ANNA L. SEMKO, IN HER OWN RIGHT V. A BEST PRODUCTS COMPANY, ET AL.(1994142) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| ANNA LANE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD LANE, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(992999GCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANNA LEE KENNEDY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DOUGLAS M. KENNEDY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98051145CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ANNA M. BECK FOR MARTIN E. BECK; JOSEPHINE CONSELLO FOR JOHN CONSELLO; EDNA FLEMING FOR HAROLD FLEMING; ADELINE GREEN FOR GEORGE M. GREEN; ALICE HALL FOR GEORGE N. HALL; BEATRICE E. HANNA FOR EMNET | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANNA M. FREANEY | NY: SUPREME COURT OF SULLIVAN COUNTY NEW YORK | ACTIVE |
| ANNA M. GREEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELRIDGE GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981075130CX782) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNA M. HINCKLEY V. ACANDS, INC., ET AL.(9997392INP) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
|  | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
|  | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ANNA M. LEWIS, PERSONAL REPRESENTATIVE FOR THE ESTATE OF EVERETT W. LEWIS, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL.(9991699ZNP) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANNA M. LILIENTHAL AND RAYMOND H. LILIENTHAL V. RAYBESTOS MANHATTAN, INC., ET AL.(996804) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNA M. MCKINLEY V. A BEST PRODUCTS COMPANY, ET AL.(00419709CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNA M. SHRADER V. ACANDS, INC., ET AL.(01000074) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNA M. TOLSON | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| ANNA M. WALCK, PERSONAL REPRESENTATIVE FOR THE ESTATE OF KENNETH C. WALCK, SR V. ACANDS, INC., ET AL.(C0048A8A200000060) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANNA M. WILLIAMS, P/R OF ESTATE OF HAROLD R. WILLIAMS, V. ACANDS CO., INC., ET AL.(923121992) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ANNA MAE CHASTEEN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF DECEDENT JAMES MONROE CHASTEEN V. ACANDS CO., INC., ET AL.(00400170CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ANNA MAE DICKEY, AS PERSONAL REPRESENTATIVE OF WILLIAM DICKEY, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL.(00418996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNA MAE ODOM V. A BEST PRODUCTS COMPANY, ET AL.(00418996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNA MAE SOKOLOWSKI, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WALTER SOKOLOWSKI, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(297CV143M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ANNA MAE VIERGUTZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT JAMES VIERGUTZ, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV31039) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
|  | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANNA MARIA PHELAN, EXECUTRIX OF THE ESTATE OF THOMAS MASTAN V. THE ANCHOR PACKING COMPANY, ET AL.(971218996) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANNA MARIE CONNOLLY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN J. CONNOLLY V. CARDINAL INDUSTRIAL INSULATION CO., INC., ET AL(01C1005884) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ANNA MARIE PATCHETT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RICHARD L. PATCHETT, ET AL.(8908332) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8908332) | | |
| ANNA MARIE YANIGLOS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN YANIGLOS, DECEASED V. A BEST PRODUCTS CO. ET AL(98314835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNA MARTIN, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JOHNNIE M. MARTIN V. PITTSBURGH CORNING CORPORATION, ET AL(9710672) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ANNA MAY DODDS V. BF GOODRICH COMPANY, ET AL(971298905CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNA MULLEAGUE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ANNA NEWSOME, SPECIAL ADMINISTRATOR OF THE ESTATE OF DELBERT NEWSOME, DECEASED V. OWENS CORNING CORPORATION, ET AL(98L1511) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ANNA NOLIS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALEXANDER NOLIS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0763V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANNA PACIOUS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8826542) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD V. PACIOUS, ET | | |
| ANNA PATTENGILL V. AP GREEN INDUSTRIES, INC., ET AL(994410) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ANNA PERROTTI, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PIETRO PERROTTI, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1192A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| ANNA PETERSON | | |
| ANNA R. COLIMBRO, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF GERALD A. COLIMBRO V. AW CHESTERTON COMPANY, ET AL(995743) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANNA R. TUSING, PERSONAL REPRESENTATIVE OF THE ESTATE OF MARIE G. GLORIOSO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000418) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNA RAINEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOHN RAINEY, DECEASED V. OWENS CORNING, ET AL(42629) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| ANNA SKLARSKY, PERSONAL REPRESENTATIVE FOR THE ESTATE OF MICHAEL SKLARSKY V. ACANDS, INC., ET AL(1999C29949) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANNA STEVENSON, EXECUTRIX OF THE ESTATE OF EDWARE W. STEVENSON V. AMERICAN RADIATOR AND STANDARD SANITARY CORPORATION, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ANNA T. BRANNOCK, PERSONAL REPRESENTATIVE OF THE ESTATE OF BERNARD BRANNOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9516053) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNA T. HENLINE, INDIVIDUALLY AND AS EXECUTRIX TO THE ESTATE OF LESTER J. HENLINE V. BF GOODRICH COMPANY, ET AL(971298986CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNA TISLER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH A. TISLER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98351696CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNA V. INGALLS, PERSONAL REPRESENTATIVE OF THE ESTATE OF BOBBY D. INGALLS, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(97CV3BU) | OK: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OKLAHOMA | CLOSED |
| ANNA VALKO AND MARTIN VALKO V. A BEST PRODUCTS COMPANY, ET AL(GD0071004) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ANNA VOSSELER, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HORST | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

Page: 75 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VOSSELER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV928A) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ANNA W. FISHEL, EXECUTRIX OF THE ESTATE OF JOHN R. WILSON V. ACANDS, INC., ET AL(599CV263B02) | | ACTIVE |
| ANNA WERNER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOHN G. WERNER V. ACANDS, INC., ET AL(C00148A82001000112) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANNA ZOPFO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PHILLIP A. ZOPFO, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810753CX778) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNABELLE HUMMEL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HOWARD SYLVESTER HUMMEL, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(9937281) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANNABELLE RYAN AND DOMINC RYAN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ANNAMARIE CHIPEZZUTO | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ANNMARIE STUART, ALTERNATE EXECUTRIX FOR THE ESTATE OF SUSAN SIANO, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00601014) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ANNE A. FEINBERG | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANNE B. HECKMAN, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ORVILLE E. HECKMAN V. ACANDS, INC., ET AL(9829611) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ANNE CHRISOS, FOR THE ESTATE OF CHARLES CHRISOS, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL, CASE NO. 90-11102-Z(9011102Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANNE DESIMONE, AS ADMINISTRATRIX OF THE ESTATE OF JANE DIPAOLO, AND ANNE DESIMONE, AS VOLUNTARY EXECUTRIX OF THE ESTATE OF MARION DIPAOLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9755941) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ANNE DITOCCO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANNE DOLLAR, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WILLIAM R. DOLLAR V. CLIFTON ASSOCIATES, INC., ET AL(9951141) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANNE E. MARKS V. A BEST PRODUCTS COMPANY, ET AL(00418127CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNE I. ALEMAIN AND VAZKEN H. ALEMIAN V. ACANDS, INC., ET AL(9934656) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANNE I. HALL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EARLE R. HALL, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804423CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ANNE L. BENTLEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ARTHUR D. BENTLEY V. OWENS ILLINOIS, INC., ET AL(985361) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANNE L. CAIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALEX CAIN AND ANNE L. CAIN, SURVIVING SPOUSE OF ALEX CAIN, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(CAL91092889) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| ANNE M. BALMER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT E. BALMER, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(C101999001961) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| ANNE M. BALMER, INDIVIDUALLY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT E. BALMER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(004221112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNE M. CAHILL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GEORGE M. CAHILL V. ACANDS, INC., ET AL(006043) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANNE M. KEYS PERSONAL REPRESENTATIVE FOR THE ESTATE OF GEORGE MORLOCK, DECEASED AND PERSONAL REPRESENTATIVE FOR THE ESTATE OF MARY L. MORLOCK, DECEASED V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN.; CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(891195502) ANNE M. PERKINS AND EDMOND PERKINS V. ACANDS, INC., ET AL.(15151598) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANNE M. SULLIVAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MICHAEL J. SULLIVAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(966515) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| AL(982247) ANNE MANNING, AS EXECUTRIX OF THE ESTATE OF EDWARD R. MANNING, V. OWENS ILLINOIS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANNE MARIE BOYEE, EXEC. OF THE ESTATE OF FREDERICK H. BOYEE, DEC'DV. EMPIRE ASBESTOS PRODUCTS, ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| DANNE MASTERSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF KENNETH MASTERSON, DECEASED V. RAPID AMERICAN CORPORATION, ET AL.(001010855) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ANNE MICHALCHUK, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MICHAEL MICHALCHUK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV9965Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANNE NOYLE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF NORMAN NOYLE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1332E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANNE PHILLIPS AND ROSA PHILLIPS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ORVILLE PHILLIPS, DECEASED V. ANCHOR PACKING CO., ET AL(9706326) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| ANNE RATH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALWIN RATH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV824Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANNE S. GIONET, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PAUL J. GIONET, SR. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(945915) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANNE SCHAPANSKY | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANNE SYTORTIUM, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF FREDERICK SYROTIUM, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV843A) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ANNETT WILLIAMS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF TOM WILLIAMS, DECEASED V. ACANDS, INC., ET AL(EI44298) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ANNETTA B. CARTER | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANNETTE ALTMAN HANCOCK AS SURVIVING CHILD AND EXECUTRIX OF THE ESTATE OF REABY BRANT ALTMAN V. ACANDS, INC., ET AL(99V0S151597C) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ANNETTE BARTH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD BARTH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(001L616) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ANNETTE CARTER PIERCE, WRONGFUL DEATH BENEFICIARY OF JAMES PIERCE, JR, DECEASED, ET AL V. GAF CORPORATION, ET AL(2001150) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANNETTE COSTA | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| ANNETTE HOESCHLER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF THEODORE HOESCHLER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV12801Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANNETTE HOOPER AND JIMMIE R. HOOPER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9707880CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ANNETTE L. LUBOW, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MELVIN LUBOW, DECEASED V. WR GRACE AND CO, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ANNI MERTZ, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DONALD F. MERTZ, DECEASED V. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV19903) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ANNIE A. MCCULLOUGH | | |
| ANNIE ANDREWS | | |
| ANNIE B. ATTAWAY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF BILLY G. ATTAWAY, SR, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(998004) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANNIE B. LAWSON, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF CLAUDE E. LAWSON, DECEASED, AND ANNIE B. LAWSON, INDIVIDUALLY AND AS DEPENDENT WIDOW OF CLAUDE E. LAWSON, V. ARMSTRONG WORLD IND., INC., ET AL.(CV91917LS) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| ALBERT DAN HOULSEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA ANNIE BELL HOULSEN, SR, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E652801) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANNIE C. WILLIAMS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEE S. WILLIAMS, SR V. ACANDS, INC., ET AL(86C222128247) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNIE E. GARY, AS PERSONAL REPRESENTATIVE OF NAPOLEON GARY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029015C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ANNIE E. LONG, ADMINISTRATRIX OF THE ESTATE OF GORDON LONG V. ACANDS, INC., ET AL(99107L) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNIE E. NEWLIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD J. NEWLIN V. ACANDS, INC., ET AL(94224507) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | CLOSED |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNIE EBRON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN EBRON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CL0507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNIE F. EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028309V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ANNIE HEAGANS WILSON V. A BEST PRODUCTS COMPANY, ET AL(004161135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNIE I. PHILLIPS, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JEFF V. PHILLIPS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(CV99B1833S) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | CLOSED |
| ANNIE JEAN HOLLINGHEAD AND WALTER A. CREAMER, JR V. A BEST PRODUCTS COMPANY, ET AL(004128717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNIE JOHNSON, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO HOWARD JOHNSON, DECEASED, ET AL V. ACANDS, INC., ET AL(306874) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANNIE L. BOYCE, ET AL V. OWENS CORNING, ET AL(98088979E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ANNIE L. HARRISON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNIE L. JONES AND MONROE JONES V. A BEST PRODUCTS COMPANY, ET AL(004258359CV) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| ANNIE LEE THIGPEN, PERSONAL REPRESENTATIVE OF LESTER E. THIGPEN, DECEASED FOR AND ON BEHALF OF THE WRONGFUL DEATH BENEFICIARIES, WILLIAM A. SMITH, ZEB LANCE LOFLIN, V. NEWELL, ET AL V. METLIFE EYAL(95682) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ANNIE LEE, INDIVIDUALLY AND L. MARK LEE AS ADMINISTRATOR OF THE ESTATE OF ALEXANDER LEE, JR DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9813608A) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ANNIE LOFLIN, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, ZEB LANCE LOFLIN, V. ACANDS, INC., ET AL. (343191) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ANNIE M. BASS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9982226A01) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| ANNIE M. PICARD, ET VIR JOSEPH L. PICARD V. PITTSBURGH CORNING CORPORATION, ET AL(B141573) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ANNIE MAE FRANKLIN AND BANCE LEE FRANKLIN V. A BEST PRODUCTS COMPANY, ET AL(004189466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANNIE MARIE FONSECA AND EDWARD ROY FONSECA V. A BEST PRODUCTS COMPANY, ET AL(00416297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNIE MELVA VAUGHAN V. WESTINGHOUSE ELECTRIC CORP., ET AL(C1960240AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ANNIE MIZELL, INDIVIDUALLY AND AS REPRESENTATIVE OF THE HEIRS OF THE ESTATE OF ROY EDWARD MIZEL, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24878) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| ANNIE P. SAMMONS V. A BEST PRODUCTS COMPANY, ET AL(00412438CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNIE PEARL MAYHAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF EUGENE MAYHAN, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV06291) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ANNIE R. CALLIS, WIDOW OF WILLIAM E. CALLIS, DECEASED V. ACANDS, INC., ET AL(05V0S02681D) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNIE R. HALL V. A BEST PRODUCTS COMPANY, ET AL(00415536CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNIE R. WARD V. A BEST PRODUCTS COMPANY, ET AL(00412121ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNIE SANDERSON V. AP GREEN INDUSTRIES, INC., ET AL(400CV182E) | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | ACTIVE |
| ANNIE SCHULZE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN SCHULZE, DECEASED V. THE CELOTEX CORPORATION, ET AL CASE NO. 90-0097-CV-W-8(900097CVW8) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANNIE SCOTT V. A BEST PRODUCTS COMPANY, ET AL(014327732CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNIE SINKLER, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE FOR THE ESTATE OF THOMAS L. SINKLER, DECEASED V. ACANDS, INC., ET AL(44159515CK1256) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANNIE WOODS (ROBINSON) V. A BEST PRODUCTS COMPANY, ET AL(00415911CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANNIELLO FIENGO V. ACANDS, INC., ET AL(015624) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANSEL J. FERRETI, ET UX, V. ACANDS, INC., ET AL(A139635) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ANSEL MASHBURN V. ACANDS, INC., ET AL(9818866) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANSEL W. ALBERSON AND WANDA W. ALBERSON V. ACANDS INC., ET AL(2001CP2310S1) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ANSELMO C. CONDERINO AND CATHERINE F. CONDERINO V. ACANDS, INC., ET AL(982559) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANSELMO O. VALDEZ V. A BEST PRODUCTS COMPANY, ET AL(0032006NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ANSON CLINTON, JR AND DA LOYD CLINTON V. A BEST PRODUCTS COMPANY, ET AL(D9985) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANSON E. BARNES AND SALLY J. BARNES V. WR GRACE AND CO., ET AL(97344032CV) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ANSSI A. RANNIKKO AND ANNELI RANNIKKO V. WR GRACE AND CO., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| ANTE BLACE AND JASNA BLACE V. ACANDS, INC., ET AL(97117764) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTED BIANCHERIA AND ELLEN BIANCHERIA V. ACANDS, INC., ET AL(99146) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY S. SOTTILE AND WIFE SARAH M. SOTTILE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., AND OWENS-CORNING FIBERGLAS CORPORATION, V. KEENE CORPORATION, ET AL.(89CV1382) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| ANTHOLYN WOODHAM AND BRUCE WOODHAM V. ACANDS, INC., ET AL(9011305) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTHONI ANGELETTI AND SHARON ANGELETTI V. AP GREEN INDUSTRIES, INC., ET AL(9305499) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ANTHONIA SZYWCZAK SEREDA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF SAM SEREDA, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV84TY) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANTHONY A. BARATTA AND NONA BARATTA V. A BEST PRODUCTS COMPANY, ET AL(00421190CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY A. BERGET AND LUCILLE L. BERGET V. THE ANCHOR PACKING COMPANY, ET AL(93C11302) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| ANTHONY A. CASTRIOTA AND DOLORES CASTRIOTA V. ACANDS, INC., ET AL(4839S2000) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY A. CUOGIO, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(D930449C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ANTHONY A. DAVIS AND MARY DAVIS V. ACANDS, INC., ET AL(C0048A8200100000111) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY A. FESTA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANTHONY A. GALLAGHER AND EILEEN GALLAGHER V. A BEST PRODUCTS COMPANY, ET AL(302344) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY A. GALLAGHER AND EILEEN GALLAGHER V. A BEST PRODUCTS COMPANY, ET AL(93CV001351) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| ANTHONY A. GAVORCIK AND KATHARINA GAVORCIK V. A BEST PRODUCTS COMPANY, ET AL(99396504CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY A. IAVICOLI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY A. LAVOLPE AND ROSE LAVOLPE V. A BEST PRODUCTS CO., ET AL(983500008CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY A. NUCCINI AND ANNA NUCCINI V. ACANDS, INC., ET AL(005751) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY A. PERRY AND DEBRA PERRY V. ACANDS, INC., ET AL(99C02145ASB) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ANTHONY A. SILICATO V. ACANDS, INC., ET AL(10476599) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY A. TOURANGEAU AND VICKI TOURANGEAU V A BEST PRODUCTS COMPANY, ET AL(97340054CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ANTHONY AMADIO, ET AL V. ALLIANCEWALL CORPORATION, ETAL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY AMADIO AND EVA AMADIO, ET AL V. ACANDS, ET AL(9490046) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY ANAYA AND JOSEPHINE ANAYA V. ARMSTRONG WORLD INDUSTRIES, INC.(88374) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ANTHONY AMBROSI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(IP911397C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANTHONY ANGELIS | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ANTHONY ANGELO V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY ANTONACCI V. GARLOCK, ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY ASTA AND TONI ASTA V. A BEST PRODUCTS COMPANY, ET AL(004117983CV) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ANTHONY B. CACANO AND MARY GRACE CACANO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001650) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY B. CARNEVALE V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTHONY B. DECREDICO AND SHELBY DECREDICO V. A BEST PRODUCTS COMPANY, ET AL(983552522CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY B. DURHAM, JR AND FRANCES I. DURHAM V. COMBUSTION ENGINEERING, INC., ET AL(11289895) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY B. ROTELLINI AND DEBORAH ROTELLINI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(29292252) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| AL(922322688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY BARONE AND HELEN BARONE, V. ACANDS, INC., ET AL(9507697) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANTHONY BARSOTTI AND IRENE BARSOTTI V. A BEST PRODUCTS COMPANY, ET AL(11289895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY BELLINO AND MARY LOUISE BELLINO V. ACANDS, INC., ET AL(9510595) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY BELLOMO AND ELIZABETH BELLOMO V. AP GREEN REFRACTORIES COMPANY, ET AL(00020714NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ANTHONY BENEVIDES V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY BIGGIOTTI, V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY BIGGIOTTI, V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY BOCHICCHIO AND GHISLAINE BOCHICCHIO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91133142) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY BONOMOLO AND CAMILLE BONOMOLO V. AP GREEN INDUSTRIES, INC. ET AL(11084400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY BORDIERI AND ELEANOR BORDIERI V. ACANDS, INC., ET AL(983072) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY BUSS AND FLORENCE BUSS V. AFI, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY C. FORCILLO V. OWENS CORNING FIBERGLAS, ET AL(196147AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ANTHONY BRANDOLO AND MARGARET BRANDOLO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(883104) | NY: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| ANTHONY BUCARO AND LYNDA BUCARO V. AP GREEN REFRACTORIES, INC., ET AL(C1996147AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ANTHONY C. FUSCO, ET AL V. ABB LUMMUS CREST, INC., ET AL(122354595) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ANTHONY C. FUSCO, ET AL V. ABB LUMMUS CREST, INC., ET AL(122354595) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANTHONY C. ROGERS AND MARY LOU ROGERS V. ACANDS, INC., ET AL (2001CP231153) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ANTHONY C. SCIME AND MILDRED SCIME V. ACANDS, INC., ET AL (2000J9646) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ANTHONY C. UMERO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY CANTAFIO AND MARY ANN CANTAFIO V. ACANDS, INC., ET AL (95086600) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ANTHONY CANTERA AND KATHERINE CANTERA V. ACANDS, INC., ET AL (98C1227A4ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| ANTHONY CAPASSO AND PEARL CAPASSO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT CONNECTICUT | CLOSED |
| ANTHONY CAP AND IRENE CAP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9812002925) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY CASHMERE AND ADELE CASHMERE V. BF GOODRICH COMPANY, INC. ET AL (9732991ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ANTHONY CASO, ET AL V. ABB LUMMUS CREST, INC. ET AL (111662996) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY CASTELLANO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY CATALANO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (L871199AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY CERULLO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY CHARLES SMOLINSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (92237414CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY CHRISTO AND SANDRA CHRISTO V. A BEST PRODUCTS COMPANY, ET AL (00421196CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY CILIENTO AND SILVANA CILIENTO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (92183355CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| ANTHONY CIUFFO | | |
| ANTHONY CIUPAK V. A.P.GREEN INDUSTRIES, INC., ET AL (400CV1605Y) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ANTHONY COGNETTI V. ACANDS, INC., ET AL (951576427) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANTHONY COLANNINO | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTHONY CONTIGLIO V. ACANDS, INC., ET AL (10321101) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY CONTE | MA: SUPERIOR COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY CONTE V. ACANDS, INC., ET AL (97C05585) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY CONWAY V. ACANDS, INC., ET AL (0011157S) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ANTHONY CORATO AND ROSE MARIE CORATO V. A BEST PRODUCTS COMPANY, ET AL (200013689) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY CRAWFORD, JR V. EAGLE, INC., ET AL (200013689) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY CZEROW AND BEULAH CZEROW, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (140587) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ANTHONY D. CADO V. AP GREEN INDUSTRIES, INC., ET AL (200013792) | NY: SUPREME COURT OF OSWEGO COUNTY NEW YORK | ACTIVE |
| ANTHONY D. CELLINI | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ANTHONY D. CENEVIVA AND MARGARET V. CENEVIVA, HIS WIFE, V. ACANDS, INC., ET AL (3071) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY D. COX AND RONNIE COX V. ACANDS, INC., ET AL (12223899) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY D. DEGEORGE V. A BEST PRODUCTS COMPANY, ET AL (99388100CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY D. DIFIERO V. ACANDS, INC., ET AL (9906772) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY D. KRZKOWSKI | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ANTHONY D. MASTROIANNI AND CARMELLA A. MASTROIANNI V. ACANDS, INC., ET AL (99560) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ANTHONY D. QUINTILLIANI V. ACANDS, INC., ET AL (0056688) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY DABROWSKI AND LOUISE DABROWSKI V. A BEST PRODUCTS COMPANY, ET AL (00406224CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY DALESSIO V. ACANDS, INC., ET AL (12476600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY DANTUONO AND DONNA DANTUONO V. ACANDS, INC., ET AL (9956T) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A. LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANTHONY DAUGHERTY V. AP GREEN SERVICES, INC., ET AL (C10109904959) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| ANTHONY DAVOLIO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY DECARIA V. A BEST PRODUCTS COMPANY, ET AL (2550010047700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY DEFALCO V. ACANDS, INC., ET AL (9512117) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY DEFALCO, ET AL V. OWENS CORNING, ET AL (DV9809791F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ANTHONY DELGADO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY DELMONICO AND JOAN DELMONICO V. A BEST PRODUCTS COMPANY, ET AL (00411443CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY DEPINTO AND MARIA DEPINTO V. ACANDS, INC., ET AL (96116767) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY DESTEFANO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY DEVITO V. ACANDS, INC., ET AL (20010200484) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY DICICCO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY DIGAUDIA AND DELORES DIGAUDIO V. ACANDS, INC., ET AL (9983348) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTHONY DIGAUDIO AND DELORES DIGAUDIO V. ACANDS, INC., ET AL (9908B348) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTHONY DIMITROPOLIS AND CAROLIN DIMITROPOLIS V. ACANDS, INC., ET AL (95085542) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY DINAPOLIS, JR AND JEANNETTE DINAPOLIS V. GAF CORPORATION, ET AL (98152710) | LA: CIRCUIT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ANTHONY DISALVIA, SR AND ALVERA DISALVIA V. ACANDS, INC., ET AL (20001200157) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY DIVINCENT V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL (L4986599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| ANTHONY DOMBROWSKI AND JULIETTE DOMBROWSKI V. ACANDS, INC., ET AL (95085598) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY DOMICO AND JEANIE DOMICO V. A BEST PRODUCTS COMPANY, ET AL (98359192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY DORE AND AIDA DORE V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL (00403587CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY DURSO AND BRIGETE DURSO V. A BEST PRODUCTS COMPANY, ET AL (01432872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY E. ALFONSO AND CHARLOTTE A. ALFONSO V. ACANDS, INC., ET AL (00048A82000000092) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY E. BRUZAS V. A BEST PRODUCTS COMPANY, ET AL (00418579CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY E. COLETTI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY E. DANDREA AND JULIA DANDREA V. ACANDS, INC., ET AL (993343) | OH: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY E. JEANQUART V. THE ANCHOR PACKING COMPANY, ET AL (93C1343) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ANTHONY E. LACHETTE V. AP GREEN REFRACTORIES, INC., ET AL (99015029) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTHONY E. MOUNT, SR AND MILDRED MOUNT V. CSX TRANSPORTATION, ET AL (00C25581) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ANTHONY E. WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ANTHONY E. ZLOMAK AND HELEN ZLOMAK V. A BEST PRODUCTS COMPANY, ET AL (00410815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY ESKRA AND VIRGINIA I. ESKRA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (2320052) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY ESPOSITO AND MARY ESPOSITO V. ACANDS, INC., ET AL (L88094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY F. CHRONOWSKI | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ANTHONY F. GAGLIARDI AND CARMELA GAGLIARDI V. ACANDS, INC., ET AL (9831104) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY F. GRODZKI AND JOANN M. GRODZKI V. (899005B112) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY F. LOIACONO AND JULIA LOIACONO V. AP GREEN INDUSTRIES, INC., ET AL (98030300) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY F. MARCHESE AND DOROTHY MARCHESE V. ACANDS, INC., ET AL (97C111127) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| ANTHONY F. NAPLES V. A BEST PRODUCTS COMPANY, INC., ET AL (00404816CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

N(740C1990019992OO)

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANTHONY F. PARIS AND ADELE PARIS V. ACANDS, INC., ET AL.(9309113) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTHONY F. PEPARAK | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANTHONY F. VUOLO AND DONNA VUOLO V. A BEST PRODUCTS COMPANY, ET AL(97131454CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY F. ZARZYCKI AND TILLIE ZARZYCKI, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9109113) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ANTHONY FABIANO AND MARY FABIANO V. AP GREEN REFRACTORIES, ET AL.(11370593) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY FABIANO AND MARY FABIANO V. AP GREEN REFRACTORIES, ET AL.(2258092) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY FACCHIANO V. A BEST PRODUCTS COMPANY, ET AL.(99396502CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY FAGAN AND BARB ANN FAGAN V. A BEST PRODUCTS COMPANY, ET AL(99339220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY FALGSIK AND FRANCES FALGSIK V. A BEST PRODUCTS COMPANY, ET AL(1198) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY FAZZINO AND MARY FAZZINO V. ACANDS, INC., ET LA.(9507663) | PA: COURT OF COMMON PLEAS OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY FERENT AND LAIMOTA FERENT V. OWENS-CORNING FIBERGLAS COR-PORATION, ET AL.(885727) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ANTHONY FERRIGNO V. ACANDS, INC., ET AL(9512586) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY FERRIGNO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ANTHONY FERULLO AND MARILYN FERULLO V. OWENS-CORNING FIBERGLAS COR-PORATION, ET AL. (8857103) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY FIORE AND RITA FIORE V. ACANDS, INC., ET AL(956010595) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY FIRRCHO | PA: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANTHONY FORMICA AN DJUDITH FORMICA V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY FRACASSI AND ELLEN FRACASSI V. EAGLE PICHER INDUSTRIES, INC., ET AL(9508884) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY FRANCO AND ALICE FRANCO V. AP GREEN REFRACTORIES, INC., ET AL(991137427) | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| ANTHONY FRANK NIEZGODA AND MARGARET NIEZGODA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9116003C) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTHONY FRANZINO AND GENEVIEVE FRANZINO V. ACANDS, INC., ET AL.(9508884) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ANTHONY FREIRE | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANTHONY FRIZZI AND GRACE FRIZZI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9808884) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY GALMARINI AND FANNIE GALMARINI V. A BEST PRODUCTS COMPANY, ET AL(91133232) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY GANGI AND KATHERINE GANGI, V. ACANDS, INC., ET AL.(2630010600) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY GENOVESE | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ANTHONY G. FLECK AND REGINA G. FLECK V. A BEST PRODUCTS COMPANY, ET AL(99003725) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY G. MOLICA AND ESTHER MOLICA V. A BEST PRODUCTS COMPANY, ET AL(99396225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY G. PEDERCINI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY G. VENANZI V. ACANDS, INC., ET AL(C004ABAB2001000175) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY GALLO (8840088) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY GALLO AND DOROTHY GALLO V. ACANDS, INC., ET AL(L2813394) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY GIANNETTI V. ACANDS, INC., ET AL(0CV02268) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY GEORGE TRAPANI AND JUANITA JO TRAPANI, ET AL V. OWNE CORNING FIBERGLAS CORPORATION, ET AL.(18856500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY GIUFFRE AND CONSTANCE GIUFFRE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(960678) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY GRACE V. ACANDS, INC., ET AL(CL9910660AD) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANTHONY GULLOTA AND CAROL ANN GULLOTA V. ACANDS, INC., ET AL (98341150SCX2402) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY H. DOMINGUEZ AND MARCIA DOMINGUEZ V. AP GREEN INDUSTRIES, INC., ET AL (302343) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANTHONY HARRIS, JR AND KAZELL HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTHONY HAUGH AND MARGARET HAUGH V. A.C. & S., INC., ET AL (97111250) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY HILL V. CROWN CORK AND SEAL COMPANY, ET AL. (93309096) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ANTHONY HOLT AND BRENDA HOLT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9836141TCV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTHONY HUNT V. A BEST PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ANTHONY I. AFFHOLDER, JR AND OLIVETTE AFFHOLDER, ET AL V. AP GREEN INDUSTRIES, INC., ET AL (92C08245) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| ANTHONY I. ZABATTA, JR. AND MICHELA ZABATTA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (192CV10507) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANTHONY INGANDELLO AND BARBARA INGANDELLO V. ACANDS, INC., ET AL (3212600) | NY: SUPREME COURT OF SENECA COUNTY NEW YORK | ACTIVE |
| ANTHONY INSANA AND FRANCES INSANA V. A BEST PRODUCTS COMPANY, ET AL (00410855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY IPPOLITO AND CHRISTINA IPPOLITO V. AP GREEN REFRACTORIES, INC., ET AL (99084927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTHONY J. ALBERTI V. AC & S, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY J. ANGELL V. AP GREEN INDUSTRIES, INC., ET AL (301663) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANTHONY J. AUDO V. ACANDS, INC., ET AL (993158) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ANTHONY J. BELLOTTE, JR AND DELORIS L. BELLOTTE V. PNEUMO ABEX CORPORATION, ET AL (00C02028) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ANTHONY J. BISCEGLIA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY J. BOSSONE V. ACANDS, INC., ET AL (991577) | MA: DISTRICT COURT OF MIDDLESEX COUNTY/MASSACHUSETTS | ACTIVE |
| ANTHONY J. BOZEN V. AP GREEN INDUSTRIES, INC., ET AL (00L774) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ANTHONY J. CANONICO AND CARMELA CANONICO V. ACANDS, INC., ET AL (L9100) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY J. CARLOZZI, V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY J. CASKINETTE AND DOROTHY CASKINETTE V. ACANDS, INC., ET AL (10820300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ANTHONY J. CERRATO AND JUDITH CERRATO V. ACANDS, INC., ET AL (99122487) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY J. CHIVSANO AND ANN CHIVSANO V. ACANDS, INC., ET AL (983074) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY J. COGNETTI V. A BEST PRODUCTS COMPANY, ET AL (00402522CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. DEAMELIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY J. DECOLA AND MAE ANNE DECOLA | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| ANTHONY J. DELUCCA AND DOLORES R. DELUCCA V. A BEST PRODUCTS COMPANY, ET AL (00402526CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. DONNADIO AND JUDITH A. SHUGART V. A BEST PRODUCTS COMPANY, ET AL (00415841CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. FALCONE AND IDA M. FALCONE V. A BEST PRODUCTS COMPANY, ET AL (00417874CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. FELBER V. A BEST PRODUCTS COMPANY, ET AL (99388103CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. FERRANDI AND VIRGINIA FERRANDI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99001724) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTHONY J. FIORI AND STELLA V. FIORI V. RAYBESTOS MANHATTAN, INC., ET AL (304868) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANTHONY J. GAETA, JR. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. GIL AND BERTHA GIL V. ACANDS, INC., ET AL (CL598354AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ANTHONY J. GRADISHER V. A BEST PRODUCTS COMPANY, ET AL (99396506CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANTHONY J. HABRYCH V. CROWN CORK AND SEAL COMPANY, ET AL.(IP9422SC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANTHONY J. HARDY AND ROSE A. HARDY V. A BEST PRODUCTS COMPANY, ET AL.(00402535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. KASPER AND KATHRYN KASPER V. ARMSTRONG WORLD INDUSTRIES, INC.; ET AL.(191CV10768) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANTHONY J. KEYDASH AND ELIZABETH A. KEYDASH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9901662) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTHONY J. KOVALOVSKY AND LUCILLE KOVALOVSKY V. ACANDS, INC. ET AL.(C004ABA020000000365) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY J. KRASOWSKI V. ACANDS, INC., ET AL.(00207798) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY J. KUNEVICH AND JOSEPHINE KUNEVICH V. ACANDS, INC., ET LA.(953201) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTHONY J. LACAVA V. A BEST PRODUCTS COMPANY, ET AL.(2860010097001) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY J. LUCENTE AND JANICE LUCENTE V. ACANDS, INC., ET AL.(957378) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY J. MADELINE AND SALLY MADELINE V. A BEST PRODUCTS COMPANY, ET AL.(9954861CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ANTHONY J. MICHALAK V. ACANDS, INC., ET AL.(99208018) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. NAPLES, SR AND CARMEL NAPLES V. A BEST PRODUCTS CO., ET AL.(98351143CV) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | CLOSED |
| ANTHONY J. NASTASEE V. A BEST PRODUCTS COMPANY, ET AL.(00419897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. NUCCI AND DOROTHY NUCCI, ARMSTRONG WORLD INDUSTRIES; ET AL.(98C0228#7ASB) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. OHAGAN AND JOYCE OHAGAN V. ACANDS, INC., ET AL.(191CV10341) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| ANTHONY J. OLIN AND ANGELINE OLIN V. A BEST PRODUCTS COMPANY, ET AL.(98360407CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. ORLANDO AND EDAN ORLANDO V. ACANDS, INC., ET AL.(00108850) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY J. ORLANDO AND EDNA ORLANDO V. ACANDS, INC., ET AL.(10330600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ANTHONY J. PARISI AND LILLIAN M. PARISI V. PITTSBURGH CORNING CORPORATION, ET AL.(00121513) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY J. PEPE AND NORMA PEPE V. ACANDS, INC., ET AL.(96601011) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTHONY J. PILLER, JR AND JUDITH A. PILLER V. ACANDS, INC., ET AL.(00040100000104) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY J. PINKUS AND DATHA M. PINKUS V. BF GOODRIDGE COMPANY, ET AL.(99837796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. POLACCO AND PALMINA POLACCO V. ACANDS INC ET AL.(99782) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY J. PROLA, JR AND MARIE PROLA V. PITTSBURGH CORNING CORPORATION, ET AL.(9659181) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY J. PURPURA | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. RIENZI V. ACANDS, INC., ET AL.(9606595CA001) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY J. SCARCELLI V. A BEST PRODUCTS COMPANY, ET AL.(00405006CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY J. SCHIRO AND JOSEPHINE SCHIRO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV11410) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANTHONY J. SCOPELLITI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY J. STUGIS V. A&M INSULATION COMPANY, ET AL.(200CV731JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ANTHONY J. SWIDRA(895370) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ANTHONY J. TOMEI AND BLANCHE TOMEI V. ACANDS,INC.,ET AL.(003392) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ANTHONY J. TORTORA AND GRACE TORTORA V. ACANDS, INC., ET AL.(0023246) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY J. WEIMER AND MARYCE M. WEIMER V. AP GREEN REFRACTORIES COMPANY, ET AL.(00013044DP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ANTHONY J. ZANI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ANTHONY JANASCHUCK AND JEAN JANASCHUCK V. ANCHOR PACKING CO., ET AL(L940495) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY JOHN TOOMEY, JR AND BARBARA A. TOOMEY V. GARLOCK, ETAL(964397) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY JOHNSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE FRANK JOHNSON, DECEASED V. ACANDS, INC., ET AL(9442074SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ANTHONY JOSEPH CAFARELLA AND LISA VICTORIA CAFARELLA V. FIBREBOARD CORPORATION, ET AL(BC087827) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ANTHONY K. AMBROSE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT C. AMBROSE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00412426CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY KALOGERA AND VIRGINIA KALOGERA V. ACANDS, INC., ET LA(9507475) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANTHONY KASON V. A BEST PRODUCTS COMPANY, ET AL(16900108900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY KOFUN AND MARIA KOFUN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP924895C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANTHONY KOVACH V. A BEST PRODUCTS COMPANY, ET AL(004051174CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY KUCIEJNA V. ANCHOR PACKING COMPANY, ET AL(94L436) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ANTHONY L. DELGROSSO AND BETTY LOU DELGROSSO V. ACANDS, INC., ET AL(C00488A8200000122) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY L. DIGIACOMO AND DOROTHY DIGIACOMO V. A BEST PRODUCTS COMPANY, ET AL(004156666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY L. HAMILTON V. A BEST PRODUCTS COMPANY, ET AL(98361321CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY L. MAREK AND IMOGENE MAREK V. CROWN CORK AND SEAL COMPANY, ETAL(296CV134RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ANTHONY L. MOSKALIK & JEAN MOSKALIK V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV11227) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANTHONY L. NARDO V. A BEST PRODUCTS COMPANY, ET AL(00405573CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY L. STOPEK AND PATRICIA STOPEK V. A BEST PRODUCTS COMPANY, ET AL(00411065CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY L. TACCONE AND BARBARA TACCONE V. CROWN CORK AND SEAL COMPANY, ET AL(96332ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| ANTHONY L. VALENTINE, ET AL V. ABB LUMMUS CREST, INC., ET AL(L491799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY LANGAN AND JOAN LANGAN V. ACANDS, INC., ET AL(10895500) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY LANZA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY LAPTSCHENKO V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87CG369445164) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY LEOGRANDE AND ANN LEOGRANDE V. ACANDS, INC., ETAL(9604456) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY LETTERI V. AP GREEN REFRACTORIES, INC., ET AL(006918CALG) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTHONY LICALZI V. AP GREEN INDUSTRIES, INC., ET AL(200014444) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ANTHONY LIPARULO AND ANNE LIPARULO V. OWENS ILLINOIS GLASS COMPANY, ET AL(92CV1901) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ANTHONY LIPKA AND MILDRED LIPKA V. ACANDS, INC., ETAL(9507479) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ANTHONY LIPPI AND VIRGINIA LIPPI V. ACANDS, INC., ET AL(99386466CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY LORBIETZKI V. A BEST PRODUCTS COMPANY, INC., ET AL(00020805) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ANTHONY LUBENESKY AND JUDITH A. LUBENESKY V. ACANDS, INC., ET AL(C00488A8200000062) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY LUCCI AND YVONNE LUCCI V. CROWN CORK AND SEAL COMPANY, ET AL(9836801) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY M. ADKINSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900196300) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY M. CRESCENZO AND ANTONIA CRESCENZO V. ACANDS, INC., ET AL(9931761) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | CLOSED |
| ANTHONY M. LAMBUSTA AND DORIS ANN LAMBUSTA V. ACANDS, INC., ET AL(9900647) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ANTHONY M. MARCELLA | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ANTHONY M. NIETO AND JOYCE NIETO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(L0053693) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| ANTHONY M. PASSA AND ELLEN PASSA V. AP GREEN REFRACTORIES, INC., ET AL(0010524CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ANTHONY M. SARKIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY M. SCOLA AND MARY JANE SCOLA V. ACANDS, INC., ET AL(0011165) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY M. TRUSCELLO, JR. AND NORA TRUSCELLO, H/W, V. TURNER-NEWALL, PLC, ET AL. (4739) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY MAIO AND DIANE MAIO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ANTHONY MALICE AND RUTH MALICE V. A BEST PRODUCTS COMPANY, ET AL(00C051274ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ANTHONY MALINOSKY V. A BEST PRODUCTS COMPANY, ET AL(004126683CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY MANIACI AND CATHERINE MANIACI V. AP GREEN INDUSTRIES, INC., ET AL(99103672) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY MANTINE(8906515) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY MANZI, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF MARION MANZI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91134462) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY MARCEAU V. ACANDS, INC., ET AL(107617700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ANTHONY MARESCO V. OWENS-CORNING FIBERGLAS CORP. ET AL.(89200082) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY MARINO AND KATHLEEN MARINO V. AP GREEN REFRACTORIES, INC., ET AL(CL994713AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ANTHONY MARTINE AND JEAN MARTINE V. AP GREEN REFRACTORIES, INC., ET AL(97342774CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ANTHONY MASTRANGELO AND CAROL MASTRANGELO V. ACANDS, INC., ET AL(001597) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ANTHONY MATESIC AND LAURA V. MATESIC V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96103549) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTHONY MATTAITI AND FRANCIS MATTAITI V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| ANTHONY MAZZOLA AND STELLA MAZZOLA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV11024) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANTHONY MCGOWAN V. ACANDS, INC., ET AL(287310) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANTHONY MEGNA AND BARBARA MEGNA V. A BEST PRODUCTS COMPANY, ET AL(97342774CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY MESSINA, V. CONSOLIDATED RAIL CORPORATION, ET AL.(191CV10352) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANTHONY MEZZO AND DELORES MEZZO V. ADC SUPPLY CO., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ANTHONY MIGLIACCIO AND ROSE MIGLIACCIO V. ACANDS, INC., ET AL(19342695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY MIGLIORE AND PALMA MIGLIORE, ET AL V. ABB LUMMUS CREST, INC., ET AL(10311601) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY MIGLIORE, ADMINISTRATOR OF THE ESTATE OF GIOVANNI MIGLIORE AND CALOGERA MIGLIORE . ACANDS, INC., ET AL(993773) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY MILKON AND MARILYN MILKON V. A BEST PRODUCTS COMPANY, ET AL(00415762CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY MOLE | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY MORA, SUCCESSOR IN INTEREST AS NOMINEE OF THE TRUSTEE OF THE TRUST OF SALVADOR S. MORA, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(001520) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY MORETTI AND ELAINE MORETTI V. ACANDS, INC., ET AL(302478) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANTHONY MURACA AND CHRISTINE MURACA V. ACANDS, INC., ET AL(9512077) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY MUTO AND BONNI LOU MUTO V. A BEST PRODUCTS COMPANY, ET AL(9836428CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY N. CALVINO AND JACQUELINE CALVINO V. ACANDS, INC., ET AL(98353930CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY N. CORSO V. A BEST PRODUCTS COMPANY, ET AL(993964280CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY N. MONTAGINO AND ROSIE MONTAGINO V. CROWN CORK AND SEAL COMPANY, ET AL(9655852) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY NATALE AND ANNA MARIE NATALE V. GAF CORPORATION, ET AL(2001202952) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ANTHONY NICOSIA AND GERTRUDE NICOSIA V. AP GREEN REFRACTORIES, INC., ET AL(CL006879AD) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY P. ALEXANDER V. ACANDS, INC., ET AL(CL0063617AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANTHONY P. ALFANO AND JANEY A. ALFANO V. AP GREEN REFRACTORIES COMPANY, ET AL(0003747INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ANTHONY P. ANDRUS V. A BEST PRODUCTS COMPANY, ET AL(00405020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY P. CAPP AND IRENE L. CAPP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9412277) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| ANTHONY P. CASTRONOVA AND GERALDINE CASTRONOVA V. ACANDS, INC., ET AL(1199664) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ANTHONY P. CHIODO AND MARTHA J. CHIODO V. ACANDS, INC., ET AL(1199664) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ANTHONY P. DELAYO(3675) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ANTHONY P. DELFRETE V. ACANDS, INC., ET AL(9936616) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY P. ESPOSITO V. ANCHOR PACKING, ET AL(11114395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY P. JULES AND DELORES JULES V. OWENS CORNING FIBERGLAS, ET AL(92CV1897) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ANTHONY P. MARTIN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY P. ZARELLA | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY PACITTO V. ACANDS, INC., ET AL(99102075) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY PAGLIUCA V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(903053) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY PAJAK V. ACANDS, INC., ET AL(86C0B7A22124) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTHONY PAMPALONE AND MARYANN PAMPALONE V. CROWN CORK AND SEAL COMPANY, ET AL(296CV2744JM) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANTHONY PANOZZO AND IRENE PANOZZO, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV11255) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANTHONY PARAZZO AND CAROL PARAZZO V. ACANDS, INC., ET AL(9711032) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY PARLANTE(887712) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY PASQUARELLO AND CARRIE PASQUARELLO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885284) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ANTHONY PAZAMICKAS AND BETTY PAZAMICKAS V. ACANDS, INC., ET AL(99102520) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY PELIC AND ALICE PELIC V. A BEST PRODUCTS COMPANY, INC., ET AL(GD983081) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY PELUSO AND NANCY PELUSO V. AP GREEN INDUSTRIES, INC., ET AL(99109370) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY PEPE AND SHIRLEY PEPE V. ACANDS, INC., ET AL(9711113264) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY PERRICONE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY PETER VETRANO AND ELVIRA VETRANO V. ACANDS, INC., ET AL(9800331) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ANTHONY PETERS, JR V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY PETRELLI V. ASBESTOS CLAIMS MANAGEMENT CORP., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY PETRILLA AND ANNA M. PETRILLA V. AP GREEN INDUSTRIES, INC., ET AL(00410351CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY PFEIFER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ANTHONY PHILLIPS AND MARION PHILLIPS V. KEENE CORPORATION, ET AL(127154093) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY PIZZO AND NANCY PIZZO V. AP GREEN INDUSTRIES, INC., ET AL(99120001935) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY PLUCINSKI V. A BEST PRODUCTS COMPANY, ET AL(00412605CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY PLUMMER AND PATRICIA PLUMMER V. ACANDS, INC., ET AL(1541500) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY PORTELLI AND THERESA PORTELLI V. AP GREEN REFRACTORIES CO., ET AL(127401AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTHONY POSOCCO V. A BEST PRODUCTS COMPANY, ET AL(97344376CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY PUTZ AND BONNIE PUTZ V. ACANDS, INC., ET LA(9507638) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTHONY R. CIPRIANI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| ANTHONY R. FIORINO AND SHERYL L. FIORINO V. A BEST PRODUCTS COMPANY, ET AL(98367603CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY R. GREENE AND SHARON L. GREENE V. ACANDS, INC., ET AL(00484820010000075) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ANTHONY R. LAWLESS V. A. ACANDS, INC., ET AL.(9811183) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ANTHONY R. MARTIN V. CROWN CORK AND SEAL COMPANY, ET AL.(CV59801134GJBR) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| ANTHONY R. MONDAY V. ACANDS, INC., ET AL(9161069) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ANTHONY R. PERRILLO AND MARY E. PERRILLO V. THE ANCHOR PACKING COMPANY, ET AL(942298) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ANTHONY R. TARR AND MARILYN E. TARR V. A BEST PRODUCTS COMPANY, ET AL(00417697CV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ANTHONY R. WITKIEWICZ AND KAT L. WITKIEWICZ V. ACANDS, INC., ET AL(21910633AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY R. ZEMAITITIS AND GRACE ZEMAITITIS V. ACANDS, INC., ET AL(2001003554) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ANTHONY RACANO V. A BEST PRODUCTS COMPANY, ET AL(004126215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY RACCIO AND MARIE RACCIO V. ACANDS, INC., ETAL | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY RAFFOVICH AND HELEN RAFFOVICH V. RAPID AMERICAN CORPORATION, ET AL(99601022) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY RANIERI V. AC & S, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| ANTHONY REAGAN AND SUSAN REAGAN V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90128872) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY RECCE AND MARLENE RECCE V. A BEST PRODUCTS COMPANY, ET AL(9011146600) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY RESTUCCIO AND MILDRED RESTUCCIO V. A BEST PRODUCTS COMPANY, ET AL(3280011146600) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY RICCI AND NIKLA RICCI V. ACANDS, INC., ET AL(98355381CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY RICCITELLI V. ACANDS, INC., ET AL(001709T) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY ROBERTS | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ANTHONY ROCCO AND MARIE ROCCO V. AP GREEN REFRACTORIES, INC., ET AL(99373GALG) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY RUFFALO, JR V. A BEST PRODUCTS COMPANY, ET AL(33000115200) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ANTHONY SALVETTI V. ACANDS, INC., ET AL(86G09872317) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ANTHONY SALAMON V. ACANDS, INC., ET AL(9908494) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY SAMPOGNA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801242827) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ANTHONY S. BARBERA AND JENNIE BARBERA V. ACANDS, INC., ET AL(20009645) | PA: COURT OF COMMON PLEAS OF ERIE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY S. CAUDULLO AND THOMASINA CAUDULLO V. A BEST PRODUCTS COMPANY, ET AL(97342955CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY S. LENZI V. A BEST PRODUCTS COMPANY, ET AL(98354845CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY S. TISLER V. A BEST PRODUCTS COMPANY, ET AL(98351694CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY S. WILBUR, JR V. ACANDS, INC., ET AL(H96294CHH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANTHONY SABEILA AND MARGARET SABEILA V. A BEST PRODUCTS COMPANY, ET AL(7719797CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY SACCHETTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY SCANDAGLIA AND ANGELA SCANDAGLIA, ET AL V. CROWN CORK AND SEAL CO., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTHONY SCHAVER, ET AL V. OWENS CORNING, ET AL(E159814) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTHONY SCHEMA | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTHONY SCHUSTER AND ANNE SCHUSTER V. A BEST PRODUCTS COMPANY, ET AL(973404505CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY SCRIMENTI AND ELEANOR SCRIMENTI V. AP GREEN INDUSTRIES, INC., ET AL(99103979) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ANTHONY SEMILIA AND SALLY SEMILIA V. B F GOODRICH COMPANY, ET AL(973297776CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY SILVA AND MARGARET SILVA, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(911112972) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY SOKOLOWSKI AND ANNE M. SOKOLOWSKI V. AP GREEN INDUSTRIES, INC., ET AL.(93104993) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTHONY SOLANO AND GRACE SOLANO V. ACANDS, INC., ET AL(9904002864) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY SOMA | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ANTHONY SOTTOSANTI AND CAROLYN SOTTOSANTI V. A BEST PRODUCTS COMPANY, ET AL(99395958CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANTHONY SPAZIANO, CORINNE SPAZIANO, INDIVIDUALLY AS NATURAL GUARDIANS OF ANTHONY N. SPAZIANO V. ACANDS, INC., ET AL(PC991560) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| ANTHONY SPEZIALE AND CARMELA SPEZIALE V. ACANDS, INC., ET AL(9508605) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ANTHONY SPINELLI | OH: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY OHIO | ACTIVE |
| ANTHONY STANEVICZ AND ANTHONY STANEVICZ AS FATHER AND NEXT FRIEND OF CARRIE ANNE STANEVICZ, A MINOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91134652) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY STEFOU AND STELLA STEFOU V. A BEST PRODUCTS COMPANY, ET AL(00411055CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY STEPHEN BROWN AND SUWATTANA BROWN V. A BEST PRODUCTS COMPANY, ET AL(01432233CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY STOMCZEWSKI V. RAPID AMERICAN CORPORATION, ET AL(00L140046) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ANTHONY STONER AND LYNDA STONER V. A BEST PRODUCTS COMPANY, ET AL(97000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY T. CHAMPACO AND DIANA CHAMPACO V. ACANDS, INC., ET AL(994988) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY T. CRIANZA AND ADELAIDE T. CRIANZA V. ACANDS, INC., ET AL(19992687) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ANTHONY T. PROCAK V. A BEST PRODUCTS COMPANY, ET AL(93676595CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ANTHONY TAYLOR AND DOLORES M. TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9629508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTHONY TENORE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(89925776RP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ANTHONY TERRI V. A BEST PRODUCTS COMPANY, ET AL(99391369CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY THOMAS AND LEONORA THOMAS V. ACANDS, INC., ET AL(00150T) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY THOMAS DEFLORA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96075550) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ANTHONY TIMPERIO V. AP GREEN INDUSTRIES, INC., ET AL(400CV1419E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ANTHONY TOCCI V. ACANDS, INC., ET AL | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANTHONY TUSIO V. ACANDS, INC., ET AL(01C02200ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ANTHONY V. BUTERA AND SHIRLEY A. BUTERA V. A PRODUCTS COMPANY, ET AL(00423962CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY V. MARGERELLI V. ACANDS, INC., ET AL(982564) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY V. PALUZZI V. A BEST PRODUCTS COMPANY, ET AL(97340084CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY V. TONDY AND CECELIA TONDY V. A BEST PRODUCTS COMPANY, ET AL(98351700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY V. VALLI(8951379) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY VALLETTA AND NANDA PORTO V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1112A) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ANTHONY VANSOVICH V. A BEST PRODUCTS COMPANY, ET AL(13199) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANTHONY VENTURA AND ANN MARIE VENTURA V. ACANDS, INC., ET AL(005703) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ANTHONY VITELLO AND THERESA VITELLO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY VIVONE AND BLANCHE VIVONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CV5118) | CT: UNITED STATES DISTRICT COURT/BRIDGEPORT DISTRICT CONNECTICUT | ACTIVE |
| ANTHONY W. COOK, SR AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CUELA COOK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(1399CV1407) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| ANTHONY W. FOLDEN AND TAMMY LYNN FOLDEN V. ACANDS, INC., ET AL(1399CV140T) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY W. JESSUCK AND PAULA B. JESSUCK V. A BEST PRODUCTS COMPANY, ET AL(97340377CV) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ANTHONY W. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C159828008V05) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTHONY WEIR V. ACANDS, INC., ET AL(92209025) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ANTHONY WEIR V. ACANDS, INC., ET AL(9528363) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| ANTHONY WEIR V. ANCHOR PACKING COMPANY, ET AL | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANTHONY WISNER AND ROSALIE WISNER V. ACANDS, INC., ET AL.(98992) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY WOLF AND SHIRLEY WOLF V. ACANDS, INC., ET AL.(98010919) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ANTHONY ZANELLI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTHONY ZANELLI AND BRUNNA ZANELLI V. CALIFORNIA PRODUCTS CORPORATION, ET AL.(985798) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTHONY ZANGARI | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ANTHO J. COFRANCESCO AND BRENDA COFRANCESCO V. ACANDS, INC., ET AL.(98C11078A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| ANTLY WALTERS V. A BEST PRODUCTS COMPANY, ET AL.(9938035CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTOINETTA WRIGHT | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTOINETTE A. BAZER FOR EDWARD BAZER, ETC. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTOINETTE BUONGIORNE, AS SUCCESSOR EXECUTOR OF THE ESTATE OF ROBERT G. BUONGIORNE V. | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9781193) | | |
| ANTOINETTE CASSELLA, EXECUTRIX OF THE ESTATE OF JAMES CASSELLA AND ANTOINETTE CASSELLA, | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| INDIVIDUALLY AND AS WIDOW V. AMERICAN OLEAN TILE CO., ET AL | | |
| ANTOINETTE CELANO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF VICTOR CELANO, DECEASED V. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ACANDS, INC., ET AL.(303477) | | |
| ANTOINETTE E. MORZILLO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTOINETTE GOSTOMSKI | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTOINETTE R. HARPER, PERSONAL REPRESENTATIVE OF WILLIAM FRANKLYN HARPER, SR., DECEASED V. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CBS CORPORATION, ET AL.(C198005Z5A5) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ANTOINETTE WILKINSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD WILKINSON, DECEASED | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| V. ACANDS, INC., ET AL.(96C07225) | | |
| ANTOINETTE YOUNG, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HERBERT | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| YOUNG, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV9598) | | |
| ANTON APOLCZER AND THERESA APOLCZER V. A BEST PRODUCTS COMPANY, ET AL.(014281160V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTON BIEBLE AND CHARLOTTE BIEBLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93176519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTON BUBNIAK AND HELEN BUBNIAK V. A BEST PRODUCTS COMPANY, ET AL.(00410828CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTON DOMNICK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(53360) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| ANTON E. MALMQUIST, JR AND JOYCE MALMQUIST V. ARMSTRONG WORLD INDUSTRIES, INC., ET | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| AL.(IP91156SC) | | |
| ANTON J. MICHELICH V. A BEST PRODUCTS COMPANY, ET AL.(00420083CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTON J. STRATIS AND KATHY STRATIS V. GARLOCK, INC., ET AL.(CV98013158DWH) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| ANTON KOVACEVIC AND STEPH KOVACEVIC V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1294Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ANTON L. RAKOWITZ AND FRANCES M. RAKOWITZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET | TX: DISTRICT COURT OF WILSON COUNTY TEXAS | ACTIVE |
| AL.(921103010VM) | | |
| ANTON PHILLIP AND ANNA PHILLIP, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93092297) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ANTON PICHLER AND MARGIE PICHLER V. GAF CORPORATION, ET AL.(45D0100006CT209) | IN: SUPERIOR COURT OF LAKE COUNTY INDIANA | ACTIVE |
| ANTON STRUNA V. AMERICAN STANDARD, INC., ET AL | MO: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| ANTON TSCHENNE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ANTON W. MALECKAR AND KATHERINE MALECKAR V. OWENS CORNING FIBERGLAS CORPORATION, ET | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| AL.(IP9424B8C) | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANTON YADRON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ANTONE F. REGO AND ELIZABETH REGO V. ACANDS, INC., ET AL(9508954) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ANTONETTA ALPHOSE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ANNIBALE ALPHONSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(944678) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTONETTE MCQUILLAN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ROBERT E. MCQUILLAN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00419046CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTONI WOLODKOWICZ AND JANINA WOLODKOWICZ V. ACANDS, INC., ET AL(98105290) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTONIA FLORES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROLAND A. FLORES, DECEASED, ET AL V. ABLE SUPPLY CO, ET AL(26496) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| ANTONIA GONZALEZ V. FIBREBOARD CORP., ET AL (C698256) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ANTONIA PRENTICE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN FRANKLIN PRENTICE, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(305734) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ANTONIA RANDLE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES ALBERT RANDLE, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001490) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTONINA KOZICKI, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAN KOZICKI, DECEASED, V. ACME INSULATIONS, INCORPORATED, V. (90347INP8) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| ANTONIO A. ORTIZ AND NILDA ORTIZ V. A BEST PRODUCTS COMPANY, ET AL(98351378CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTONIO ALVES AND SILVINA ALVES V. ACANDS, INC., ET AL(C0048AB2000000261) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ANTONIO AMORELLI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTONIO AND ENRIQUETA ALAMO, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9903969000E) | NY: DISTRICT COURT OF NUECES COUNTY NEW YORK | ACTIVE |
| ANTONIO AND ERISILIA ANTOLINO V. ACANDS, INC., ET AL(97108713) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTONIO ARZATE, ET AL V. OWENS CORNING, ET AL(9712255) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| ANTONIO B. MANCINO AND RACHELE MANCINO V. A BEST PRODUCTS COMPANY, ET AL(9939620ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTONIO B. PIRES AND ANNA PIRES V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ANTONIO B. ROSSI AND JOSEPHINE ROSSI V. AP GREEN SERVICES, INC., ET AL(9612001534) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANTONIO BARROS V. FIBREBOARD CORP. ET AL.(BC012604) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ANTONIO BERMUDEZ V. US GYPSUM COMPANY, ET AL(2001822) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| ANTONIO BRAZ AND JOAN BRAZ V. ACANDS, INC., ET AL(99278) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTONIO BUCCITELLI AND GAETANIA BUCCITELLI V. AMCHEM PRODUCTS, INC., ET AL(IPP91147OC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANTONIO C. FERRAN AND ELVIRA FERRAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99942941NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ANTONIO CAMPOS SEGURA, ET AL V. OWENS CORNING, ET AL(98C0VO155) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ANTONIO CARUSO AND BEATRICE CARUSO V. SPRINKMANN SONS CORP., ET AL(2000LO315) | IL: CIRCUIT COURT OF SANGAMON COUNTY ILLINOIS | ACTIVE |
| ANTONIO CATARUZOLO AND MILDRED CATARUZOLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91128052) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| ANTONIO CERVANTES, ET AL V. US GYPSUM COMPANY, ET AL(20010100039C) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| ANTONIO CHAVES AND ELIZETTE CHAVES V. ACANDS, INC., ET AL(95063638) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ANTONIO COLELLA V. ACANDS, INC., ET AL(24X01000099) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ANTONIO CRITELLI AND FRANCESCA CRITELLI V. ACANDS, INC., ET AL(97108721) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTONIO CUTONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTONIO CUTONE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANTONIO D. ROSAS AND MARY ROSAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911639C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANTONIO DAMORE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1173V) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANTONIO DE HOYAS AND SARAH DE HOYAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911456C) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| ANTONIO DEHOYOS AND SARA DEHOYOS V. AP GREEN INDUSTRIES, INC., ET AL | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ANTONIO DELGADO AND IDA DELGADO V. AW CHESTERTON COMPANY, ET AL(999042) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ANTONIO DELUCA AND RITA DELUCA V. ACANDS, INC., ET AL(9811766S) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTONIO DIAZ V. A BEST PRODUCTS COMPANY, ET AL(01428128CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTONIO DIGENNARO AND EMMA DIGENNARO V. ACANDS, INC., ET AL(98120553) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTONIO DIMARCO AND MARIA DIMARCO V. THE ANACONDA COMPANY, ET AL(942257) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ANTONIO DITTOMASO AND AZALIA DITTOMASO V. A BEST PRODUCTS COMPANY, ET AL(98159190CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTONIO F. CHAVES AND ROSA CHAVES (WIFE) AND FLORENCE CHAVES AND DEBBIE CHAVES (CHILDREN) ET AL(00043900B) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTONIO FANELLI AND LEONARDA FANELLI V. ACANDS, INC., ET AL(00117646) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTONIO FESSINA AND GLORIA FESSINA V. AP GREEN INDUSTRIES, INC., ET AL(00110667) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTONIO G. NAVA AND BEATRICE NAVA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00043900B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ANTONIO GARCIA BAVARDO, ET AL V. OWENS CORNING, ET AL(9757830) | CLOSED |  |
| ANTONIO GIANNINI AND VENERINA GIANNINI V. ACANDS, INC., ET AL(11277400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ANTONIO GONZETEAGLE, SR AND ELENA U. GONZETEAGLE V. ACANDS, INC., ET AL(49D029501MT00001489) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ANTONIO J. PECORARO V. A P GREEN INDUSTRIES, INC., ET AL(0013440) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ANTONIO JIMENEZ AND RAMONA M. JIMENEZ V. CROWN CORK AND SEAL COMPANY ET AL(296CV325JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ANTONIO LALAMA AND ANNA LALAMA V. A BEST PRODUCTS COMPANY, ET AL(98154830CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTONIO LALLA AND DENINA LALLA V. AP GREEN INDUSTRIES, INC., ET AL(400CV1336Y) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ANTONIO LATELLADE AND MARIA LATELLADE V. A BEST PRODUCTS COMPANY, ET AL(00411724CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTONIO LUPPINO AND LYNN LUPPINO V. ACANDS, INC., ET AL(4415198) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ANTONIO M. VASQUEZ AND YOLANDA L. VASQUEZ V. CROWN CORK AND SEAL COMPANY, ET AL(994187C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANTONIO MANUEL MELCHOR V. GAF CORPORATION, ET AL(2000C106152) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ANTONIO MENNELLA AND DONATA MENNELLA, V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| ANTONIO MESTROVICH V. A P GREEN INDUSTRIES, INC., ET AL(9507742) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANTONIO NAPPO AND MARY BETH NAPPO V. ABEX CORPORATION, ET AL(99103596) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ANTONIO NAVARRO AND EVAGELINA NAVARRO V. AP GREEN INDUSTRIES, INC., ET AL(00328318NP5) | MI: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ANTONIO O. GARCIA AND MARIA GARCIA V. CROWN CORK AND SEAL COMPANY, ET AL(298CV209RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ANTONIO PALUMBO AND ROSE PALUMBO, ET AL V. WR GRACE | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ANTONIO PELLEGRINI | RI: COURT DATA NOT APPLICABLE | CLOSED |
| ANTONIO PENA AND JOAN T. PENA V. ACANDS, INC., ET AL(295CV00014) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTONIO PENEIRA | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ANTONIO PERONE, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTONIO PINERO AND GLORIA PINERO V. CROWN CORK AND SEAL COMPANY, ET AL(958813) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTONIO QUINTANILLA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION (97CV00978) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ANTONIO RAMOS AND MARTHA RAMOS V. A P GREEN REFRACTORIES, INC., ET AL(0012291C0A42) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| ANTONIO RIVERA V. A BEST PRODUCTS COMPANY, ET AL(99374233CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ANTONIO SARACENI AND SUZY SARACENI V. AP GREEN REFRACTORIES, INC., ET AL.(0017263CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ANTONIO SERRAINO AND FILOMENA SERRAINO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91130652) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTONIO V. BLEFARI | | |
| ANTONIO V. EVANGELISTA AND MAE EVANGELISTA V. A BEST PRODUCTS COMPANY, ET AL.(00415871CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTONIO VEROCCHI AND LORETTA VEROCCHI V. A BEST PRODUCTS COMPANY, ET AL.(98355806CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTONIO VICALVI | | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTONIO VIGILANTE V. AP GREEN REFRACTORIES, INC., ET AL.(9960982927) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ANTONIO VIOLA AND ROSARIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9910000934) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ANTONIOS ANTONAS AND EVELYN ANTONAS V. A BEST PRODUCTS COMPANY, ET AL.(9834976CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ANTONIOS KONSTAND AND EFFIE KONSTAND V. A BEST PRODUCTS COMPANY, ET AL.(00415720CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTONY GENGO AND LENORA A. GENGO V. ACANDS, INC., ET AL.(00120036C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANTONNETTE ANDERSON AND BILLY ANDERSON, ET AL V. ACANDS, INC., ET AL.(980372) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ANTUN JUKIE AND MARIJA JUKIE V. A BEST PRODUCTS COMPANY, ET AL.(00425849CV) | MS: CIRCUIT COURT OF HOLMES COUNTY MISSISSIPPI | ACTIVE |
| ANVIK (DOUGLAS M.) V. A.H. BENNETT COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ANVIK (NORMAN) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| ANVIK (OTTO) V. A.H. BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| APHRODITE SCALICE, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF SIMONE R. SCALICE V. AP | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| APOLINARIO REYES V. ACANDS, INC., ET AL(01011469) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| APPEL, THOMAS W. AND SARAH, V. A C & S INC. ET AL | CASE NO. 15648,(15648) | | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| AQUELINO PEREIRA AND GENOVEVA PEREIRA V. ACANDS, INC., ET AL.(95105809) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| AQUILINO (EUGENE AND MARGARET) V. THE CELOTEX CORPORATION, ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| AQUILLA ALEXANDER BRADFORD, JR V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV24291) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ARCADE GELINAS, SR V. A BEST PRODUCTS COMPANY, ET AL.(98343197CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARBY COLLIER V. A BEST PRODUCTS COMPANY, ET AL.(200CV6962M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ARA EARL ENDERSBEE AND LILLIAN ENDERSBEE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV9902764J) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARALDO MANZO V. A&M INSULATION COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARBIE L. PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(IP94262C) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARBIE L. PHILLIPS AND LOUISE PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL.(287399) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARBIE MITCHELL JOHNSON V. ACANDS, CO, INC., ET AL.(221193) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARBIT OSBORNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98341124727) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARCELIOUS TYNES, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(170OCL029040CO03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ARCENIO APODACA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV99029010L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARCHA LAROY BABB AND DOROTHY S. BABB, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(0019988) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| ARCHIBALD BROWN | | |
| ARCHIBALD H. MITCHELL AND JOYCE MITCHELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CV962855) | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| ARCHIBALD WATSON V. THE ANCHOR PACKING COMPANY, ET AL(598CV035) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ARCHIE J. BIANCO AND MARIE BIANCO V. A BEST PRODUCTS COMPANY, ET AL(00415394CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARCHIE "LEE" EVANS V. ACANDS, INC., ET AL(00121265O) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| ARCHIE ANDREWS AND IVA TRADER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9905002667) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARCHIE ARNWINE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1062E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ARCHIE B. DEAN AND BETH F. DEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98354187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARCHIE B. WILLIAMS, JR AND YVONNE WILLIAMS V. RAPID AMERICAN CORPORATION, ET AL(00022924CA) AL(97304518CX2215) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARCHIE BENNETT, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98044786CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ARCHIE BEVARD AND ANNIE L. BEVARD V. RAPID AMERICAN CORPORATION, ET AL(99038786CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ARCHIE BILLINGER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000026545400) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ARCHIE BLEVINS AND LOUISE BLEVINS V. ALLIANCE MACHINE COMPANY, ET AL(0105208NP) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ARCHIE BRELAND, ET AL V. GAF CORPORATION, ET AL(00069264A) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ARCHIE BROOKS ADAMS, AND BETH ADAMS, ET AL V. ACANDS, INC., ET AL(00441) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARCHIE CALL, SR V. ACANDS, INC., ET AL(00412223CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARCHIE CAMPBELL(8815617) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ARCHIE D. MOORE AND BETTY MOORE V. A BEST PRODUCTS COMPANY, ET AL(98359639CV) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ARCHIE DAUBIN V. THE ANCHOR PACKING COMPANY, ET AL(9988698) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARCHIE DUNAWAY AND PEGGY DUNAWAY V. A BEST PRODUCTS COMPANY, ET AL(700CL99279529H02) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARCHIE E. HOGUE V. ACANDS, INC., ET AL(TH971185CMF) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARCHIE F. ANDERSON AND LAVERNE L. ANDERSON, ARVIN A. ANDERSON, RALPH I. ANDERSON AND MAYME J. ANDERSON, DAVE J. ANTUS AND DIANE ANTUS, GEORGE J. ARTHUR, DAVID A. AXTELL AND VIOLET AXTELL, ET AL. V. (C891042) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARCHIE FISHER AND JANET L. FISHER V. ACANDS, INC., ET AL(95C11145) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ARCHIE G. MACE AND PATRICIA MACE V. PITTSBURGH CORNING CORPORATION, ET AL(9643385) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARCHIE HAGWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927952H02) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ARCHIE HUGH HALEY, ET AL V. ACANDS, INC., ET AL(9837154) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ARCHIE HUNSUCKER AND MILDRED HUNSUCKER V. AW CHESTERTON COMPANY, ET AL(9937708CALG) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARCHIE HUNT AND EMMA HUNT V. OWENS CORNING, ET AL(00141) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ARCHIE HURST AND BARBARA HURST V. A BEST PRODUCTS COMPANY, ET AL(9971242456CV) | IL: CIRCUIT COURT OF MCLEAN COUNTY ILLINOIS | ACTIVE |
| ARCHIE J. BOSCARDIN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARCHIE J. CURZI AND GERALDINE M. CURZI V. ACANDS, INC., ET AL(C0048AB2000000000321) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| ARCHIE KOWALIK AND MARTHA KOWALIK V. ABLE SUPPLY COMPANY, ET AL(2000005002010D) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ARCHIE L. BERRY AND AMANDA L. BERRY V. ACANDS, INC., ET AL(A950364C) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| ARCHIE L. GREGORY, SR AND ETHEL GREGORY V. CROWN CORK AND SEAL COMPANY, ET AL(9835640) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ARCHIE L. OSGOOD, ET AL V. METROPOLITAN LIFE INSURANCE CO., ET AL(9253402) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ARCHIE L. ROSS AND ANNA ROSS V. A BEST PRODUCTS COMPANY, ET AL(97142456CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ARCHIE L. SHELTON AND LUCILLE SHELTON V. A BEST PRODUCTS COMPANY, ET AL(195CV10025) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARCHIE L. WILLIAMS AND PATRICIA A. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00411658CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARCHIE LEE ADAMS, SR AND BESSIE G. ADAMS V. ACANDS, INC., ET AL(2000CP236174) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ARCHIE MACK, JR V. A BEST PRODUCTS COMPANY, ET AL(98351363CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARCHIE OVERTURF, JR AND BETTY OVERTURF V. ACANDS, INC., ET AL(99068851) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARCHIE P. DOSWELL AND CAPITOLA L. DOSWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98135561CX989) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARCHIE PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74OCL000028500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ARCHIE R. TUTTLE AND DOROTHY A. TUTTLE V. THE AP GREEN REFRACTORIES, ET AL(911105) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ARCHIE RICE & KATHERINE RICE V. ARMSTRONG WORLD INDUSTRIES INC. ET AL(A091166) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ARCHIE RICHARD VALENTINE V. ACANDS, INC., ET AL(103510) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| ARCHIE RICHARDSON AND DOROTHY RICHARDSON V. ACANDS, INC., ET AL(A000143C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ARCHIE S. CUSTER, ET AL V. FIBREBOARD CORPORATION, ET AL(94C102802) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| ARCHIE S. WOOD AND DORMA WOOD V. CROWN CORK AND SEAL COMPANY, ET AL(CIV9701981ELM) | ID: UNITED STATES DISTRICT COURT/IDAHO | CLOSED |
| ARCHIE T. WEST AND MARGIE WEST V. A BEST PRODUCTS COMPANY, ET AL(97340068CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARCHIE VINCENT AND THELMA MAE VINCENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C101662) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ARCHIE W. DENNIS AND DELORIS DENNIS V. A BEST PRODUCTS COMPANY, ET AL(00412203CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARCHIT, LAWRENCE P. V. KEENE CORPORATION, ET AL(907663) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ARDELE MARIE ZEISER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN ANDREW ZEIZER, DEC'D. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CIV11010) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ARDELL GILKEY, DECEASED V. ACANDS, INC., ET AL(200CV163JM) E. GILKEY. DECEASED V. ACANDS, INC., ET AL(200CV163JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ARDEN E. KAFKA AND DELORES KAFKA V. CROWN CORK AND SEAL COMPANY, ET AL(396220) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | CLOSED |
| ARDEN E. WEST AND DOROTHY M. WEST V. AANDI COMPANY, ET AL(99C1487) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARDEN L. DIXON AND NORMA M. DIXON V. A BEST PRODUCTS COMPANY, ET AL(00402599CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARDEN R. KOSKI V. ACANDS, INC., ETAL(961525505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARDENT P. JENSEN | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARDENT W. TONN AND GLADYS TONN V. ACANDS, INC., ET AL(9521346) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARDENT P. JENSEN | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HARDIS ALLEN V. AP GREEN REFRACTORIES, INC., ET AL(99299990CA42) | TX: DISTRICT COURT OF BONIE COUNTY TEXAS | ACTIVE |
| HARDIS COTTON, JR. ET AL V. OWENS CORNING, ET AL(99C0115202) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| HARDIH P. ILLE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL G. KOTLAN, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CS9700017FVS) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| HARDON KERNTOP AND JUDITH KERNTOP V. ACANDS, INC., ET AL(1P911561C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ARIA ORRIS AND HARRIETT POWELL, CO PERSONAL REPRESENTATIVES OF THE ESTATE OF CONWAY H. BURNETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802850ICX133) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| ARIE NOORDUIN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARINE VANZANT AND JAMES VANZANT V. CROWN CORK AND SEAL COMPANY, ET AL(296CV442RL) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARLA J. FIRMSTONE AND JOYCE FIRMSTONE V. A BEST PRODUCTS COMPANY, ET AL(98155967CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARLAND A. PIKE AND ALICE PIKE V. ACANDS, INC., ET AL(10794300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ARLAND B. BLANTON AND GLADYS BLANTON, VIRGIL BOAST AND DORIS BOAST, JAMES BOX AND VERA BOX, WILLIAM BRADSHAW, BOBBY J BROWN AND WILLADENE BROWN, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORP., ET(11176092) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARLANDER DEM V. GAF CORPORATION, ET AL(700CL00293455905) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ARLEN ADAMSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV98097660D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARLEN BAILEY AND JUDY BAILEY V. ACANDS, INC., ET AL(9508571) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARLEN BRANSCUM AND PATSY BRANSCUM V. ACANDS, INC., ET AL(315446) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARLEN D. QUIGLEY AND JANICE R. QUIGLEY V. AP GREEN INDUSTRIES, INC., ET AL(310525) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ARLENE BECKOM, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES BECKOM, DECEASED V. AMERICAN OPTICAL CORPORATION, ET AL(99304680PS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ARLENE G. PERRY, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ALVIN L. PERRY, SR. DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CIV9605109MHH) | ID: UNITED STATES DISTRICT COURT/IDAHO | CLOSED |
| ARLENE GIROLA AS ADMINISTRATRIX FOR THE ESTATE OF AL GIROLA AND ARLENE GIROLA AS SPOUSE V. AP GREEN INDUSTRIES, INC., ET AL(98117437) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARLENE GRINDLEY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT GRINDLEY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(402V12110V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ARLENE HILMAN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GERALD HILMAN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV11884A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ARLENE JACKSON AS LIMITED ADMINISTRATOR OF THE ESTATE OF RAYMOND L. JACKSON, DECEASED V. ALLIED SIGNAL, INC., ET AL(00504) | NY: SUPREME COURT OF CAYUGA COUNTY NEW YORK | ACTIVE |
| ARLENE JEMISON AS ADMINISTRATRIX OF THE ESTATE OF CHARLIE JEMISON DECEASED AND ARLENE JEMISON INDIVIDUALLY AND AS DEPENDENT WIDOW OF CHARLIE JEMISON DECEASED V. ARMSTRONG WORLD INDUSTRIES INC., ET AL(CV91222708) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| ARLENE KOZAKA, AS EXECUTRIX OF THE ESTATE OF BEATRICE J. OLSEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9926403NP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ARLENE LAPERRIERE, PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMAN LAPERRIERE, DECEASED V. ACANDS, INC., ET AL(9926401NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ARLENE PRESCOTT V. RAYBESTOS MANHATTAN, INC., ETAL(981539) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ARLES CHURCH AND JOSEPHINE CHURCH V. A BEST PRODUCTS COMPANY, ET AL(00411792CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ARLESTER MCDONALD V. A BEST PRODUCTS COMPANY, ET AL(98325470CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARLETTE GATEWOOD AND EMMA GATEWOOD V. A BEST PRODUCTS COMPANY, ET AL(98353235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARLETTE GRAY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HOLLISTER GRAY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV11148Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ARLEY E. BARNETT AND BARBARA BARNETT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C1946) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| ARLEY L. BURNS | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| ARLEY R. FLINN AND JUDITH D. FLINN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C74408) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARLEY SEIFER AND MARGARET SEIFER, V. ACANDS, INC., ET AL.(190CV110019) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ARLIE ANDERSON AND GYPSIE ANDERSON V. AP GREEN REFRACTORIES, INC., ET AL(9900986427) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
|  | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARLIE F. REYNOLDS AND KAREN REYNOLDS V. AP GREEN INDUSTRIES, INC., ET AL.(298CV273RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ARLIE GRALEY AND JANE E. GRALEY V. A BEST PRODUCTS COMPANY, ET AL.(01420073CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARLIE HARWELL AND KAREN HARWELL V. ACANDS, INC., ET AL.(158293) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARLIE JAMES HATHCOCK AND LINDA M. HATHCOCK V. A BEST PRODUCTS COMPANY, ET AL.(004128CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ARLIE M. CARROLL AND JEANETTA R. CARROLL V. AANDI COMPANY, ET AL.(96C99) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| ARLIE N. BARKER AND NORA LEE BARKER V. OWENS CORNING FIBERGLAS CORORATION, ET AL(96011693) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ARLIE R. J. SAMS V. ACANDS, INC., ETAL.(129696) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARLIE STACY V. ACANDS, INC., ET AL(I9971780CMG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARLIE STAMPER | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| ARLIN DICK AND EDNA DICK V. ACANDS CO., INC., ET AL(92135292) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ARLIN PHELPS V. A BEST PRODUCTS COMPANY, ET AL(99398465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARLINE CARROZZA AND DAVID CARROZZA V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91129772) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARLINE NICHOLS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT DAVID H. NICHOLS, ET AL V. AP GREEN INDUSTRIES, ET AL(3092209) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARLINGTON BRENT BARTON AND CAROL FAYE BARTON V. ACANDS, INC., ET AL(C200014287) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ARLINGTON LEROY LAWRENCE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(990707220008) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ARLINGTON PRICE AND JUDILYN PRICE V. ACANDS, INC., ETAL.(95083190) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ARLIS E. EVANS V. OWENS CORNING FIBERGLAS CORPORATION, INC., ET AL(95085903) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ARLOS E. PROCTOR AND MARTHA PROCTOR, V. OWENS-ILLINOIS GLASS CO., ET AL.(9121) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| ARLYN D. JACOBSON AND JANICE K. JACOBSON V. AMERICAN STANDARD, INC., ET AL(740CL9900154500) | MN: DISTRICT COURT OF OLMSTED COUNTY MINNESOTA | CLOSED |
| ARMAND C. BLANCHETTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARMAND F. & ANNA M. COCCO, ALBERT & PEARL MASARIK, LEONARD J & GRACE FASH, LEONARD & AGNES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARMAND R. RUTH, LAWRENCE H & BLANCH ULMER, SR., AND LOUIS R & EDNA WALLS V. ACANDS, INC., ET AL.(86CD8188) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ARMAND FENEZ AND YVETTE FENEZ V. AP GREEN INDUSTRIES, INC., ET AL.(401CV0008Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ARMAND GINGRAS AND CYNTHIA GINGRAS V. ACANDS, INC., ET AL(9508350) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ARMAND J. LAFOND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARMAND J. YANDO AND REBECCA YANDO V. ACANDS, INC., ET AL(10343798) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ARMAND MARCO AND ANTOINETTE MARCO V. A BEST PRODUCTS COMPANY, ET AL.(004128125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARMAND R. NADEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARMAND V. DOMINELLO V. ACANDS, INC., ET AL(12545600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARMANDA P. MANUEL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROOSEVELT MANUEL, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30989) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ARMANDO A. ALVINO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARMANDO AMBROSI AND MARGARET K. AMBROSI, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(95055503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARMANDO CARDENAS V. RAPID AMERICAN CORPORATION, ET AL(00110644) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ARMANDO CONSALVI AND ROSE CONSALVI V. ANCHOR PACKING COMPANY, ET AL.(92CV18878) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ARMANDO COSTO V. THE ANCHOR PACKING COMPANY, ET AL (987727) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARMANDO DASILVA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ARMANDO DOMINGUEZ AND KATIE DOMINGUEZ V. CROWN CORK AND SEAL COMPANY, ET AL(96CV2552J) | WY: UNITED STATES DISTRICT COURT/WYOMING | CLOSED |
| ARMANDO DONINY | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ARMANDO GANZ AND DOLORES GANZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9111480C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARMANDO J. DIPIETRO AND THELMA DIPIETRO V. OWENS-CORNING FIBERGLASCORPORATION, ET AL.(886073) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARMANDO JOVEL V. ACANDS, INC., ET AL(319162) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARMANDO LUIS AND CUBA LUIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903885CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ARMANDO PAGNANO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARMANDO PAOLELLI AND DORIS PAOLELLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99122084) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARMANDO PATINO AND ANTONIA V. PATINO V. ACANDS, INC., ET AL(C0048AB2000000129) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ARMANDO QUARANTIELLO | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ARMANDO R. GONZALEZ AND OLIVIA B. GONZALEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(91129A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ARMANDO REDUZZI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0009003141) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARMANDO REGGINNINI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARMANDO ROSALES, ET AL V. OWENS CORNING, ET AL(982864) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| ARMANDO RUCCI AND SYLVIA RUCCI V. A BEST PRODUCTS COMPANY, ET AL(9939626J7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARMANDO S. MERCURI, AS ADMINISTRATOR OF THE ESTATE OF GEORGE M. MERCURI V. RAPID AMERICAN CORPORATION, ET AL(961757) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ARMANDO SANCHEZ, AND OLIVIA SANCHEZ V. OWENS CORNING, ET AL(S005719CVB) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| ARMANDO TREVINO ORTIZ V. US GYPSUM COMPANY, ET AL(5015125CVB) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| ARMANDO TRIMBOLI AND MARY ANN TRIMBOLI V. A BEST PRODUCTS COMPANY, ET AL(98355720CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARMANDO YANEZ AND REMEDIAS YANEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P911689C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARMENS CATO, SR V. A BEST PRODUCTS CO., ET AL(983482124CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARMES (ROBERT E. & MARY F.) V. A-BEST PRODUCTS CO. ET AL(96179455699) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARMIN BURRI AND DIANNE BURRI V. ACANDS, INC., ET AL CASE NO. 3-300-90(330090) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| ARMIN K. NEUBERT AND JEANNE NEUBERT V. AP GREEN INDUSTRIES, INC., ET AL(9CV02222CGA) | CA: UNITED STATES DISTRICT COURT/CALIFORNIA | ACTIVE |
| ARMINDO S. RUIRO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARMON FLOYD NEFF, ET AL V. GAF CORPORATION, ET AL(0008524M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARMOND BARRY MARKS, ET AL V. OWENS CORNING, ET AL(CC98028252E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARMOND H. HELMICK AND RUBY G. HELMICK V. ACANDS, INC., ET AL(700CL0030026H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| ARMOND J. GOETTER V. FIBREBOARD CORP. ET AL (8C012619) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ARMOND JONES | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ARMOND ROY | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | CLOSED |
| ARMOND WRIGHT AND VALARIE WRIGHT V. CROWN CORK AND SEAL COMPANY, ET AL(297CV0564B) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| ARMSTEAD CLAYTON, JR V. GAF CORPORATION, ET AL(0CL00302026H02) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| ARMSTRONG (HAROLD AND BELINDA) V. A., C., & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARMSTRONG (JOHN PATRICK & JEAN) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(907383) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARNA C. DAVIS AND MYRTLE DAVIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2197171) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNE ARNASON AND DEBORAH ARNASON V. AP GREEN REFRACTORIES, INC., ET AL(0028878CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARNE E. VESTERSKOV AND LONNA J. VESTERSKOV V. A BEST PRODUCTS COMPANY, ET AL(00419521CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ARNE H. KALDAHL AND BEULAH KALDAHL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115266C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARNE W. CHRISTIANSON V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| ARNE W. STROMSNESS | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| ARNEL HARDMAN AND HELEN HARDMAN V. AP GREEN REFRACTORIES, INC., ET AL(99009532) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ARNELLE U. PITTS AND CECIL A. PITTS V. GARLOCK, INC., ET AL(0012005CA01) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARNETTE I. HARDY AND E. J. HARDY V. GARLOCK, INC., ET AL(00119CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ARNO BREITENBACH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CV17392) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| ARNO O. ALBRECHT V. ACANDS, INC., ET AL(00C0120) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ARNO W. KNIGHT AND PHYLLIS KNIGHT | AZ: SUPERIOR COURT OF PIMA COUNTY ARIZONA | ACTIVE |
| ARNOLD A. VANCE AND PRISCILLA VANCE V. A BEST PRODUCTS COMPANY, ET AL(00411132CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD ADASCHECK AND PHYLLIS ADASCHECK V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| ARNOLD ALVIN ALLEN AND JUDITH ANN ALLEN V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV29932) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ARNOLD ARTHUR, SR AND PATSY ARTHUR V. ALLIANCE MACHINE CO., ET AL(0030716NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ARNOLD ATWATER V. ACANDS, INC., ET AL(00C5115) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ARNOLD B. BARRETT V. A BEST PRODUCTS COMPANY, ET AL(00404494CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD B. HUNT AND EDITH J. HUNT V. AP GREEN REFRACTORIES COMPANY, ET AL(92C56613) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARNOLD B. LANE AND CAROL LANE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1805597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARNOLD B. SHELLY AND EDYTHE L. SHELLY V. PITTSBURGH CORNING FIBERGLAS CORPORATION, ET AL(955818) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARNOLD BESTUL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001386) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ARNOLD C. PAUL AND SARAH PAUL V. ACANDS, INC., ET AL(9507266) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARNOLD CARLSEN AND FLORENCE CARLSEN V. ACANDS, INC., ET AL(1309200) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ARNOLD CLARK V. ACANDS, INC., ET AL(9903184) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARNOLD DIGIACOMO AND DOROTHY DIGIACOMO, V. PITTSBURGH-CORNING CORPORATION, ET AL.(91112882) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARNOLD DILLEY V. AP GREEN REFRACTORIES, INC., ET AL(9912637CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARNOLD E. BURROWS, JR AND DEBRA BURROWS V. AP GREEN INDUSTRIES, INC., ET AL(971000319) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARNOLD E. BUTLER AND JOYCE BUTLER V. ACANDS, INC., ET AL(9906782) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ARNOLD E. CHAFFIN AND DORIS A. CHAFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(194CV13922) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARNOLD E. COLLETT AND DOLORES J. COLLETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(8CV9200323) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| ARNOLD E. LLOYD, SR AND KATHERINE L. LLOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97369CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ARNOLD E. MOTEN AND ANNIE MOTEN V. A BEST PRODUCTS COMPANY, ET AL(98359641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD E. SPIERS V. AP GREEN INDUSTRIES, INC., ET AL(86299) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | CLOSED |
| ARNOLD E. WIREMAN AND LEONA WIREMAN V. ACAND S, INC., ET AL | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARNOLD EINERT AND PEARL L. EINERT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10763) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ARNOLD EMMITT GREEN AND SHIRLEY GREEN V. A BEST PRODUCTS COMPANY, ET AL(0041500GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD EUGENE TROUT AND NADA DARLENE MONROE TROUT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(22852) | TX: DISTRICT COURT OF BURLESON COUNTY TEXAS | ACTIVE |
| ARNOLD J. BADER AND SHIRLEY BADER V. A2 GREEN REFRACTORIES COMPANY, ET AL(9992873BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ARNOLD F. BUTLER V. OWENS CORNING FIBERGLAS CORPORATION ET AL(700CU00282450002) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ARNOLD FUCHS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF EMMA L. FUCHS, DECEASED) V. A2 GREEN INDUSTRIES, INC., ET AL(01661378) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| ARNOLD G. TROMBLY V. ACANDS, INC., ET AL(10626700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ARNOLD GASTON AND DONNA GASTON V. ACANDS, INC., ET AL(9810424B) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARNOLD GRASS AND ELIZABETH GRASS V. CROWN CORK AND SEAL COMPANY, ET AL(C93101740) | CA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/CALIFORNIA | ACTIVE |
| ARNOLD GRAY ANDERSON AND ANNA LOU ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(00416283CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD J. BRETTBACH AND ILIEN BREITBACH V. CROWN CORK AND SEAL COMAN, ET AL(CTV9701010PHKPGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| ARNOLD J. HARPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99045452CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ARNOLD J. MILLS V. CROWN CORK AND SEAL COMPANY, ET AL(1994217C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARNOLD J. RETTIG AND MARIE RETTIG V. AP GREEN INDUSTRIES, INC., ET AL(99011081) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ARNOLD J. VINCENT AND GRACE B. VINCENT V. ANCHOR PACKING CO., ET AL(29802988L) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARNOLD JUNCKER AND RUTH JUNCKER V. A BEST PRODUCTS COMPANY, ET AL(9513601) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD KENNETH CRAFT AND ETHELENE CRAFT V. ACANDS, CO., ET AL(2855504) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ARNOLD KRAMER AND EVELYN KRAMER V. ACANDS, INC., ET AL(A99010494NP) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ARNOLD KRISE AND MARGARET KRISE V. A BEST PRODUCTS COMPANY, ET AL(219493) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| ARNOLD KRUEGER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO (00426092CV) | ACTIVE |
| ARNOLD L. BROWN AND PATRICIA BROWN V. ACANDS, INC., ET AL(01434204CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ARNOLD L. EARL V. PNEUMO ABEX CORPORATION, ET AL(0025681) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARNOLD L. GOBLE | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARNOLD L. SAXON AND GLORIA SAXON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10593) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | ACTIVE |
| ARNOLD LACKEY AND TONI LACKEY V. A BEST PRODUCTS COMPANY, ET AL(0041809GCV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ARNOLD LUGIEMICZ AND EVELYN LUGIEMICZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98096655CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD M. MEIKLE AND EVELYN MEIKLE V. A BEST PRODUCTS COMPANY, ET AL(01434204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD MAINVILLE AND DIANE B. MAINVILLE V. ACANDS, INC., ET AL(10761900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ARNOLD MARCUS AND PHYLLIS MARCUS, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL, (9111337C) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARNOLD MAZZONI AND DEANNA MAZZONI V. ACANDS, INC., ET AL(200488B2001000002) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARNOLD MCDONALD V. THE ANCHOR PACKING CO., ET AL(304173) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARNOLD MCDUFFIE, SR AND GERTRUDE MCDUFFIE V. ACANDS, INC., ET AL(99140990CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARNOLD MORRISON AND GLADYS MORRISON V. ACANDS, INC., ET AL(9908214) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARNOLD N. SPENCER AND FRANCES H. SPENCER V. PNEUMO ABEX CORPORATION, ET AL(00C3099) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARNOLD O. HOOKS AND JUDITH HOOKS V. ACANDS, INC., ET AL(111197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARNOLD O. REPONEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARNOLD ODEGAARD AND VELMA ODEGAARD V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(C1005B5) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ARNOLD P. CARLSON AND PATRICIA CARLSON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11232) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ARNOLD POMEROY | | |
| ARNOLD PRICE V. ACANDS, INC., ET AL(9906003644) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARNOLD R. BROWN V. ACANDS, INC., ET AL(96C574) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARNOLD R. GRINER AND GRINFA GRINER V. CROWN CORK AND SEAL COMPANY, ET AL(99380331CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARNOLD R. HAMOND V. A BEST PRODUCTS COMPANY, ET AL(496CV1806R) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| ARNOLD R. HOLMES V. A BEST PRODUCTS COMPANY, ET AL(0442359SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD R. HORD V. A BEST COMPANY, ET AL(171I598) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD R. TICHNELL AND HELEN A. TICHNELL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(98341511CX2408) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARNOLD RICH AND BARBARA A. RICH V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9722J6CA01) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARNOLD RICH AND HELEN RICH V. B F GOODRICH COMPANY, ET AL(9732976COV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ARNOLD ROBINSON AND LINDA ROBINSON V. ACANDS, INC., ET AL(10800200) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD RUSSELL AND GLADYS RUSSELL V. ACANDS, CO., INC., ET AL(284891) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ARNOLD S. ROGERS AND ANNA L. ROGERS V. A BEST PRODUCTS COMPANY, ET AL(298465) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ARNOLD SCHOINICK AND MIRIAM SCHOINICK V. ACANDS, INC., ET AL(122374001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ARNOLD SOTO | | |
| ARNOLD STANISLAW V. ACANDS, INC., ET AL(9904003745) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARNOLD SWANSON | | |
| ARNOLD TOLBERG V. ARMSTRONG WORLD INDUSTRIES, ET AL(001C0125061) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD TORNVALL, V. A BEST PRODUCTS COMPANY, ET AL(00406273CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ARNOLD TOTH AND ELOISE TOTH V. ACANDS, INC., ET AL(455100) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ARNOLD W. BARNES V. GAF CORPORATION, ET AL(700C1003015?H02) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARNOLD W. HAMRICK AND NONATAN HAMRICK V. A BEST PRODUCTS COMPANY, ET AL(00412158CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ARNOLD W. PATZ, SR AND BARBARA L. PATZ V. CROWN CORK AND SEAL COMPANY, ET AL(296CV275RL) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARNOLD WESTBERRY AND LINDA WESTBERRY V. ACANDS, INC., ET AL(9811095CA11) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ARNOLD WILLIADSEN V. AMATEX CORP. ET AL.(911420DATL) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARNOLD WILLIS WEBB V. ACANDS, INC., ET AL(2000CP21111S) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ARNOLD, CECIL V. ACANDS, INC., ET AL(98C527) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ARNOLD, DONALD C. AND NORMA J., V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(190CV10607) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AROL L. CASTROS V. ACANDS, INC., ET AL(9611155) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARON HOLLOWAY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CI990016944OO) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | ACTIVE |
| ARQUELIO ACOSTA OLIVERAS, SU ESPOSA MAGDALENA MUNIZ VEGA, Y SU SOCIEDAD DE GANANCIALES, Y OTROS V. PITTSBURGH CORNING CORPORATION, Y OTROS(KDP98590805) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | CLOSED |
| ARRILLOUS BEACHMAN, JR AND MICHELLE BEACHMAN V. A BEST PRODUCTS COMPANY, ET AL(98347002CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ARRINGTON, GEORGE AND JUANITA ARRINGTON V. ACANDS, INC., ET AL(98C573R) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARROWOOD (PHYLLIS M. INDIVIDUALLY AND AS NEXT OF KIN OF THE DECEDENT JAMES C. MONTEITH) V. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

Additional location / court entries appearing on the page:

- OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO
- IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS
- VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA
- PR: SUPERIOR COURT OF SAN JUAN PUERTO RICO
- OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
- WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA
- TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE

Status entries also appearing: ACTIVE (repeated), CLOSED.

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| A-BEST CO. INC. ET AL. CASE NO. 2-429-90(242990) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARSENE ST MARY, JR V. THE ANCHOR PACKING COMPANY, ET AL(997390) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ART C. LARSEN | | |
| ART T. MOUGAKOS V. A BEST PRODUCTS COMPANY, ET AL(98359642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ART TICE V. ACANDS, INC., ET AL(20001200272725) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARTEMIA ROSBOROUGH, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960265960) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARTHINEL BENNETT AND CATHERINE LITTLE BENNETT V. A BEST PRODUCTS COMPANY, ET AL(00417170CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUE FIRSTNER | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| ARTHUR A. JOHNSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ARTHUR A. NIELSEN AND JOAN NIELSEN V. CROWN CORK AND SEAL COMPANY, ET AL(94111650) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| ARTHUR A. SCHAFFER AND PATRICIA SCHAFFER V. ACANDS, INC., ET AL(296CV0184G) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARTHUR A. STACEY AND CAROLYN A. STACEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807270) AI(98041100A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ARTHUR ALLMON AND CORNELIA M. ALLMON V. AP GREEN REFRACTORIES, INC., ET AL(0028907C0A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARTHUR AND IDA MEYERS V. ACANDS, INC., ET AL(94111650) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARTHUR ANDERSON V. AGL WELDING SUPPLY CO., INC., ET AL(1339001) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ARTHUR ANDRIS V. ACANDS, INC., ET AL(99C11168) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ARTHUR ANGKALFY AND JOAN ANGKALFY V. ACANDS, INC., ET AL(0100007J5) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARTHUR ADAMS V. RAYBESTOS MANHATTAN, INC., ET AL(315502) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARTHUR B. BRISTOW, SR V. GAF CORPORATION, ET AL(70CC0029656W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ARTHUR B. CARPENTER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR B. CARROLL AND MARY M. CARROLL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982995012X2008) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR B. CHILDERS | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARTHUR B. CLARKE V. ACANDS, INC., ET AL(1176699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ARTHUR B. DIETZ V. A BEST PRODUCTS COMPANY, ET AL(00415665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR B. EDMONDSON V. ACANDS, INC., ET AL(999S01515519C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ARTHUR B. GOUGH | OH: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY OHIO | ACTIVE |
| ARTHUR B. GOWIN AND ELLA GOWIN V. A BEST PRODUCTS COMPANY, ET AL(00411536CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR B. KILEY AND ELIZABETH KILEY V. A BEST PRODUCTS COMPANY, ET AL(195CV010005) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO/NORTHERN DISTRICT/OHIO | ACTIVE |
| ARTHUR B. NEILSON V. A BEST PRODUCTS COMPANY, ET AL(0039976ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR B. RICHMOND V. ACANDS, INC., ET AL(996069) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ARTHUR B. ROSAYA V. ASBESTOS CORPORATION LIMITED, ET AL(14275) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| ARTHUR B. WARD | NY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NEW YORK | ACTIVE |
| ARTHUR B. YOUNG AND CONSTANCE YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9726428) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| ARTHUR BARIUMS V. A BEST PRODUCTS COMPANY, ET AL(98155831CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR BARTHOLOMEW AND JOYCE BARTHOLOMEW V. ABB LUMMUS GLOBAL, INC., ET AL(97119504) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARTHUR BAUMANN V. RAPID AMERICAN, ET AL(00101216I) | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CT(OSFD) |
| ARTHUR BENWARE AND KATHRYN BENWARE V. ACANDS, INC., ET AL(10318P798) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTHUR BICKEL V. AP GREEN SERVICES, INC., ET AL(012052594SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ARTHUR BLACK AND ELLA BLACK V. AP GREEN INDUSTRIES, INC, ET AL(9910943459) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARTHUR BOLTZ AND MARIAN BOLTZ V. ACANDS, INC., ET LA(1889951999) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR BOSWORTH AND JUDITH BOSWORTH V. A BEST PRODUCTS COMPANY, ET AL(983602210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR BOWENS AND EUNICE BOWENS V. A BEST PRODUCTS COMPANY, ET AL(00419481CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR BRAKE AND REGINA BRAKE V. ACANDS, INC., ET AL(9512495) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR BRANDT V. RAYBESTOS MANHATTAN, INC., ET AL(316305) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARTHUR BRANTLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9819RRCA01) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARTHUR BRISTOL V. ACANDS, INC., ET AL(C0042BA32000000246) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ARTHUR BROOKS AND EDNA JANE BROOKS V. A BEST PRODUCTS COMPANY, ET AL(404166) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR BROTHERS V. AP GREEN SERVICES, INC., ET AL(C101990462) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR BROWN AND CAROLYN BROWN V. ACANDS, INC., ET AL(264915) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| ARTHUR BROWN AND MARIE BROWN V. NATIONAL GYPSUM COMPANY, ET AL(CIV930780) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR BRYANT AND MARY BRYANT V. AP GREEN INDUSTRIES, INC., ET AL(002846GV) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ARTHUR BUIE V. A BEST PRODUCTS COMPANY, ET AL(9939007CV) | TN: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TENNESSEE | ACTIVE |
| ARTHUR C. BOWNESS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR C. GRAVES AND GLORIA J. GRAVES V. A BEST PRODUCTS COMPANY, ET AL(014343340CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR C. GREEN AND CHARLENE MAE GREEN V. ACANDS, INC., ET AL(9907062) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR C. HACKETT, JR AND MARTHA J. HACKETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000647) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ARTHUR C. HART, SR AND MADELINE HART V. AP GREEN REFRACTORIES, INC., ET AL(999466627) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR C. LERSCH AND JENY LERSCH V. A BEST PRODUCTS COMPANY, ET AL(004126659CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR C. MCCLURE AND EDRA MCCLURE V. AP GREEN INDUSTRIES, INC., ET AL(9304958) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ARTHUR C. MORRIS V. A BEST PRODUCTS COMPANY, ET AL(00419496CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR C. PETERSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR C. PINDER, JR AND AUDREY PINDER V. ACANDS, INC., ET AL(9507502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR C. SCHICATANO AND VERONICA SCHICATANO V. ACANDS, INC., ET AL(473251998) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR C. ZARATE | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARTHUR CHAPMAN V. A BEST PRODUCTS COMPANY, ET AL(004159665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR CHRISTIAN V. FIBREBOARD CORP., ET AL(944028) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARTHUR CLARK AND RUBY CLARK V. CROWN CORK AND SEAL COMPANY, ET AL(296CV420JM) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARTHUR CLAUDIN AND ROBERTA CLAUDIN V. ACANDS, INC., ET AL(CL95010514) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ARTHUR COFFMAN V. A BEST PRODUCTS COMPANY, INC., ET AL(00006470) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ARTHUR COLLINS AND LILLIE COLLINS V. OWENS ILLINOIS GLASS COMPANY, ET AL(94C1041111) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| ARTHUR COTTRELL AND ORA COTTRELL V. A BEST PRODUCTS COMPANY, ET AL(94C1041111) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ARTHUR COUNSELL V. ACANDS, INC., ET AL(TH99173CMH) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ARTHUR CROCKETT AND JOANNE CROCKETT V. ACANDS, INC., ET AL(9508792) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR D. ASTER | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARTHUR D. ROLANDER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR D. GOUETTE AND MERILYN GOUETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(9413750) | | |
| ARTHUR D. GRIFFITH AND MINNIE GRIFFITH V. A BEST PRODUCTS COMPANY, ET AL.(01343434CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR D. HACKETT AND MARILYN J. HACKETT, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV932237) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ARTHUR D. KADEN AND DARLENE A. KADEN V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| ARTHUR D. LEWIS AND PAMELA LEWIS V. A BEST PRODUCTS COMPANY, ET AL(0042184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR D. LINE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ARTHUR D. MCFAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CV990171100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ARTHUR D. POWELL AND FLORENCE POWELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CIV10728) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ARTHUR D. POWERS V. AP GREEN INDUSTRIES, INC., ET AL(006,690) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ARTHUR D. SIX, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9648788) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ARTHUR D. STALLWORTH V. RAYBESTOS MANHATTAN , INC., ETAL(9766860) | CA: SUPERIOR COURT OF SAN FRANCISCO CALIFORNIA | CLOSED |
| ARTHUR D. WAGGONER AND JANIE G. WAGGONER V. A BEST PRODUCTS COMPANY, ET AL(14325538CV) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ARTHUR D. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(0143291.6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR D. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(0143291.6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR DAVIS AND MARY ANN DAVIS V. A BEST PRODUCTS COMPANY, ET AL(0142806.5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR DAVIS V. A BEST PRODUCTS COMPANY, ET AL(9939497CV) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| ARTHUR DELAPLAINE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR DELEAVER AND BETSY DELEAVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9910027711) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR DELEEL AND JEAN DELEEL V. ACANDS, INC., ET AL.(10781900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ARTHUR DESIMONE V. ACANDS, INC., ET AL(995073) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ARTHUR DESMOND AND CATHERINE DESMOND V. ACANDS, INC., ET AL(9505797) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR DIAMANTOPOULOS AND MARY DIAMANTOPOULOS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886242) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR DINETZ | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| ARTHUR DONALD TURNER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9911005E) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ARTHUR DOOLEY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR DUBKE V. AP GREEN REFRACTORIES COMPANY, ET AL(9890961INT) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR DURIO, ET AL V. OWENS CORNING, ET AL(98832BC) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ARTHUR E. BAGGS AND CAROL A BAGGS V. A BEST PRODUCTS COMPANY, ET AL(9835354.3CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARTHUR E. BAIFS AND PATRICIA BAIFS V. ACANDS, INC., ET AL(0017225R5) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR E. BOZE, JR V. ACANDS, INC., ET AL(99467PER) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARTHUR E. CHEEK AND ONA VIRGINIA CHEEK V. ACANDS, INC., ET AL(9CP2310513) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ARTHUR E. COLLINS V. ACANDS, INC., ET AL(9742152PG) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ARTHUR E. DONAH | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ARTHUR E. DURANT V. ACANDS, INC., ET AL(103338898) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR F. HYNTON, JR V. ACANDS, INC., ET AL(2940240?R?) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ARTHUR E. HORTON AND MARY HORTON V. AP GREEN INDUSTRIES, INC., ET AL(GS981899?VS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTHUR E. KELLY AND DEE KELLY V. ACANDS, INC., ET AL(9912065B8AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ARTHUR E. KUBIS | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ARTHUR E. LEWIS AND THELMA M. LEWIS, HIS WIFE, V. GAF CORPORATION, ET AL(88CV011108) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| ARTHUR E. MAYO AND ALLIENE H. MAYO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802964CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ARTHUR E. MILLER V. ASBESTOSPRAY CORPORATION, ET AL(CAL9315197) | OH: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| ARTHUR E. MORRIS AND ROBERTA ANN GIRBACH MORRIS V. A BEST PRODUCTS COMPANY, ET AL(9815192ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR E. MOTTOLA AND ADELINE J. MOTTOLA V. ACANDS, INC., ET AL(961092) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ARTHUR E. REED AND ELEANOR REED (WIFE) | MD: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR E. SILER AND CARMELITA SILER V. ACME INSULATIONS, INC., ET AL(0039987NP) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| ARTHUR E. SPRINGER V. A BEST PRODUCTS COMPANY, ET AL(00441104BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR E. TOLIVER V. GAF CORPORATION, ET AL(700CL0029374V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ARTHUR F. VAUGHN AND YVONNE J. VAUGHN V. A BEST PRODUCTS COMPANY, ET AL(9815727CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR E. WEAVER AND ALICE WEAVER V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(894218) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR E. WELCH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR E. WESTVEER | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR E. WOOD | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| ARTHUR EGERTON AND ROSEMARY EGERTON V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(8859441) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR EMERSON MCFANN AND CLARICE L. MCFANN V. ACANDS, INC., ET LA(2864422) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR EVANS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR F. MCGINNIS AND MARGARET MCGINNIS V. ACANDS, INC., ET AL(2000050043311) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR F. ROTH AND EILEEN ROTH V. ACANDS, INC., ET AL(C195010573AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ARTHUR F. RYAN V. ACANDS, INC., ET AL(99C1034) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ARTHUR F. SAUR | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ARTHUR F. SCHWENK AND LINDA SCHWENK V. ACANDS, INC., ET AL(93601039) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR FARNIN AND ELIZABETH FARNIN V. ACANDS, INC., ET AL(9912002692) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR FEAGIN V. OWENS ILLINOIS, INC., ET AL(920938CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ARTHUR FEDRIZZI AND MARGARET P. FEDRIZZI V. AP GREEN REFRACTORIES COMPANY, ET AL(00037642NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ARTHUR FIELDS AND EARNESTINE FIELDS V. AP GREEN INDUSTRIES, INC., ET AL(298CV404RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ARTHUR FILARDI AND JANET FILARDI V. CROWN CORK AND SEAL COMPANY, ET AL(9404422) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ARTHUR FITMAN AND FAITH FITMAN V. AP GREEN REFRACTORIES, INC., ET AL(9411376271) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARTHUR FLUHR AND HELEN E. FLUHR V. ACANDS, INC., ET AL(001948) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| ARTHUR FORD AND JANET FORD V. ACANDS, INC., ET AL(L651194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ARTHUR FOURNIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR FOX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96320511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR FRANCIS AND GRACE FRANCIS V. ACANDS, INC., ET AL(003270) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR FRATAMICO AND JOSEPHINE FRATAMICO V. ACANDS, INC., ET AL(95710538) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARTHUR FREEMAN V. AP GREEN REFRACTORIES, INC., ET AL(9929999CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTHUR G. BARRON, SR V. A BEST PRODUCTS COMPANY, ET AL.(9834699BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR G. CELESTINO, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(005258D) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ARTHUR G. COOPER AND MARY COOPER V. THE ANCHOR PACKING COMPANY, ET AL.(599CV177) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ARTHUR G. ERICKSON, JR V. AP GREEN INDUSTRIES, INC., ET AL.(298CV3282M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR G. FERRARI AND IRENE FERRARI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9752291) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ARTHUR G. FIDLER | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR G. GREEN AND ELVA MAE GREEN, HIS WIFE, V. W. R. GRACE & COMPANY, ET AL.(891813) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| ARTHUR G. MCINTOSH V. GUARD-LINE, INC., ET AL.(96513&NPC) | MT: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| ARTHUR G. MITCHELL V. ACANDS, INC., ET AL.(299CV397JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR GERARD MULLINS AND IRENE GALLARDO V. AP GREEN INDUSTRIES, INC., ET AL.(349896) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ARTHUR GHOLSON AND W. JAN GHOLSON V. A BEST PRODUCTS COMPANY, ET AL.(00417S8CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARTHUR GILBERT BROUILLETTE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970133JM) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| ARTHUR GITCHRIST | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ARTHUR GILES AND MADGE NEIL GILES V. A BEST PRODUCTS COMPANY, ET AL.(00412400CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR GINNS V. THORPE INSULATION COMPANY, ET AL.(BC215550) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ARTHUR GONIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(985141CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ARTHUR GOODE AND EVELYN GOODE V. A BEST PRODUCTS COMPANY, ET AL.(014347I2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR GREEN AND ELNORA GREEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911488C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR GERALD V. ACANDS, INC., ET AL(991218) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ARTHUR H. CORLEY AND MARY E. CORLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98494CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ARTHUR H. FLEMING AND ELIZABETH FLEMING V. A BEST PRODUCTS COMPANY, ET AL.(00418710CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR H. GILES AND LINDA C. GILES V. A BEST PRODUCTS COMPANY, ET AL.(99391133CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR H. GRAVES AND DOROTHY J. GRAVES V. ACME INSULATION, INC., ET AL.(982454SNP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| ARTHUR H. JONES AND ISABELLE LYON JONES V. ACANDS, INC., ET AL.(990326AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ARTHUR H. JUNG V. GARLOCK, INC., ET AL.(CS9667ONFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| ARTHUR H. MCINTOSH AND AGNES MCINTOSH V. ACANDS, INC., ET AL.(981622) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR H. RAND, JR. AND PHYLLIS J. RAND, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309269) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ARTHUR H. RYAN V. CROWN CORK AND SEAL COMPANY, ET AL.(CV597000050HM) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| ARTHUR H. SUTTON AND MAUREEN SUTTON V. ACANDS, INC., ET AL.(99CV09232A53) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| ARTHUR H. VTK AND WILMA VTK V. CROWN CORK AND SEAL COMPANY, ET AL.(F9509CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| ARTHUR H. WAECHTLER, SR AND ELSIE WAECHTLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10182) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ARTHUR HALL AND CAROL HALL V. AW CHESTERTON COMPANY, ET AL.(980503) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | CLOSED |
| ARTHUR HANCOCK | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARTHUR HARPER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| ARTHUR HARPER, JR AND GLORIA HARPER V. ACANDS, INC., ET AL.(19CC0181A5N) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ARTHUR HARRINGTON AND DOROTHY HARRINGTON, V. ACANDS, INC., ET AL.(9507838) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTHUR HOLLY V. ACANDS, INC., ET AL.(296CV1062M) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR HARRISON AND SHEILA HARRISON V. A BEST PRODUCTS COMPANY, ET AL.(0425281&CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR HARRISON BOLTON AND SHEILA HARRISON BOLTON, ET AL V. RIVERWOOD INTERNATIONAL CORPORATION,(993508) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| ARTHUR I. BROCK AND THELMA R. BROCK V. PNEUMO ABEX CORPORATION, ET AL.(0023150) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARTHUR I. BROWN, JR AND LOUISE BROWN V. A BEST PRODUCTS COMPANY, ET AL.(00426058CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR I. FULLERTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR HARVISCHAK V. A BEST PRODUCTS COMPANY, ET AL.(004175250V) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ARTHUR HASEL | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ARTHUR HEWITT, JR V. ACANDS, INC., ET AL.(352182043001) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ARTHUR HILLYARD AND FRANCES HILLYARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(000001792) | | |
| ARTHUR J. ADAMS AND ROBERTA F. ADAMS V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV111189) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ARTHUR J. Ai.LEN V. ACANDS, INC., ET AL(99VS01527751H) | OH: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ARTHUR J. BACON V. A BEST COMPANY, ET AL(97340089CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ARTHUR J. BAUMER AND PHYLLIS BAUMER V. CROWN CORK AND SEAL COMPANY, ET AL.(00423563CV) | OH: UNITED STATES DISTRICT COURT/MINNESOTA | ACTIVE |
| ARTHUR J. BOULIS V. A BEST PRODUCTS COMPANY, ET AL.(9782&TRTLE) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | ACTIVE |
| ARTHUR J. CALEY, JR, SPECIAL ADMINISTRATOR OF THE ESTATE OF GERTRUDE CALEY, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00140076) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR J. COFIELD AND SARAH D. COFIELD V. A BEST PRODUCTS COMPANY, ET AL.(00415481CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ARTHUR J. DOVER, JR AND EDNA LEE DOVER V. ACANDS, INC., ET AL(2000CF237552) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR J. DUNN V. ACANDS, INC., ET AL.(9505917) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ARTHUR J. DURRANT AND ANN DURRANT V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV0989S) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARTHUR J. GAINES V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION, ET AL(BC094658) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| ARTHUR J. GILLIAM AND PEARL E. GILLIAM V. A BEST COMPANY, INC., ET AL(121298) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ARTHUR J. HAINES AND MARJORIE F. HAINES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10648) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARTHUR J. HARRIS AND J. HARRIS V. A BEST PRODUCTS COMPANY, ET AL.(00412165CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ARTHUR J. KOSARTES | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR J. LEBLANC, JR. AND CATHERINE A. LEBLANC V. BIRD, INC., ET AL.(92CV1881) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ARTHUR J. LEMON AND MARIA LEMON, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION(99879) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR J. MCGLADE V. ACANDS, INC., ET AL(0027525) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR J. MICHAUD | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ARTHUR J. MOXLEY AND CAROL MOXLEY V. ACANDS, INC., ET AL(005603) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR J. MARNEN AND MARY MARNEN V. ANCHOR PACKING COMPANY, ET AL.(98347568CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR J. MAYO | OH: SUPERIOR COURT OF CUYAHOGA COUNTY OHIO | CLOSED |
| ARTHUR J. MOYER V. A BEST PRODUCTS CO. PR AI.(98347568CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR J. MURTON AND ALICE MURTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(276264) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTHUR J. MURTON, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF ARTHUR LEROY MURTON, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR J. PAGE | | |
| ARTHUR J. PRICE AND CAROLYN PRICE V. A BEST PRODUCTS COMPANY, ET AL.(99391360CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR J. REMILLARD, SR AND SHIRLEY M. REMILLARD V. ACANDS, INC., ET AL.(C1990859AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ARTHUR J. RYLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR J. SCANSAROLI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR J. STOKES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(T99116C1C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR J. SULLIVAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR J. SURABIAN AND MARGARET SURABIAN V. AP GREEN REFRACTORIES, INC., ET AL(C1001841AD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR J. SWENSON | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ARTHUR J. TENSLEY V. A BEST PRODUCTS COMPANY, ET AL.(98351693CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR J. TIMMONS AND (JEAN TIMMONS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ARTHUR J. TIMMONS) V. THE ANCHOR PACKING COMPANY, ET A T.(T99416NTC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR J. WELLS AND SHARRENE WELLS V. THE ANCHOR PACKING COMPANY, ET AL(93100078NP) | | |
| ARTHUR J. WHITE | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| ARTHUR JAMES TRIPLETT, SR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D1531348) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR JENNINGS AND TERESA F. JENNINGS V. AP GREEN INDUSTRIES, INC., ET AL(99109489) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ARTHUR JENSON | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARTHUR JOHNSON, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(271152) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| ARTHUR JOHNSON AND BETTY ANN JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL(99304106) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| ARTHUR JONES AND KATRINA JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94606426) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ARTHUR JONES, JR AND CONNIE JONES V. A BEST PRODUCTS COMPANY, ET AL(98351354CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ARTHUR JUDGE V. ACANDS, INC., ET AL(400CV00666V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR JUDGE V. AP GREEN INDUSTRIES, INC., ET AL(400CV00666V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR JULIUS STEPTOE, JR AND GUSSIE M. STEPTOE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531762S698) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR K. GULDAN AND MARIANNE GULDAN V. ACANDS, INC., ET AL LA(000011199) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ARTHUR KEKERIS AND CATHERINE KEKERIS V. OWENS CORNING FIBERGLAS CORPORATION, ET | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ARTHUR KENT, JR V. A BEST PRODUCTS COMPANY, ET AL(973458696CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARTHUR L. ALLEN AND DIANE ALLEN V. ACANDS, INC., ET AL(951151511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR L. AND LUCILLE BLACKMON V. ACANDS, INC., ET AL(44PO2940IMT0010631) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR L. AUGENSTEIN AND MYRTLE AUGENSTEIN V. A BEST PRODUCTS COMPANY, ET AL(00000256) | TN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ARTHUR L. BEDSAUL AND ERMA BEDSAUL V. ACANDS, INC., ET AL(99391321CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR L. BILLMAN AND CAROL L. BILLMAN V. A BEST PRODUCTS COMPANY, ET AL(00415398CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR L. BOWES V. EASTERN REFRACTORIES COMPANY, INC.(0022222) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR L. CARNES V. A BEST PRODUCTS COMPANY, INC., ET AL(00404804CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR L. CHFAP V. A BEST PRODUCTS COMPANY, ET AL(98315157GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR L. COLLINS AND KAREN COLLINS V. A BEST PRODUCTS COMPANY, ET AL(98353578CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTHUR L. COPLEY AND MARGARET J. COPLEY V. ACANDS, INC., ET AL.(2993298) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| ARTHUR L. DENSON AND MARY DENSON V. A BEST PRODUCTS COMPANY, ET AL.(98351262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR L. DREW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9900165700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ARTHUR L. GOFF, JR AND OLGA GOFF V. ACANDS CO., INC., ET AL.(187191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ARTHUR L. GRAVES V. GAF CORPORATION, ET AL.(700CL0029718V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ARTHUR L. HARRELL AND DOROTHY HARRELL V. A BEST PRODUCTS CO. ET AL.(98347138CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR L. HAUGAN AND HELEN HAUGAN V. CROWN CORK AND SEAL COMPANY, ET AL.(CV9696BU2MM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| ARTHUR L. HAYES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98327964CV273) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR L. KEYS AND GENOVA KEYS V. A BEST PRODUCTS CO., ET AL.(98350001CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR L. LEE AND ELINORE LEE V. COMBUSTION ENGINEERING, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ARTHUR L. MALONE V. ACANDS, INC., ET AL.(CL0012128SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ARTHUR L. MARTIN AND JUANITA MARTIN V. CROWN CORK AND SEAL COMPANY, ET AL.(IP9420060C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR L. MCGUIRE V. A BEST PRODUCTS COMPANY, ET AL.(97314186CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR L. MFNPDNHAII V. A BEST PRODUCTS CO., INC., ET AL.(98347881CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR L. MOODY V. ACANDS, INC., ET AL.(99VS01516242C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ARTHUR L. MOOREHEAD AND LINDA MOOREHEAD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CIV13795) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ARTHUR L. OBERHOLTZER V. ACANDS, INC., ET AL.(99C8401) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ARTHUR L. PETERSON AND BARBARA PETERSON V. ACANDS, INC., ET AL.(98141501CXI1005) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR L. ROBINSON AND BECKY L. ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(00419504CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR L. ROGERS AND CONNIE ROGERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP9116360) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR L. ROLAND AND BEARICE ROLAND V. ACANDS, INC., ET AL.(97C218) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| ARTHUR L. SEAT AND KATHRYN M. SEAT V. GUARD LINE, INC., ET LA(95311INP) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| ARTHUR L. SHADE V. A BEST PRODUCTS COMPANY ET AL.(00411080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR L. SWANSON AND JANET E. SWANSON V. ACANDS, INC., ET AL.(CI990938AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ARTHUR L. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL.(00412341CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ARTHUR L. WEAVER AND KAREN E. WEAVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97178501CX1246) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR L. WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028183H001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ARTHUR L. YATES V. ACANDS, INC., ET AL.(TH973245CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR LACHAPELLE AND BARBARA LACHAPELLE V. ACANDS, INC., ET AL.(971087749) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARTHUR LAMKEN AND BETTY E. LAMKEN WATERS V. A BEST PRODUCTS COMPANY, ET AL.(95127711) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR LARSON AND CAROL LARSON V. ACANDS, INC. ET AL.(99392233CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARTHUR LEE DOUGAN AND BUPA DOUGAN V. AP GREEN REFRACTORIES, INC., ET AL.(991137027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARTHUR LEE VOSSLER AND JOYCE SUE VOSSLER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV00004697B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARTHUR LEHMANN AND CARRIE LEHMANN V. AP GREEN REFRACTORIES, INC., ET AL. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ARTHUR LEISENHEIMER AND JEAN LEISENHEIMER V. AP GREEN INDUSTRIES, INC., ET AL.(99102461) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARTHUR I.EMPER AND ARDYTH W. I.EMPER V. ACME INSULATIONS, INC., ET AL.(97156NPS) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| ARTHUR LEPAGE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W. R. GRACE & CO. - CONN. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTHUR LESHER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ARTHUR LIEGL V. AP GREEN INDUSTRIES, INC., ET AL(301660) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARTHUR LOUIS JOHNSON V. ACANDS, INC., ET AL(140994) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ARTHUR LUSANN, SR AND ESTHER LUSANN V. A BEST PRODUCTS COMPANY, ET AL(9835275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR LYONS, JR AND IRENE LYONS V. ACANDS, INC., ET AL(000136999) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ARTHUR M. ALLEN AND ELSIE I. ALLEN, ET AL V. OWENS CORNING CORPORATION, ET AL(97C11604) | WV: CIRCUIT COURT OF MARSHALL COUNTY WEST VIRGINIA | ACTIVE |
| ARTHUR M. CLARK AND BARBARA L. CLARK V. THE ANCHOR PACKING COMPANY, ET AL(1F9464CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR M. CULLITON AND JOAN CULLITON V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (886068) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR M. KNESTRICK AND MARY KNESTRICK, HIS WIFE, V. W. R. GRACE & COMPANY, ET AL. (891814) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| ARTHUR M. LANE AND DORIS LANE V. ACANDS, INC., ET AL(000835927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARTHUR M. RAFFIELD AND LUCY B. RAFFIELD V. ACANDS, INC., ET AL(99089532) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ARTHUR M. RICHARDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001560000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ARTHUR M. RUSSELL, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR M. STEPHENSON V. GAF CORPORATION, ET AL(700CL002942TH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ARTHUR MANN AND LICIA MANN V. AP GREEN REFRACTORIES, INC., ET AL(0141002CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARTHUR MARTINEZ AND MATHEZ MARTINEZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(241098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARTHUR MAZUREK V. AMERADA HESS CORPORATION, ET AL(L142098) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARTHUR MAZUREK, SR V. AMERADA HESS CORPORATION, ET AL(L1927799) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARTHUR MCELMURRAY V. CROWN CORK AND SEAL COMPANY, ET AL(9309138) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ARTHUR MCKINLEY WOOD V. ACANDS, INC., ET AL(98111535) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ARTHUR MCKINLEY WOOD V. ACANDS, INC., ET AL(98C1V05109) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARTHUR MEEKS V. A BEST PRODUCTS COMPANY, ET AL(00415754CV) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| ARTHUR MELLO V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR MILLER AND OPAL MILLER V. ANCHOR PACKING COMPANY, ET AL(98828318NP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR MISKIMON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95155329) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ARTHUR MITCHELL, JR V. ACANDS, INC., ET AL(00V5000420D) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| ARTHUR MONCRIEF AND EMMA MONCRIEF V. A BEST PRODUCTS COMPANY, ET AL(00894001) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ARTHUR MORGAN AND ELLA MORGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00411352CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR MORRISON AND MARY MORRISON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(91134522I) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR MURPHY AND HELEN MURPHY V. ACANDS, INC., ET AL(99002570) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR MURPHY V. ACANDS, INC., ET AL(1F9115960) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR MURRAY AND ETHEL MURRAY V. A BEST PRODUCTS COMPANY, ET AL(98155178RCV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ARTHUR MURRAY AND ETHEL MURRAY V. AP GREEN REFRACTORIES, INC., ET AL(BC236805) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ARTHUR NEAL AND SHIRLEY ANN NEAL V. AP GREEN REFRACTORIES, INC., ET AL(00700BCALG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ARTHUR NELSON V. ACANDS, INC., ET AL(108940011) | OH: COURT OF COMMON PLEAS OF LEE COUNTY FLORIDA | ACTIVE |
| ARTHUR NEWPORT V. A BEST COMPANY, INC., ET AL(314501) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ARTHUR NEWSOM V. ACANDS, INC., ET AL(1L226094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ARTHUR NONNEMACHER AND ELIZABETH NONNEMACHER V. ACANDS, INC., ET AL(CL00111156AD) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARTHUR O. GRIFFIN AND ILA J. GRIFFIN V. ACANDS, INC., ETAL(C0064RA9200000000267) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTHUR O. RAINEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR O. WILANDER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR ORTIZ V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL(BC203663) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ARTHUR P. DITTLINGER, ET AL V. GAF CORPORATION, ET AL(0006702000G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ARTHUR P. DUMAS AND PEGGY DUMAS V. ACANDS, INC., ET AL(9512129) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARTHUR P. GRIMES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR P. RHEAULT AND CYNTHIA RHEAULT (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR P. ROLLINS AND MARY ELLEN ROLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(0009265696) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ARTHUR P. TAMASI AND HILDA TAMASI V. OWENS-CORNING FIBERGLAS CORP. ET AL(911012227) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR PACE V. A BEST PRODUCTS COMPANY, ET AL(98355201CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR PARISEAU AND MARIETTA B. PARISEAU (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR PARRY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ARTHUR PATRICK, PERSONAL REPRESENTATIVE OF THE ESTATE OF TANYA PATRICK, DECEASED V. ACANDS, INC., ET AL(9937652) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ARTHUR PEARCH AND MARY PEARCH V. AP GREEN INDUSTRIES, INC., ET AL(400CV834A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ARTHUR PEDLEY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARTHUR PERSHING MARTIN AND HIS WIFE, DOROTHY MARTIN V. ACANDS CO., INC., ET AL(177491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARTHUR PETERSON AND BELLE PETERSON V. A BEST PRODUCTS COMPANY, ET AL(0041891ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR PILLART AND ROBERTA L. PILLART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(296CV039TRL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR PILLART AND ROBERTA L. PILLART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9290351) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR PIROLLI V. ACANDS, INC., ET AL(00115LL) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ARTHUR POWERS V. ACANDS, INC., ET AL(99628) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR PRAVATO V. AARON SUPPLY INC., ET AL(L967899AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ARTHUR PREWITT | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ARTHUR R. ARBOGAST AND CAROLYN ARBOGAST V. A BEST PRODUCTS COMPANY, ET AL(0041197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR R. BAIR AND JEANETTE H. BAIR V. CROWN CORK AND SEAL COMPANY, ET LA(296CV039TRL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ARTHUR R. BANBURY AND SHIRLEY I. BANBURY V. AP GREEN REFRACTORIES COMPANY, ET AL(0009984ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ARTHUR R. BARKER AND MARY BARKER V. A BEST COMPANY, INC., ET AL(140300) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARTHUR R. BATTISTELLI AND BARBARA M. BATTISTELLI V. THE ANACONDA COMPANY, ET AL(941303) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ARTHUR R. BERARD V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR R. BROWN V. GARLOCK, INC., ET AL(005341CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ARTHUR R. CAMPLI AND LOLA CAMPLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990027005) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR R. CORLEY AND VERA I. CORLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970718CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ARTHUR R. DAVIS, JR AND SHERRI L. DAVIS V. A BEST COMPANY, INC., ET AL(305561) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR R. DIVERS AND HELEN E. DIVERS V. A BEST PRODUCTS COMPANY, INC., ET AL(200072214) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR R. GRIMES V. ACANDS, INC., ET AL(99916000M) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR R. JAMES, SR. ET AL V. OWENS CORNING, ET AL(3959CU98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTHUR R. JOHNSTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR R. JONES V. THE ANCHOR PACKING COMPANY, ET AL(598CV033) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ARTHUR R. LUKENS AND JOANNE M. LUKENS V. A BEST PRODUCTS COMPANY, ET AL(00405569CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR R. MARSHALL AND HELEN MARSHALL V. A BEST PRODUCTS COMPANY, ET AL(9939620?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR R. MAYERS AND MARY MAYERS V. A BEST PRODUCTS COMPANY, ETAL(305560) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR R. PICARDI. V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR R. RUSSELL V. ACANDS, INC., ET AL(96C23334) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| ARTHUR R. SAMMS AND JUDITH SAMMS V. A BEST PRODUCTS COMPANY, ET AL(00412001CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR R. STEPP AND JUDY S. STEPP V. A BEST PRODUCTS COMPANY, ET AL(00419144CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR R. SWEETING AND CAROLYN J. SWEETING V. ACANDS, INC., ET AL(12921562C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR R. TERLIZZI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR RASMUSSEN AND EVELYN RASMUSSEN V. ACANDS, INC., ETAL(9510123) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARTHUR RICKEL AND ANNA RICKEL V. BF GOODRICH COMPANY, ET AL(97123976LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ARTHUR ROF AND CONSTANCE V. ROF V. ACANDS, INC., ET AL(0100007J) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR ROISAN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ARTHUR ROY DELANEY AND LYDIA DELANEY V. ACANDS, INC., ET AL(9510235) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARTHUR S. COLANGELO AND SARAH C. COLANGELO V. A BEST PRODUCTS COMPANY, ET AL(01434665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR S. DAGGETT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ARTHUR S. HICKEY AND GLYNN HICKEY V. A BEST PRODUCTS COMPANY, ETAL(294571) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ARTHUR S. HILL AND JEAN L. HILL V. A BEST PRODUCTS COMPANY, ET AL(306692) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR S. TILBURY AND NELLIE JO TILBURY V. OWENS CORNING, ET AL(0022190805PA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ARTHUR S. WROBLE AND VIRGINIA WROBLE V. ACANDS, INC., ET AL(CL00561AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ARTHUR SALVI V. ACANDS, INC., ET AL(99591) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR SANCHEZ AND DOLORES SANCHEZ V. AJ BAXTER COMPANY, ET AL(0110286BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ARTHUR SAUER V. ACANDS, INC., ET AL(96261600CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ARTHUR SCHOECK | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ARTHUR SCHULTZ V. A BEST PRODUCTS COMPANY, ET AL(0142983SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR SHELDON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ARTHUR SHIPMAN AND PAMELA J. SHIPMAN V. ACANDS, INC., ET AL(99018282) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARTHUR SIGMUND | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ARTHUR SIMONE AND JOSEPHINE SIMONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98532GCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ARTHUR SIMONS AND EILEEN SIMONS V. ACANDS, INC., ET AL(1197) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR SISCO. JR AND MURIEL SISCO V. ACANDS, INC., ET AL(L703997) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ARTHUR SMITH AND BEATRICE SMITH V. AP GREEN REFRACTORIES, INC., ET AL(99061127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ARTHUR SMITH AND ELVERA SMITH V. ACANDS, INC., ET AL(99006445) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ARTHUR SMITH AND MARLENE SMITH V. ACANDS, INC., ETAL(C19010577AB) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ARTHUR SMITH AND MILDRED SMITH V. AP GREEN INDUSTRIES, INC., ET AL(99109377) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ARTHUR SPURLOCK AND IRA A SPURLOCK V. CROWN CORK AND SEAL COMPANY, ET AL(TP94151CI) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ARTHUR STONER AND BEVERLY STONER V. A BEST PRODUCTS COMPANY, ET AL(01429316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTHUR STONER AND BEVERLY STONER V. A BEST PRODUCTS COMPANY, ET AL(00411111CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR T. CIANO AND BARBARA CIANO V. A BEST PRODUCTS COMPANY, ET AL(973409GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR T. PARKHOUSE V. ACANDS, INC., ET AL(99C50294) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ARTHUR T. ROYER AND JUDITH A. ROYER V. ACANDS, INC., ET AL(C0048A82001000051) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR T. SLOANE V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(903056) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR T. TADIELLO AND LINDA TADIELLO V. A BEST PRODUCTS COMPANY, ET AL(014338893CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR T. WALSH V. ACANDS, INC., ET AL(9802000056) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR T. TALBERT, JR AND YVONNE TALBERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C8749) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARTHUR TARABELLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR TEETERS AND EDNA TEETERS V. A BEST PRODUCTS COMPANY, ET AL(004111112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR THOMAS AND LEA ESTELLA THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98233BC) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| ARTHUR THOMAS GHILASPIE AND BEULAH GHILASPIE V. ACANDS CO, INC., ET AL(372192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARTHUR THOMAS WASHINGTON AND DIANE WASHINGTON V. A BEST PRODUCTS COMPANY, ET AL(014322013CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR THOMLEY AND ELENA F. THOMLEY V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96I22202A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ARTHUR THOMPSON AND BERGLIOT THOMPSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV01836G) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| ARTHUR TIDWELL V. ACANDS, INC., ET AL(314447) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARTHUR TIGGETT V. ANCHOR PACKING COMPANY, ET AL(L80397) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ARTHUR TOBAR, ARTHUR TOBAR, JR. ELIZABETH SANCHEZ AND LISA GAYLE (ESTATE OF GAY TOBAR) V. PITTSBURGH CORNING CORPORATION, ET AL(200016240) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ARTHUR TORLEY V. ACANDS, INC., ET AL(C19910688AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ARTHUR TRAFFORD AND DARLENE TRAFFORD V. AP GREEN INDUSTRIES, INC., ET AL(400CV876A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ARTHUR TRAINER, ET AL V. OWENS CORNING, ET AL(9883777D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARTHUR TYREE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0002677000E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ARTHUR U. BUTTS, JR AND MARIE B. BUTTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98341510CX2407) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR V. BETTENCOURT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR V. CIOVOLI AND BARBARA CIOVOLI V. CROWN CORK AND SEAL COMPANY, ET AL(96312ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| ARTHUR VER SCHUUR AND EVA VER SCHUUR V. ACANDS, INC., ET AL(9817839) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ARTHUR VOIKRPA AND PAULINE VOIKRPA V. ACANDS, INC., ET AL(9508787) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ARTHUR W. ACHORN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR W. BRANNIGAN | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| ARTHUR W. CARTER AND PATRICIA CARTER, HIS WIFE, V. ACANDS, INC., ET AL(91C07611W) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ARTHUR W. COOK AND FRANCES COOK V. A BEST PRODUCTS COMPANY, ET AL(305819) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR W. DERRY V. ACANDS, INC., ET AL(00C2853) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ARTHUR W. EDWARDS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR W. FROST V. ACANDS, INC., ET AL(399CV406T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTHUR W. FULTON AND PAT FULTON V. A BEST PRODUCTS COMPANY, ET AL.(97340382CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR W. GERARD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR W. GOODRICH AND JOAN GOODRICH V. A BEST PRODUCTS COMPANY, ET AL.(973400074CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR W. HENDERSON AND ANNTOINETTE HENDERSON V. A BEST PRODUCTS COMPANY, ET AL.(98355094CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR W. JACKSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR W. KILROY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR W. PFAY(13868) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARTHUR W. PURDY AND LORRAINE E. PURDY V. ACANDS, INC., ET AL.(996696) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ARTHUR W. SAUERWINE, SR AND SHARON L. SAUERWINE V. ACANDS, INC., ET AL.(C004BA8A200000000228) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ARTHUR W. SHEPHERD AND PATRICIA A. SHEPHERD V. ACANDS, INC., ET AL.(00C10123ASN) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR W. SITES AND PATRICIA J. SITES V. A BEST PRODUCTS COMPANY, ET AL.(00416219CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR W. SMART | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ARTHUR W. SPECE AND NAOMI SPECE V. ARMSTRONG INDUSTRIES, INC., ET AL.(92234583CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ARTHUR W. STANLEY AND LOIS STANLEY V. ACANDS, INC., ET AL.(99C0071160ASB) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR WALTERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTHUR WANNESS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR WARREN, JR V. ACANDS, INC., ET AL.(99VS01515880C) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ARTHUR WAYNE TRIPLETT AND JANE ANN TRIPLETT V. ACANDS, INC., ET AL.(293706) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ARTHUR WEBSTER, SR V. GAF CORPORATION, ET AL.(700CL002627V05) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR WERNER | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ARTHUR WEST V. A BEST PRODUCTS COMPANY, ET AL(93996469CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR WHITE AND MARY LEE WHITE V. A BEST PRODUCTS COMPANY, ET AL.(98356137CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ARTHUR WILLIAMS AND PATRICIA L. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(99392291CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ARTHUR WILLIAMS V. ACANDS, INC., ET AL(49D0029501M10001663) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR WILSON AND MARTHA WILSON V. A BEST PRODUCTS COMPANY, ET AL(98356134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR WINTER AND JOHANNA WINTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011277727) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ARTHUR WOOLLEN AND MARILYN M. WOOLLEN V. A BEST PRODUCTS COMPANY, ET AL.(99392292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR WUERSTLE V. COMBUSTION ENGINEERING, INC., ETAL(H14290) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ARTHUR YERRY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L011840) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTHUR YOST AND ERNA YOST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9367765) | NY: SUPREME COURT OF CHAUTAUQUA COUNTY NEW YORK | ACTIVE |
| ARTHUR ZAGER V. ACANDS, INC., ET AL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ARTHUR ZIELSKE AND BERNICE ZIELSKE V. ACANDS, INC., ETAL(95110133) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ARTHUR, DANNY L AND MARY ANN ARTHUR V. ACANDS, INC., ET AL(99C101) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ARTHUR, FOSTER AND KATHRYN L. ARTHUR V. ACANDS, INC., ET AL(99C102) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ARTIE JACKSON | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| ARTIE PARSONS V. ABEX CORPORATION, ET AL(97C2490) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
|  | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
|  | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTIMUS SCISSIOM AND SWANNIE SCISSIOM V. A BEST PRODUCTS COMPANY, ET AL(00416190CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTIS FAUCETTE AND SUSETTE FAUCETTE V. A BEST PRODUCTS COMPANY, E T AL(98355963CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTIS HASTON AND JOSEPHINE HASTON V. A BEST PRODUCTS COMPANY, ET AL(00425820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTIS THOMAS GOLSTON, SR., ET AL V. OWENS CORNING, ET AL(98C0552102) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARTLY J. BENNY | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | CLOSED |
| ARTURO ALVAREZ, ET AL V. GAF CORPORATION, ET AL(00095915C) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| ARTURO ARMENDARIZ, ET AL V. ACANDS, INC., ET AL(GN0000971) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ARTURO ARRIAGA, ET AL V. OWENS CORNING, ET AL(981979) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ARTURO FERRETTI | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| ARTURO G. MANCIAS, ET AL V. GAF CORPORATION, ET AL(20001100474AD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ARTURO GUTIERREZ AYALA V. US GYPSUM COMPANY, ET AL(2001100040603) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| ARTURO J. MENDIOLA AND JO ELLEN MENDIOLA V. CROWN CORK AND SEAL COMPANY, ET AL(297C0V0569C) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| ARTURO PASTRANA AND MONSERRATE PASTRANA V. ANCHOR PACKING COMPANY, ET AL(1750798) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| ARTURO R. BARRERA, ET AL V. OWENS CORNING, ET AL(98A018691CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| ARUTA (JOHN AND ANGLINA) V. A.C. & S., INC., ET AL CASE NO. 15573(15573) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ARVAY (JOHN) V. THE CELOTEX CORPORATION, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARVEL CHAMBLEE V. AP GREEN SERVICES, INC., ET AL(CI01999048778) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| ARVEL R. PRUITT AND TERRI PRUITT V. OWENS CORK AND SEAL COMPANY,ET AL(296CV3618RL) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ARVEN P. HURST AND ROSE HURST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(181297) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| ARVID BURGESS V. AP GREEN REFRACTORIES COMPANY, ET AL(00009966NP) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ARVID D. KORPI AND ANNA KORPI V. A BEST PRODUCTS COMPANY, ET AL(3055755) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARVID THIBODEAU AND JUDITH THIBODEAU V. A BEST PRODUCTS COMPANY, ET AL(98354079CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ARVIE ELMER FOSTER, JR AND DOROTHY MAE FOSTER V. ACANDS, INC., ET AL(225595) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARVIL DAILY V. AP GREEN INDUSTRIES, INC., ET AL(001599) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARVIL M. FLYNN AND JULIA FLYNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(382697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARVIL V. MILLER V. A BEST PRODUCTS COMPANY, ET AL(00418417CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ARVILLA THIESING, ADMINISTRATOR OF ESTATE OF ALBERT THIESING, DECEASED. V. COMMONWEALTH EDISON, ET AL. (901L4895) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARVILLE H. PATRICK, AND HIS WIFE, IMOGENE L. PATRICK, V. ACANDS, INC., ET AL.(2517991) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARVILLE HAROLD NELSON SANDRA NELSON V. ACANDS, INC., ET AL(374995) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ARVILLE WILLIAM ANDERSON AND NANCY ANN ANDERSON V. ACANDS, INC., ETAL(380695) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARVIN A. ANDERSON | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARVIN E. HANSON AND PENNY HANSON V. ACANDS, INC., ET AL(D0101123C) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ARVIN ROSEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ARVIE L. KELLER AND DOROTHY KELLER V. A BEST PRODUCTS COMPANY, ET AL(00415708CV) | TX: DISTRICT COURT OF CARLTON COUNTY TEXAS | ACTIVE |
| ARVLE SUMMERS AND THELMA C. SUMMERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96315519) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ARVO F. HACKMAN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ARZELIA C. PULASKY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
|  | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CHESTER CLEMENT PULASKY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(949979) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ARZEILA C. PULASKY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHESTER C. PULASKY, DECEDENT V. RAYBESTOS MANHATTAN, INC., ET AL(949273) | | |
| ARZETTA JOHNSON AND ROBERT JOHNSON V. AP GREEN REFRACTORIES, INC., ET AL(990959727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ASA C. LITTLE AND MARIE LITTLE V. ACANDS, INC., ET AL(940107C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ASA J. SMITH V. A BEST PRODUCTS COMPANY, ET AL(00399786CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ASA JONES, JR V. GAF CORPORATION, ET AL(700CL002947980Z) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ASA L. BARNES AND CARRIE BARNES V. A BEST PRODUCTS COMPANY, ET AL(00431817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ASBERY COMBS V. A BEST PRODUCTS COMPANY, ET AL(004128280V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ASBERY, FRANK V. ACANDS, INC., ET AL(98C529) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ASH, GEORGE W. AND EVELYN V. , ET AL., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., V. ACANDS, INC., ET AL.(86C833) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGINIA | ACTIVE |
| ASHANTI ALLISON V. A BEST PRODUCTS COMPANY, ET AL(98358179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ASHBURN (HOLMES & EDITH) V. A-BEST PRODUCTS COMPANY, ET AL. CASE NO. 2-418-90(2424901) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ASHER A. HETRICK, SR AND ANNA L. HETRICK V. ACANDS, INC., ET AL(1999CS021) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ASHLEY K. ANDERSON AND LUCILLE ANDERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93252316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ASHLEY NICHOLSON V. ACANDS, INC., ET AL(00C0020) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ASHLEY STRICKLAND V. AP GREEN INDUSTRIES, INC., ET AL(93042255) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ASHTON H. NEWMAN V. AP GREEN INDUSTRIES, INC., ET AL(00L955) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ASHTON P. GRANIER V. EAGLE, INC., ET AL(20001428A) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ASHFER JOHNSON(876014) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ASKO ALHOLM V. ABNEY MILLS CORPORATION, ET AL(0022316955EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ASMUND SANDEEN AND BERTHA SANDEEN V. ACANDS, INC., ET AL(01000727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ASMUND SANDEEN AND BERTHA SANDEEN V. AW CHESTERTON COMPANY, ET AL(993635CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ATHALEE POINTER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ATHLEEN A. CORDES, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LESLIE G. CORDES V. ANCHOR PACKING COMPANY, ET AL(965331) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ATILANO ARROYO, ET AL V. GAF CORPORATION, ET AL(0003335H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ATILIO CAMPIGLIO AND ALBINA CAMPIGLIO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000110005G5) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ATILIO S. CORE AND LESLIE CORE V. A BEST PRODUCTS COMPANY, ET AL(799CV407PR) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AVRON GAMBLE V. ACANDS, INC., ET AL | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ATTELIA SHEALY BLACKARD, AVELIA BLACKARD, W GRIFFITH BLACKARD, JR, AND KIRKLAND L. BLACKARD SURVIVING CHILDREN OF WILLIAM BLACKARD V. ACANDS, INC., ET AL(9734425) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | CLOSED |
| ATTILIO COLAILLO AND LUISA COLAILLO V. A BEST PRODUCTS COMPANY, ET AL(98359178CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ATTILIO COLALUCA AND SOPHIE COLALUCA V. A BEST PRODUCTS COMPANY, ET AL(01434664CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ATTILIO S. DIGIACINTO AND GERALDINE DIGIACINTO V. ACANDS, INC., ET AL(1999C8432) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ATTILIO MARCHIONDA AND MARIA MARCHIONDA V. A BEST PRODUCTS COMPANY, ET AL(98355057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUBERT D. GRAY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AUBRA JACKSON BOYD V. A BEST PRODUCTS COMPANY, ET AL.(004187600CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUBREY B. STEEVES, HELEN STEEVES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10117) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| AUBREY BALLARD | TN: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TENNESSEE | ACTIVE |
| AUBREY BROWN AND JEANNE MAE BROWN, ET AL V. ACANDS, INC., ET AL.(00VS01267BD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| AUBREY CUNNINGHAM V. ACANDS, INC., ET AL.(C19919020AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| AUBREY D. PINSON AND PEGGY G. PINSON, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(010180) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| AUBREY E. MITCHELL AND VIRGINIA MITCHELL V. ACANDS, INC., ET AL.(990C04224A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| AUBREY EUGENE PLATT AND BEVERLY ANN PLATT, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(D99909087CJ) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| AUBREY GARY PADGETT, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(E151119O) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| AUBREY GIRARD AND SANDRA GIRARD V. A BEST PRODUCTS COMPANY, ET AL.(983533682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUBREY HOWARD AND PHYLLIS HOWARD V. NATIONAL GYPSUM COMPANY, ET AL.(CIV930784) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| AUBREY JULE BANISTER AND SHIRLEY A. BANISTER V. ACANDS, INC., ET AL.(99CP234003) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| AUBREY KENNETH DODD V. ACANDS, INC., ET AL.(99C02010544) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| AUBREY L. GARNER AND VERA GARNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95329CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AUBREY L. HAUGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97045254) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AUBREY L. HEFFLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96348505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AUBREY LAWRENCE AND VIVIANE LAWRENCE V. AP GREEN REFRACTORIES, INC., ET AL.(C100117628D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| AUBREY R. CUSTER V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL.(97C2563) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| AUBREY RAND STURROCK, SR AND ANITA STURROCK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(B1603185) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| AUBREY SEIBERT AND DONNA C. SEIBERT V. ACANDS, INC., ET AL.(9815424) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| AUBREY TRAVIS | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| AUBREY V. JOHNSON AND MARY JOHNSON V. ACANDS, INC., ET AL.(C199887JAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| AUBREY WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CA06908099) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| AUBREY YARBROUGH AND ORLINE YARBROUGH V. NATIONAL GYPSUM COMPANY, ET AL.(CIV930779) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| AUBRY PHILLIPY AND LOIS PHILLIPY, HIGH BRYN COMPTON BIEHL AND ERNA GAYLE BIEHL, CECIL BRUCE DAVIDSON, CONRAD RAY BARNES AND CAROLYN BARNES AND CHARLES KENNETH HENDERSON V. FIBREBOARD CORPORATION, ET AL(91081508) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| AUBURN C. MCBRIDE AND JUNE MCBRIDE V. CROWN CORK AND SEAL COMPANY, ET AL.(497CV113M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| AUBURN JEWEL CARAWAY AND KATHERINE CARAWAY, ET AL V. OWENS CORNING, ET AL.(9903775C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| AUBURN V. WHERLEY, JR V. ACANDS, INC., ET AL.(X01000176) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| AUCH, MARGARET, INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF JOHN AUCH, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11030-Z.(90110302) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| AUDENCIO NARANJO, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC.(9312917) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AUDREY LANIER AND LILLY LANIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98083122) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| AUDREE I. RICKMAN | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| AUDRESS HARREL AND ELAINE N HARREL V. OWENS CORNING, ET AL(99215225S5EA) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| AUDREY ATTARDO, POA FOR CHARLES ATTARDO V. ACANDS, INC., ET AL. | | ACTIVE |
| AUDREY D. ROGERS | | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AUDREY E. REED AND THOMAS E. REED V. A BEST PRODUCTS COMPANY, ET AL(0041775ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUDREY F. HOLDER AND HAROLD O. HOLDER V. GARLOCK, INC., ET AL(991773CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AUDREY HART, EXECUTRIX OF THE ESTATE OF GILBERT C. HART, DECEASED V. ANCHOR PACKING CORPORATION, ET AL(96C295) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| AUDREY J. LUDWIG, DECEASED V. GARLOCK, INC., ET AL(001G13137) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LUDWIG, INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF HARRY C. | | |
| AUDREY KNOWLES, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD PARADIS, DECEASED V. AP GREEN INDUSTRES, INC., ET AI(A00CV0801A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| AUDREY M. FINNEY, ADMINISTRATRIX OF THE ESTATE OF LAWRENCE W. FINNEY, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(I99376CG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| AUDREY M. MILLER AND HARRY C. MILLER V. A BEST PRODUCTS COMPANY, ET AL(00415928CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUDREY MYRICK, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JAMES MYRICK, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(911089621) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| AUDREY N. BURNS V. A BEST PRODUCTS COMPANY, ET AL(98354757CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUDREY O. REEVES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9601635G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| AUDREY P. CRAVENS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| AUDREY PUHSE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF VERNON PUHSE, DECEASED V. ACANDS, INC., ET AL(49ICV001280) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| AUDREY ROBERTS | | |
| AUDREY T. JOHNSON AND DARLENE JOHNSON V. ACANDS, INC., ET AL(982395Q6CX1651) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| AUDREY T. SHEETS AND EVALYN SHEETS V. AP GREEN INDUSTRIES, INC., ET AL(9261196) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AUDREY V. TOTTEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927879W01) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| AUDREY ZIMMERMAN SPIELMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN T. ZIMMERMAN, DECEASED, ET AL V. ACANDS, INC., ET AL(15535) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| AUDIE BINDER, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF ROBERT BINDER V. ACANDS, INC., ET AL(9801320) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| AUERBACH, NATHAN EXECUTOR OF THE ESTATE OF RHODA S. AUERBACH, DECEASED, AND IN HIS CONN RIGHT, AN SHERYL LYNN AUERBACH AND BENJAMIN HOWARD AUERBACH, V. A C & S., INC., ET AL.(906441) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| AUGOSTINO BONOMOLO AND JUNE BONOMOLO V. ACANDS, INC., ET AL(10942097) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| AUGUSTIN L. BERGERON AND PEARL BERGERON V. ACANDS, INC., ET AL.(99141) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| AUGUST A. BLUMENBERG V. AP GREEN INDUSTRIES, INC., ET AL(002296) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| AUGUST BERLIT V. AP GREEN REFRACTORIES, INC, ET AL(0010255CA1G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| AUGUST C. KOWALSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| AUGUST DEMOULIN AND JUANITA DEMOULIN V. AIRCO, ET AL(92C01729) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| AUGUST FONSECA V. ACANDS, INC., ET AL(11007797) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| AUGUST GIOVANNI AND ELIZABETH GIOVANNI V. A BEST PRODUCTS COMPANY, ET AL(9839601CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUST HOCHENBERGER V. ACANDS, INC., ET AL(98018975) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| AUGUST J. BIAND V. AP GREEN INDUSTRIES, INC., ET AL(011150) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| AUGUST J. CORREIA AND ELIZABETH CORREIA V. OWENS CORNING FIBERGLAS CORPORATION, ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

AL(96I13B501)

AL(191C1O793)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AUGUST J. RAHE AND BARBARA L. RAHE V. A BEST PRODUCTS COMPANY, ET AL.(98315395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUST J. VANDYK AND MARIE VANDYK V. ACANDS, INC., ET AL.(96062234) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| AUGUST J. VIALE AND DOROTHY VIALE V. AP GREEN INDUSTRIES, INC.,(3014450) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| AUGUST JOE JASEK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9706035) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| AUGUST L. SENNE V. A BEST PRODUCTS COMPANY, ET AL(00423637CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUST M. GAULT | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| AUGUST M. MARKOWSKI V. ACANDS, INC., ET AL(96C0741) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| AUGUST MATRANGA AND MOLLY ANN MATRANGA, ET AL V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(1531I753299) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| AUGUST WIGLAND AND PATRICIA WIGLAND V. ACANDS, INC., ET AL(1651094) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| AUGUSTA WIGLAND, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM GLENN MCKINNEY, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV327758) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| AUGUSTA STEVENS, JR AND EVA STEVENS V. OWENS CORNING, ET AL(9901364) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| AUGUSTA VANCE, ET AL V. OWENS CORNING, ET AL(CC98028S1E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| AUGUSTA WILLS AND DELORES WILLS V. A BEST PRODUCTS CO., ET AL(98347037CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUSTIN AGUSTIN SANCHEZ AND CORA SANCHEZ V. A BEST PRODUCTS COMPANY, ET AL(99396274CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUSTIN BLANCO AND BERNICE BLANCO V. WR GRACE AND CO., ET AL(2000CV03152) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| AUGUSTIN LOPEZ AND CANDITA LOPEZ V. A BEST PRODUCTS COMPANY, ET AL(98354853CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUSTINE A. MUSISCA AND CAROL MUSISCA V. A BEST PRODUCTS COMPANY, ET AL(99396175CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUSTINE AVANZATO AND THERESA AVANZATO V. A.C. & S., INC., ET AL(9606217) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| AUGUSTINE CREAZZO AND JEANNE CREAZZO V. ACANDS, INC., ET AL(108922001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| AUGUSTINE GONZALEZ AND MARIA ELENA GONZALEZ V. A BEST PRODUCTS CO., ET AL(98350986CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUSTINE J. COWLEY, JR.(3560) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| AUGUSTINE J. DECARLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| AUGUSTINE MEGOROSSI AND JOSEPHINE MEGOROSSI V. ACANDS, INC., ET AL(00C05210ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| AUGUSTINE NOLA AND MARY NOLA V. A BEST PRODUCTS COMPANY, ET AL(00417930CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUSTINE PALUCCIO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| AUGUSTINE R. RODRIGUEZ V. A BEST PRODUCTS COMPANY, ET AL(99396245CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUSTINE RUSSELL AND ROSS G. RUSSELL V. OWENS ILLINOIS, INC., ET AL(93529CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AUGUSTINE VILLONE V. A BEST PRODUCTS COMPANY, ET AL(00418051CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUSTO C. GAGLIARDI AND LILLIAN GAGLIARDI V. CROWN CORK AND SEAL COMPANY, ET AL(965822) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| AUGUSTUS EDWARD ROCHESTER AND LOTS ROCHESTER V. ACANDS, INC., ET AL(99CP230557) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| AUGUSTUS G. LEONARD V. ACANDS, INC.,(99001947) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AUGUSTUS G. TYNSIPY | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| AUGUSTUS SHIPLEY AND AUDREY R. SHIPLEY V. EAGLE PICHER INDUSTRIES, INC., ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(87C0301S4385) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUSTUS SMITH AND LUCRETIA A. SMITH V. A BEST PRODUCTS COMPANY, ET AL(004214045CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUGUSTUS WHITE AND FRANCISCA WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9719553360X1512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AUILDEN BENJAMIN AND LEONA BENJAMIN V. ACANDS, INC., ET AL(95100613) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| AUMAN (ROGER R. AND HELEN L.) V. A-BEST PRODUCTS CO. INC. ET AL CASE NO. 1-324-90.(132490) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| AUMUS (JERRY W. AND ROBYN) V. A-BEST PRODUCTS COMPANY, INC., ET AL CASE NO. 2-286-90(228690) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| AUNA W. VANDERWOOD AND ATSUKO VANDERWOOD V. CROWN CORK AND SEAL COMPANY, ET AL(F95094CIV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AURA F. SPEARS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9612126A01) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| AUREL ZURA AND BARBARA ZURA V. AP GREEN INDUSTRIES, INC., ET AL(298CV2838L) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AURELIO AUGUSTA AND OLGA AUGUSTA V. ACANDS, INC., ET AL(1999C4134) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| AURORA PACHECO, THE SURVIVING SPOUSE O PGUILLFRMO PACHECO, DECEASED V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV001160TUCPR2) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| AUSTIL L. SPENCER AND PATRICIA SPENCER V. A BEST PRODUCTS COMPANY, ET AL(004110450V) | A7: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| AUSTIN (CLARENCE J. AND MABLE) V. OWENS-CORNING FIBERGLAS ET AL CASE NO. 90 0991(900991) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUSTIN ARMES AND GENEVA ARMES V. A BEST COMPANY, INC., ET AL(1159011) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| AUSTIN BENEDETTO, SR. AND WIFE MARION BENEDETTO, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(89CV1381) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| AUSTIN C. CHAMBERS AND ROSE CHAMBERS V. EAGLE PICHER INDUSTRIES, IC., ET AL.(90173505) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| AUSTIN C. MORRISON AND FRANCES J. MORRISON V. PNEUMO ABEX CORPORATION, ET AL(99C918) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AUSTIN D. MULLINS AND NELLIE MULLINS V. COMBUSTIN ENGINEERING, INC., ET AL(2991429) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| AUSTIN D. WALL AND ANNA L. WALL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(98096P9CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUSTIN DUMAS AND ERNESTINE DUMAS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(B1618808) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AUSTIN E. DEFORD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9705359) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| AUSTIN E. REEDS V. THE ANCHOR PACKING COMPANY, ET AL(194465SC) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| AUSTIN FERGUSON, ET US V. PITTSBURGH CORNING CORPORATION, ET AL(45914) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| AUSTIN H. BENDITZ AND FLORENCE C. BENDITZ V. A BEST PRODUCTS COMPANY, ET AL(004231960V) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| AUSTIN J. HEALY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUSTIN J. SMITH AND BARBARA A. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9610176CA01) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AUSTIN J. WITTMEYER AND DIANTHA WITTMEYER V. THE AP GREEN REFRACTORIES CO., ET AL(9511081) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AUSTIN JOHNSON AND NORMA JOHNSON V. ACANDS, INC., ET AL(3172207) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| AUSTIN JUCKETT AND OPAL JUCKETT, ET AL V. ABNEY MILLS, INC., ET AL(570535) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| AUSTIN K. HELTON V. ACANDS, INC., ET AL(99648) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| AUSTIN L. COPPINGER AND MARTHA COPPINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(263097) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| AUSTIN L. SPAIN | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| AUSTIN N. PAYNE AND CHRISTINE PAYNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(284797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AUSTIN R. SMITH AND ANNE L. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97199532CIX1508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AUSTIN SEEBER V. ACANDS, INC., ET AL.(156193) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| AUSTIN TAYLOR AND RUTHIE TAYLOR V. AP GREEN INDUSTRIES, INC., ET AL.(9304289) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| AUSTIN THOMPSON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| AUTHER EARNEST COOPER AND PHYLLIS COOPER V. A BEST PRODUCTS COMPANY, ET AL.(000023376) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AUTHOR J. MACK V. ACANDS, INC., ET AL.(014332329CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| AUTRY GENE TENNISON, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET 1A(91CT07986) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| AUTRY L. BAILEY, SR AND ALICE E. BAILEY V. A P GREEN REFRACTORIES COMPANY, ET AL.(00020933NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| AUTRY R. CASSELL, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF SAMUEL CASSELL, V. CROWN CORK AND SEAL COMPANY, INC., ET AL(96009318) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| AVA ESTELENE HENDERSON SPAKE AND VERNON EUGENE SPAKE V. A BEST PRODUCTS COMPANY, ET AL(0142574549CV) | OH: COURT OF COMMON PLEAS OF JEFFERSON COUNTY OHIO | ACTIVE |
| AVAILER FOWLKES AND ADDIE DORIS FOWLKES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(D152144) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| AVARD COLE AND ANNE COLE V. ACANDS, INC., ET AL.(95085354) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| AVARD W. MOSER AND THERESA MOSER V. ACANDS, INC., ET AL(0044B2B2000000402) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| AVENA J. MELLO AND LILLIE MELLO V. BIGELOW LIPTAK, ET AL(D910965C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| AVERILL COLLEEN HOOD, ADMINISTRATRIX OF THE ESTATE OF ALFORD HAROLD HOOD, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91C943) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| AVERY AKERS V. CROWN CORK AND SEAL COMPANY, ET AL(97TCV284) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| AVERY C. HEWITT V. A BEST PRODUCTS COMPANY, ET AL(00405549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AVERY CAMPBELL AND DORIT CAMPBELL V. ANCHOR PACKING COMPANY, ET AL(9442327INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| AVERY G. BLEVINS V. A BEST PRODUCTS COMPANY, ET AL(00423758CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AVERY J. BURKE, III AND HELEN M. BURKE V. ACANDS, INC., ET AL(A0161176) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| AVERY W. PERKINS AND ANTOINETTE PERKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97412CA01) | FL: CIRCUIT COURT OF JEFFERSON COUNTY FLORIDA | ACTIVE |
| AVIE D. BELLOW, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B1622289) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| AVIS WITHERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C106617) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| AVORN L. JACKSON AND LYNETTE JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9120TCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AXEL C. HOIM V. A BEST PRODUCTS COMPANY, ET AL(98151814CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AYCOCK, JOHN E. AND FLORA, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(904357) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| AYLEET WEASE AND OLA WEASE V. ALLEN BRADLEY COMPANY, ET AL(99312992NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| AYOTTE, ROBERT, V. A C & S INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| AZIZUDDIN NABEEH SAAFIR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HANIYYAH NABEEHAH SAAFIR, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2H0ICV13971) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| AZZAT M. ZARZAR AND ROWEDA ZARZAR V. ANCHOR PACKING COMPANY, ET AL(L2996695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN. , CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| B. D. FROST V. A BEST PRODUCTS COMPANY, ET AL(98362299CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| B. F. ANGELL, ET AL V. OWENS CORNING, ET AL(98070742) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| B. F. COLLINS V. ACANDS, INC., ET AL(2000CV478RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| B. F. SIMMONS | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| B. G. CULBERT AND ORPHA CULBERT V. A BEST PRODUCTS COMPANY, ET AL(00419310CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| B. J. BROCK V. A BEST PRODUCTS COMPANY, ET AL(01432257CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| B. J. CASTLE AND PEGGY CASTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2173398) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| B. K. HOISHOUSER AND FLAINE F. HOISHOUSER V. ACANDS, INC., ET AL(2000CV2165116) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| B. KEITH HERSHMAN AND BETTY HERSHMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(278665) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| B. N. PHELPS, ET AL V. OWENS CORNING, ET AL(98CV0996) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| B. S. BERGER AND GLORIA BERGER V. A BEST PRODUCTS COMPANY, ET AL(00419446CV) | OH: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| B. T. MOSS V. A BEST PRODUCTS COMPANY, ET AL(00409988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| B. T. WELLS V. ACANDS, INC., ET AL(01718196700) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| B. V. SPAIS AND SHELBY SPAIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971417CA01) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| B. WAYNE WALKER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10911) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BABE LOTT AND GLADYS LOTT V. A BEST PRODUCTS COMPANY, ET AL(98315485CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BABE RUTH FOLTZ AND FRANCIS V. FOLTZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93CA06000) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BACHMAN (NORLIN O.) V. A.H. BENNETT COMPANY, ET AL | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| BADESSA (NARDO AND ANNA) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-11090-Z(90110902) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| BADRIYYAH ABDULLAH INDIVIDUALLY AND DAS SUCCESSOR IN INTEREST TO DECEDENT ABDUL KABEER ABDULLAH, ET AL V. A? GREEN INDUSTRIES, INC. ET AL(316681) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BAGLEY (THOMAS AND ELIZABETH) V. CELOTEX CORP., ET AL CASE NO. 3457(3457) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BAILEY (JOE B. AND DIANE F.) V. A-BEST CO. INC. ET AL CASE NO. 3-326-90. (332690) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BAILEY (MAYNARD D. & ELOISE E.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 3-328-90(332890) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BAILEY WILLIAM WADLINGTON AND JUANITA WOODLEY WADLINGTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317538598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BAILEY, HAROLD E. AND LOIS P. BAILEY V. ACANDS, INC., ET AL(98CS30) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BAILEY, LLOYD J. V. ACANDS, INC., ET AL(98CS31) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BATLEY, TERRY M. AND EVELYN M. BATLEY V. ACANDS, INC., ET AL(99CC104) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BATILY (ALPHONSE) V. A. P. I. INC. ET AL. | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| BAKER, RAYMOND. V. FIBREBOARD CORPORATION, ET AL(BC012967) | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| BAKLEY (ROBERT) V. GARLOCK INC. ET AL.(9060048) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BARNER (LARRY O.) V. A.C. & S. INC., ET AL | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BALDEMAR C. AND HELENA C. FLORES V. ACANDS, INC., ET AL(49D029501MT0001573) CASE NO. 15583(15583) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BALDSMAR GONZALEZ SOTO, ET AL V. ACANDS, INC., ET AL(010011900DG) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| BALDING TIBERI, V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
|  | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING: ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BALDINO TIBERI. V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BALDWIN ELLIOTT AND MABLE ELLIOTT V. ACANDS, INC., ET AL.(0002649BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BALL (RUEL C.) AND EDITH C.) V. A-BEST CO. INC. ET AL. 1-295-90. (129590) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE   CASE NO. | ACTIVE |
| BALLEW (JAMES D. AND MARY E.) V. A-BEST CO. INC. ET AL. 1-384-90. (138490) | CASE NO.   TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BALLIEN. RAYMOND E. V. GUARD LINE, INC., ETAL(9601114ZNP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BAGGS BAIAS AND ROSE BAIAS V. A BEST PRODUCTS COMPANY, ET AL.(0041196(OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BALTHASAR B. LEILI AND IRENE M. LEILI V. ACANDS, INC., ET AL(00100584) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| BALWINSKI. BOBBY B. AND BALWINSKI. PEGGY V. WR GRACE AND CO., ET AL(9400312NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BANCROFT. BENJAMIN AND ANN. V. OWENS-CORNING FIBERGLASS CORPORATION, ET AL.(901212242) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| BANK OF AMERICA, NT AND SA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ERVIN MILLER, AND BYRON MILLER AS LEGAL HEIR OF ERVIN MILLER, DECEASED V. THE ANCHOR PACKING COMPANY, ET AL.(105631) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BANKS (CHESTER & PHILLIS) V. ACAS INC. ET AL. CASE NO. 15661(15661) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BANKS. JAMES V. WR GRACE AND CO., ET AL(94003198NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BANNER JOHNS AND LOUIS JOHNS V. AP GREEN INDUSTRIES, INC., ET AL(9304341) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BAPTIST MANNA AND WILDA MANNA V. A BEST PRODUCTS COMPANY, ET AL.(5519997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| BARARA BATES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD F. BATES, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(966165) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| BARBAR PINEAU, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ARTHUR PINEAU, V. RAPID AMERICAN CORPORATION, ET AL.(944238) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BARBARA A. BEASON, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF HAROLD RUSSEL BEASON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(0041421TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA A. CIMOROSI AND CLEMENT CIMOROSI V. (NOTE: SUB OF CZAJKOWSKI - CMS #88-093631(88CCA1281CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| BARBARA A. CONN, AS LEGAL HEIR OF JOSEPH C. BENGIVENGO, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(302425) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BARBARA A. DEAKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9718686CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BARBARA A. ELLIOTT, EXECUTRIX OF THE ESTATE OF ROBERT S. ELLIOTT, DECEASED V. ABEX CORPORATION, ET AL(97C3065) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BARBARA A. HALL V. ACANDS, INC. ET AL(97232225) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| BARBARA A. KELLEY, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF CECIL L. KELLEY, DECEDENT V. PITTSBURGH CORNING CORPORATION, ET AL(9659193) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BARBARA A. MARCATO, INDIVIDUALLY AND AS ADMINISTRATRIX FOR THE ESTATE OF JOHN E. MARCATO, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(9118362) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| BARBARA A. MERLAU | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| BARBARA A. MOORE AND WILLIE MOORE V. A BEST PRODUCTS COMPANY, ET AL(01423239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA A. PRICE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES R. MARSH, SR V. ACANDS, INC., ET AL(00001092) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BARBARA A. RAINEY AND LARRY RAINEY V. PITTSBURG CORNING CORPORATION, ET AL(19986U958) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| BARBARA A. ROBINSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ROBERT D. FELDER, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(19771211) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | CLOSED |
| BARBARA A. ROGERS, CHRISTINE ROGERS, MARK ROGERS AND MICHAEL ROGERS AS LEGAL HEIRS OF GLENN A. ROGERS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(300184) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BARBARA A. SINGMASTER, PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL C. WARGO AND LAURA C. WARGO, AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(C0048ABA200000204) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BARBARA A. WARD | | |
| BARBARA ANDERSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE ANDERSON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(396CV13ó) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BARBARA ANDERSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD T. ANDERSON, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(98351250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA ANDREWS COFFMAN, INDIVIDUALLY & AS PERSONAL REPRESENTATIVE OF THE HEIRS & ESTATE OF JEFFREY MIDDLETON DOBBS, DECEASED V. BRIL HELICOPTER TEXTRON, INC., ET AL(9902884NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| BARBARA ANN PARKS AND KEN PARKS V. A BEST PRODUCTS COMPANY, ET AL(15317427698) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BARBARA ANNE BATTON, ADMINISTRATRIX OF THE ESTATE OF FRANK E. LYTTON, SR.V. ACANDS, INC., ET AL(399CV1367) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA B. LYTTON, WIDOW OF FRANK E. LYTTON, DECEASED AND AS ADMINISTRATRIX OF THE ESTATE OF FRANK E. LYTTON V. ACANDS, INC., ET AL(00VS0005232D) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BARBARA B. PORTER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PHILIP R. PORTER V. ACANDS, INC., ET AL(986312) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BARBARA BALOGH, EXECUTRIX TO THE ESTATE OF JOSEPH BALOGH V. AGL WELDING SUPPLU CO., ET AL(L1009000) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| BARBARA BATTAYA V. ACANDS, INC., ET AL(308740) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BARBARA BEARCE, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF GLENN ANDREW BEARCE, DECEASED AND SUSANNE BEARCE V. ACANDS, INC., ET AL(671796269) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BARBARA BEER V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BARBARA BITTNER, PERSONAL REPRESENTATIVE OF THE ESTATE OF CECIL H.LEPLEY, DECEASED, AND DOROTHY LEPLEY, SURVIVING SPOUSE OF CECIL H.LEPLEY, DECEASED, V. EAGLE PICHER INDUSTRIES, INC., ET AL(4613CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BARBARA BIVENS AND EDWIN BIVENS V. A BEST PRODUCTS COMPANY, ET AL(00419456CV) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| BARBARA BLOEMKER, ADMINISTRATRIX OF THE ESTATE OF LAWRENCE R. GALVIN V. ACANDS, INC., ET AL(98060642) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA BRASE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HAROLD BRASE, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(192CV80028) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| BARBARA BROWN, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF EARL BROWN, DECEASED V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(CIV970070PHXEHC) | IA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/IOWA | ACTIVE |
| BARBARA BUSCH AND RONALD W. BUSCH V. GUARD LINE, INC., ETAL(9562337SNP) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| BARBARA C. BARSH, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM J. BARSH, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9820123W) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BARBARA C. FRIZZELL AND DAVID FRIZZELL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(962575701) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BARBARA CAROLL | | |
| BARBARA CIRULLO, EXECUTRIX OF THE ESTATE OF GUY CIRULLO, SR. DECEASED AND BETTY CIRULLO V. ANCHOR PACKING COMPANY, ET AL.(9937405CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE ACTIVE |
| BARBARA CLEMENT | | |
| BARBARA COX, AS EXECUTRIX OF THE ESTATE OF LEONARD DALE COX V. ANDI COMPANY, ET AL.(00C1042) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE ACTIVE |
| BARBARA CUSICK, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BARBARA D. ROLLING, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ARLESTTER ROLLING, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, ET AL.(997664) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BARBARA DEVAUGHN V. A BEST PRODUCTS COMPANY, ET AL.(00411452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA DOCHERTY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BERNARD J. DOCHERTY, JR., DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10468) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BARBARA E. HUGHES | | |
| BARBARA E. HUNT BODINE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATIR IF RICHARD L. BODINE, DECEASED V. ACANDS, INC., ET AL(962009) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE ACTIVE |
| BARBARA ELLEN HAMMACK V. OWENS CORNING, ET AL(CC001097H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BARBARA EWIN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALEXANDER EWING, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV57Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BARBARA EXEC K. NEWIADOMSKI | | |
| BARBARA FAY BRADY INDIVIDUALLY AND ON BEHALF OF HER DECEASED HUSBAND, BOBBY MCLEAN BRADY, ET AL V. ACANDS, INC., ET AL(2000274) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN LA: DISTRICT COURT OF MOREHOUSE PARISH LOUISIANA | ACTIVE ACTIVE |
| BARBARA FISHER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT ANTIL ELLIOTT REDD, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(312198) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BARBARA FREEZE WORKMAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RONNIE DENZIL WORKMAN V. ACANDS, INC., ET AL(501CV30T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BARBARA GARAFALO, INDIVIDUALLY AND AS ADMINISTRATRIX AD PROSEQUENDUM OF THE ESTATE OF G. GRAFALO, DECEASED V. ACANDS INC., ET AL(L1127995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BARBARA H. BARRETT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLARD BARRETT, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1999CV03633) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BARBARA GAUGH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ALEX CUTSOUROS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L539) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BARBARA GRAHAM PATTERSON AND MARION F. PATTERSON V. A BEST PRODUCTS COMPANY, ET AL(00411715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA H. BARRETT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLARD BARRETT, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1999CV03633) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| BARBARA H. PERRY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GLENN J. PERRY, DECEASED V. GARLOCK, INC., ET AL(991H99CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BARBARA HARTRAFT, FOR THE ESTATE OF WALTER HARTRAFT, DECEASED V. RAPID AMERICAN | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORPORATION, ET AL(2001040010002) | | |
| BARBARA HODGE, PERSONAL REPRESENTATIVE OF THE ESTATE OF DAVID HODGE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(951535518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BARBARA HOFFACKER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE TO THE ESTATE OF HANS HOFFACKER, DECEASED V. ACANDS, INC., ET AL. | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| BARBARA J. ALAIMO, AS EXECUTRIX OF THE ESTATE OF VINCENT J. DISANO, DECEASED V. ACANDS, INC., ET AL(850394) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| BARBARA J. CHAPMAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GARY LEE CHAPMAN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9906632CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| BARBARA J. COLLINS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR R. COLLINS V. OWENS CORNING CORPORATION, ET AL(99CV10305) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| BARBARA J. DART | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BARBARA J. DIDONA AND DAVID DIDONA V. ACANDS, INC., ET AL(C9774288AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BARBARA J. DUNAGAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MONTY JOE DUNAGAN, DECEASED V. GAF CORPORATION, ET AL(00016121) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BARBARA J. HANSEN, LYLE W. HANSEN, JOHN C. HANSEN, LAWRENCE B. HANSEN, MAX HANSEN, ET AL. V. MANVILLE CORP. ASBESTOS DISEASE, ET AL.(JIM M. HANSEN, DECEASED)(RC014322) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| BARBARA J. HAYES, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF ROBERT JEROME HAYES, DECEASED V. ACANDS, INC., ET AL(9800670C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| BARBARA J. HICKS, ADMINISTRATRIX OF THE ESTATE OF EMERSON H. HICKS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(9902002214) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BARBARA J. PROCTOR, EXECUTRIX OF THE ESTATE OF FRANCES L. BUNNELL, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(993911370V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA J. SARAH, PERSONAL REPRESENTATIVE FOR THE ESTATE OF EDWIN P. SARAH, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(99929003NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| BARBARA J. SNODGRASS AND RONALD E. SNODGRASS V. PNEUMO ABEX CORPORATION, ET AL(99C933) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BARBARA J. SPRAGAN AND PHYLLIS L. SPRAGAN WILLIAMSON CO PERSONAL REPRESENTATIVES OF THE ESTATE OF L.C. SPRAGAN AND BARBARA J. SPRAGAN, SURVIVING SPOUSE OF L.C. SPRAGAN V. OWENS CORNING FIBERGLAS ET(96319539) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BARBARA J. VANDUREN AND THOMAS M. VANDUREN V. A BEST PRODUCTS COMPANY, ET AL(004045750V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA J. JAMES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EARL L. JAMES, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(0157) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BARBARA JANE MCCLURE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PAUL J. MCCLURE, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(259643) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA JEAN CHILDS, ET AL V. OWENS CORNING, ET AL(9807433B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BARBARA JEAN SHELBY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF QUINCY C. SHELBY, DECEASED V. ACANDS, INC., ET AL(00C1767) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| BARBARA JOYCE NISSEN INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF NELSON BOYLES NISSEN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(312770Q) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| BARBARA KERNICK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KERNICK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1276Y) | MA: SUPERIOR COURT OF HAMPSHIRE COUNTY MASSACHUSETTS | ACTIVE |
| BARBARA KIERAS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF STEPHEN KIERAS V. ACANDS, INC., ET AL(970067) | | ACTIVE |
| BARBARA KRINGLE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WILLIAM E. BERK, DECEDENT V. RAYBESTOS MANHATTAN, INC., ET AL(306652) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BARBARA L. CLARK, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO CLYDE D. CLARK, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(983608) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| BARBARA L. GORF, EXECUTRIX OF THE ESTATE OF DAVID D. GORF, DECEASED AND BARBARA L. GORF V. ANCHOR PACKING COMPANY, ET AL(19984076) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| BARBARA L. HARMON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BARBARA L. HODGDON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BARBARA L. MCCOY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES J. MCCOY, DECEASED V. ACANDS, INC., ET AL(194CV10508) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BARBARA L. MILLER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CLYDE L. MILLER V. OWENS ILLINOIS, INC., ET AL(95CI02197) | KY: CIRCUIT COURT OF KENTON COUNTY KENTUCKY | CT(OSFD) |
| BARBARA L. MOORE V. A BEST PRODUCTS COMPANY, ET AL(99397914CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA L. THOMPSON, TRUSTEE OF DONALD WARD, DECEASED V. ACANDS, INC., ETAL(196CV20000) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BARBARA L. WEBB V. A BEST PRODUCTS COMPANY, ET AL(013685INP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BARBARA LEWIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GERALD LEWIS, DECEASED V. THE ANCHOR PACKING CO., ET AL(9707419) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| BARBARA LEY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF RONALD LEY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1161A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BARBARA LIVESAY, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, MARVIN HOWARD LIVESAY, V. ACANDS, INC., ET AL(143291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BARBARA LUCHENBILL, EXECUTRIX OF THE ESTATE OF ROBERT LUCHENBILL V. ACANDS, INC., ET AL(003679NP) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| BARBARA LUEDEE, EXECUTRIX OF THE ESTATE OF CHARLES LUEDEE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| BARBARA LYNCH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BARBARA M. DYE, PERSONAL REPRESENTATIVE FOR THE ESTATE FO EVERETT W. DYE, SR., DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(9994067NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| BARBARA M. KEHR V. A BEST PRODUCTS COMPANY, ET AL(003679NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BARBARA MAKHOBEY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WALTER MAKHOBEY, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(307010) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BARBARA MALONEY V. OWNS CORNING FIBERGLAS CORPORATION, ET AL(98271912CA2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BARBARA MCARTHUR, SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT MCARTHUR, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L007888) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BARBARA MCGUIRL, EXECUTRIX OF THE ESTATE OF MARIO VOTOLATO V. ACANDS, INC., ET AL(004011) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| BARBARA MITIDES INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF NICHOLAS MITIDES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91127932) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BARBARA MULLIN, INDIVIDUALLY AND ON BEHALF OF AIL THE HEIRS OF THE ESTATE OF CHRISTOPHER MULLIN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1193Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| BARBARA NELSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD W. NELSON, DECEASED V. ACANDS, INC., ET AL(0002414) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| BARBARA NELSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM C. ROBERTS V. THE BJ BARTELLS COMPANY, ET AL(9921392085EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| BARBARA NOLLER, INDIVIDUALLY AND FOR THE ESTATE OF THEODORE WILLIAM NOLLER V. ILLINOIS CORPORATION, ET AL(942259314) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| BARBARA REMPHREY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DAVID REMPHREY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97151517WCX25278) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BARBARA REVELL AS ADMINISTRATRIX FOR THE ESTATE OF EUGENE REVELL AND BARBARA REVELL AS SPOUSE V. AP GREEN INDUSTRIES, INC., ET AL(9911334) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BARBARA S. PETRILLO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE K. RICCI V. ACANDS, INC., ET AL(99471) | RI: SUPREME COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| BARBARA RICCI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALBERT T. PETRILLO, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(261628) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA SILVA | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BARBARA SKILLMAN V. ACANDS, INC., ET AL(312926) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BARBARA SMITH | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| BARBARA SMITH HENRY V. A BEST PRODUCTS COMPANY, ET AL(404227) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA ST. JOHN, ADMINISTRATRIX OF THE ESTATE OF LORRIE L. KAZMAR, DECEASED V. ATLAS TURNER, INC., ET AL(01104251) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BARBARA SUE TOWNS, TERRY TOWNS, KATHY NEWMAN AND ADRIANNE TOWNS, V. ACANDS, INC., ET AL(9711800CW6) | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | ACTIVE |
| BARBARA SULLIVAN AND TED W. SULLIVAN V. A BEST PRODUCTS COMPANY, ET AL(00418975CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA SUTTON AND EPHRAIM SUTTON V. ACANDS, INC., ET AL(00C06149ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| BARBARA T. RICHMOND V. ACANDS, INC., ET AL(2001CP231055) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BARBARA TREBISOVSKY, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF GEORGE TREBISOVSKY, DECEDENT V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| BARBARA VAN DIKE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF NANCY J. HENDLEY V. BF GOODRICH COMPANY, ET AL(9835987ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA VENABLE V. A BEST PRODUCTS COMPANY, ET AL(97341684CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA VIGIL, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO RICHARD VIGIL, DECEASED, ET AL. V. THE ANCHOR PACKING COMPANY, ET AL(300181) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BARBARA WALKER, INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE DECEDENT CHARLES R. WALKER V. A BEST COMPANY, INC., ET AL(123000) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BARBARA WALTERS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALFRED J. WALTERS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98315654CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARBARA YOUNG, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF JON QUENTIN YOUNG, DECEASED, ET AL V. ACANDS, INC., ET AL(B154985) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BARBARETTA SMITH AND JEROME SMITH V. AP GREEN REFRACTORIES, INC., ET AL(006111CA1G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| BARBER, WILLIAM ARTHUR V. FIBREBOARD CORPORATION, ET AL.(BC012963) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BARIS A. NICELY V. A BEST COMPANY, ET AL.(259800) | TN: DISTRICT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BARKER, DOYLE W. AND NORENE G. BARKER V. ACANDS, INC., ET AL.(98C532) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BARKER, ROBERT LEE II V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C68460) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BARKLEY (JOHN R. AND DOROTHY) V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL CASE NO. GD90 01275(GD9001275) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| BARLEY C. ROACH AND BARBARA ROACH, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(CV326693) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | CLOSED |
| BARLOW (WILLIAM F. SR. & BERNADINE) V. H. K. PORTER CO. INC. ET AL. CASE NO. 5949(5949) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BARNADO S. MYKOLS AND CAROL MYKOLS V. AMCHEM PRODUCTS, INC., ET AL (01104151NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BARNARD M. MCAVOY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BARNARD MCAVOY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BARNER HILL AND ARJEWEL HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97786CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BARNES, HAZEL MORGAN, EXECUTRIX OF ESTATE OF JOHNNIE BARNES) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL CASE NO. 90-310-CIV-5-D.(90310CIV5D) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BARNETT (RICHARD W. & FRANCES F.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 1-289-90(128990) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BARNEY A. REVIER AND DIANE REVIER V. ACANDS, INC., ET AL.(105916600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| BARNEY ABSHER, JR AND NANCY ABSHER V. A BEST COMPANY, INC., ET AL.(174998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BARNEY AND BARBARA STANLEY V. GARLOCK, INC., ET AL.(152000) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BARNEY B. WOODARD AND KAREN WOODARD V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL.(97CA062256) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| BARNEY BIMA AND JANICE BIMA V. ACANDS, INC., ET AL.(951115599) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BARNEY C. FORD | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| BARNEY D. CANNADY AND THERESA CANNADY V. GARLOCK, INC., ET AL.(CV497308) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| BARNEY E. FOX AND ANITA FOX V. GAF CORPORATION, ET AL(B0004950) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| BARNEY E. POGUE | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| BARNEY E. SIKES AND DOROTHY SIKES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9906315CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| BARNEY F. GOODMAN, ET AL V. ACANDS, INC., ET AL.(196CV00455) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| BARNEY L. CHRISTIE AND LUCILLE CHRISTIE V. ACANDS, INC., ET AL.(005610) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BARNEY L. JONES AND JANET JONES V. WR GRACE, ET AL.(001437) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| BARNEY LEE AND ANN LEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(18599) | TX: DISTRICT COURT OF UPSHUR COUNTY TEXAS | CLOSED |
| BARNEY O. CUTHRELL AND DORIS G. CUTHRELL V. ACANDS, INC., ET AL.(9901112281) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BARNEY PAGE AND LILLIAN PAGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9910210CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BARNEY RAY STEEL AND JAQUIE STEEL & FRED PATRICK AND MILDRED NAOMI PATRICK V. FIBREBOARD CORP, ET AL., (9100217) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BARNEY SMITH AND DOROTHY SMITH V. ACANDS, INC., ET AL.(95123344) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BARNEY T. GASKIN V. ACANDS, INC., ET AL.(111097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BARNEY W. CAMPBELL AND INETTA S. CAMPBELL V. ACANDS, INC., ET AL.(A9904646C) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BARNHART (MARSHALL & ANNA) V. A. C. & S. INC. ET AL. CASE NO. 15557(15557) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BARNHILL, JOHN H., AND MARY M., ET AL., V. ANCHOR PACKING COMPANY, ET AL., V. ACANDS, INC., ET AL.(88C146) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| BARON B. WEEKS AND JANET E. WEEKS V. GAF CORPORATION, ET AL.(20871993) | PA: COURT OF COMMON PLEAS OF COLUMBIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BARON L. COLLINS AND BESSIE L. COLLINS V. A BEST PRODUCTS COMPANY, ET AL.(01367722NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BARON R. BURKEY V. ACANDS, INC., ET AL.(00415440CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARR (EDGAR L. & ETHEL L.) V. A. C. & S. INC. ET AL. CASE NO. 15642(15642) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BARRAS (PERRY AND JOSEPHINE) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. CASE NO. D900054-C(D900054C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| BARRETT, ROBERT AND CAROLYN V. ARMSTRONG WORLD INDUSTRIES INC. ETAL.(190CV10516) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BARRICK, MARVIN AND SHIRLEY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10948) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BARRON R. ROTHCHILD, SR AND ALICE ROTHCHILD V. ACANDS, INC., ET AL.(IT9417277C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BARRY BLAKE AND LINDA BLAKE, ET AL. V. A. C. & S., INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BARRY C. BEIL AND MARY A. BEIL V. ACANDS, INC., ET AL.(C147738) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| BARRY CADMAN V. THE BABCOCK AND WILCOX CO., ET AL(9710304) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| BARRY CARLSON V. ACANDS, INC., ET AL(913996) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| BARRY CHILDS V. A BEST PRODUCTS COMPANY, ET AL.(97339750CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARRY D. PEARSON V. ACANDS, INC., ET AL.(99VS11601C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BARRY DELANE CAUBLE AND PAULETTE BRASWELL CAUBLE V. A BEST PRODUCTS COMPANY, ET AL.(00413284CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARRY DISTLER V. A BEST PRODUCTS COMPANY, ET AL(98361657CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARRY E. BRANNEN V. ACANDS, INC., ET AL(99VS15162BC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BARRY E. FLANIGAN AND CHRISTIAN FLANIGAN V. A BEST PRODUCTS COMPANY, ET AL.(01VS014072D) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARRY E. ROSIER V. ACANDS, INC., ET AL(01VS014072D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BARRY E. WOODS AND LORETTA WOODS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(262497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BARRY G. LOCKETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL00001848000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BARRY HALES AND CAROL HALES V. AP GREEN INDUSTRIES, INC., ET AL(400CV00880A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BARRY HALLAM AND ALICE HALLAM V. ACANDS, INC., ET AL(A990067NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| BARRY HOLTZER AND JOANNE HOLTZER V. AP GREEN INDUSTRIES, INC., ET AL(01053369) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| BARRY J. DONOVAN AND GAIL A. DONOVAN V. ACANDS, INC., ET AL(982631) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BARRY J. HAYES V. ACANDS, INC., ET AL. | GA: SUPERIOR COURT OF DEKALB COUNTY GEORGIA | ACTIVE |
| BARRY KEITH GRIMM AND JANICE H. GRIMM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C6830) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BARRY L. AUMILLER AND ELIZABETH L. AUMILLER V. AP GREEN INDUSTRIES, INC., ET AL.(9305507) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BARRY L. KLIPPE AND CHERYL L. KLIPPE V. ACANDS, INC., ET AL.(00048AD20000000387) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BARRY L. LEFFEL AND JOAN LEFFEL V. ACANDS, INC., ET AL.(995042) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BARRY L. REED V. ACANDS, INC., ET AL.(X01010171) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BARRY L. RUTH AND IRENE H. RUTH V. ACANDS, INC., ET AL.(00048AB20000000033) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BARRY M. CARVER V. ACANDS, INC., ET AL.(00405193CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BARRY M. FRITZ AND JUDITH L. FRITZ V. ACANDS, INC., ET AL.(9825603) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BARRY MCASKIN V. A BEST PRODUCTS COMPANY, ET AL.(00405193CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARRY NORTON AND LINDA NORTON V. OWENS ILLINOIS GLASS COMPANY, ET AL(93C1062214) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| BARRY R. POTTARD V. A BEST PRODUCTS COMPANY, ET AL(00405220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARRY T. BEAUVAIS AND CHRISTINE BEAUVAIS V. ACANDS, INC., ET AL.(005640) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BARRY TABOL AND KIMBERLY A. TABOL V. A BEST PRODUCTS COMPANY, ET AL. (01428291CV) | OH: SUPERIOR COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARRY W. MAURER V. ACANDS, INC., ET AL. (9707335) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| BARRY W. NEWSOME AND SARA C. NEWSOME V. NEWSOME V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (9905623CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| BARRY W. WARREN AND KATHRYN H. WARREN V. ACANDS, INC., ET AL. (01VS0140890) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BARRY WILSON AND PAULETTE WILSON V. A BEST PRODUCTS COMPANY, ET AL. (014345549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARRY WRIGHT V. ACANDS, INC., ET AL. (99C50498) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| BARRY YOUNG V. THE ANCHOR PACKING COMPANY, ET AL. (598CV041) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE* |
| BARRY, CHARLES L. V. ACANDS, INC., ET AL. (99C105) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| BARRY, STANLEY, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (190CV10515) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BARRY, THOMAS B. III V. GUARD LINE, INC., ET AL. (9601111160NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BART A. INKOGLIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (99001657) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BART C. CASTAGNA V. ACANDS, INC., ET AL. (C004ABAB2001001170) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BART D. FCRFT V. ACANDS, INC., ET AL. (C004ABAB2000000003159) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BART HERRELL AND THELMA HERRELL V. BF GOODRICH COMPANY, ET AL. (97329706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BART JOHN MCLAUGHLIN AND ROSEMARY MCLAUGHLIN V. ACANDS, INC., ETAL. (9606830) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BART L. ENSERO V. ACANDS, INC., ET AL. (0057801) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BART PASSARO AND CATHERINE PASSANO V. ACANDS, INC., ET AL. (9508583) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BART PETERSEN V. ACANDS, INC., ET AL. (3058834) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BARTHOL M. BEATTY AND WANDA BEATTY V. A BEST PRODUCTS COMPANY, ET AL. (98347003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BARTHOLOMEU (CONRAD AND THELMA) V. ARMSTRONG WORLD IND. ET AL. CASE NO. 90-0736(900736) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BARTHOLOMEW AHERN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BARTHOLOMEW MULLEN, JR., AND PAULINE MULLEN AND BARTHOLOMEW MULLEN JR. AS FATHER AND NEXT FRIEND OF KATHLEEN MULLEN AND EILEEN MULLENMINORS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (885323) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BARTIE V. KIELMAN AND SANDRA L. KIELMAN, ET AL. V. PITTSBURGH CORNING CORPORATION, ET AL. (DV9993166) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BARTIK (GEORGE H. AND OTHELLA V.) V. EAGLE PICHER IND., INC., ET AL. CASE NO. 5401(5401) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| BARTLEY DILLABOUGH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BARTLEY MCLEAN, ET AL V. ABLE SUPPLY CO., ET AL (26752) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| BARTLEY MOONEY AND MARY MOONEY V. ACANDS, INC., ET AL. (00108855) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BARTLEY MOONEY AND MARY MOONEY V. ACANDS, INC., ET AL. (11310690O) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| BARTOLOME PIAZZA AND JULIA PIAZZA V. AP GREEN INDUSTRIES, INC., ET AL. (99102454) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BARTOLOMEO (FRANCESCO) V. A. C. & S., INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BARTOLUCCI (GUY J. & ANNE) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 89-8558 (8908558) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| BARTON (JAMES AND LORETTA) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK | ACTIVE |
| BARTON (JOHN W.) V. PAGE-PICHER INDUSTRIES INC. ET AL. CASE NO. 5754(5754CV) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| BARTON E. BEHLER AND JESTINE BEHLER V. ACANDS, INC., ET AL. (C004ABAB2000000000257) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| BARTON FLETCHER HARRELL, III AND BETTY HARRELL V. ACANDS, CO. INC., ET AL.(92J15692) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BARTON P. MAHONEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BASIL C. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(98353562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BASIL C. PAICOS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BASIL C. WALLACE AND RUTH E. WALLACE V. ACME INSULATION, INC., ET AL.(2002556ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BASIL FLEMING V. THE ANCHOR PACKING COMPANY, ET AL.(004102020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BASIL FOUST, V. AP GREEN INDUSTRIES, INC., ET AL.(9312251) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BASIL GORDON V. ANCHOR PACKING COMPANY, ET AL.(117179R) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BASIL KOSPIAH AND HELEN T. KOSPIAH V. ACANDS, INC., ET AL.(C004A82020000000324) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BASIL R. SHIVELEY AND LEDA SHIVELEY V. A BEST PRODUCTS COMPANY, ETAL.(2984449) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BASILIO CAUCEDA VILLALOBOS, ET AL. V. OWENS CORNING, ET AL.(DV99000005H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BASILIO HERNANDEZ AND EVA HERNANDEZ V. AP GREEN, ET AL.(9909102I) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| BASILIO LOPEZ, SR AND ISABEL LOPEZ V. ACANDS, INC., ET AL.(49D029591MI000001592) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| BASS (CHARLES R. AND GRACE K.) V. A.C. & S., INC., V.<br>IP90-404C(IP90404C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BASS MILLER AND LULA MILLER V. ACANDS, INC., ET AL.(2000090002665) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BASTON, CHARLES E. V. GUARD LINE, INC., ET AL(9601116ANP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BATES (A. J. AND TRACY REDWINE) V. A C & S INC. ET AL. CASE NO. 90-420-A.(90420A) | LA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/LOUISIANA | ACTIVE |
| BATES O. MCGOWAN | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| BATES, RONNIE G. AND SHIRLEY BATES V. ACANDS, INC., ET AL.(98C533) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BATESON (CECIL B. & ROSE MARY) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO.<br>5313CV(5313CV) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| BATTIS (GLORIA), EXECUTRIX OF THE ESTATE OF WILLIAM BATTIS, DECEASED, AND GLORIA BATTIS,<br>WIDOW IN HER OWN RIGHT) V. ASBESTOSPRAY CORP. ET AL. CASE NO. 90-1263(901263) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BATTIS, GLORIA, INDIVIDALLY AND AS EXECUTRIX OF ESTATE OF WILLIAM BATTIS, V. A C & S INC.<br>ET AL CASE NO. 4145.(4145) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BAUDIEN (KENNETH E.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| BAUER, EDWARD J. AND MARY, V. FIBREBOARD CORP., ET AL.(626000) | CA: SUPERIOR COURT OF SAN DIEGO COUNTY CALIFORNIA | CLOSED |
| BAUGH (TERRY F., SR. AND ELEANOR B.) V. EAGLE PICHER IND., INC., ET AL.(CI878922) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| BAUMAN (GORDON A. & SIGNA MAE) V. KENTILE FLOORS INC. ET AL. | NY: SUPREME COURT OF SCHUYLER COUNTY NEW YORK | ACTIVE |
| BAXTER EASTER, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98070006L) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| BAXTON JUNIUS HORTON, ET AL V. OWNS-CORNING FIBERGLAS CORP. ET AL. | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BAYEK (WILLIAM & ROSEMARY) V. OWNS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BAYNARD M. MCNEIL AND THELMA D. MCNEIL V. WR GRACE AND CO., ET AL(99CV18803) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| BEACH WIRES V. ABB LUMMUS CREST, INC., ET AL(11007899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BEALS, DAVID J., CHRISTINE, HIS WIFE AND TRACEY THEIR CHILD, V. OWENS-CORNING FIBERGLAS<br>CORP. ET AL CASE NO. 90-10821-Z.(9010821Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BEAM, DAVID W. AND PAMELA B., V. A C & S., INC., ET AL.(904477) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| BEATHERLI, SNFII. AND MATTIE SNFII. V. A BEST PRODUCTS COMPANY, ET AL.(99196184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEATRICE A. HROUDA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BEATRICE A. MCGUIRE, EXECUTRIX OF THE ESTATE OF WILLIAM JAMES MCGUIRE, JR., DECEASED V. ACANDS, INC., ET AL.(119992255) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| BEATRICE ANN PLYMALE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ERNEST LEROY PLYMALE, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(E68125) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BEATRICE BEGETT, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM BEGETT V. EAGLE PICHER INDUSTRIES, INC., ET AL.(8661393242331) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BEATRICE DEMATO, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROCCO DEMATO, DECEASED AND BEATRICE DEMATO, SURVIVING SPOUSE OF ROCCO DEMATO, DECEASED V. ACANDS, INC., ET AL(93C09173) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| BEATRICE FISHER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF FELTON FISHER, DECEASED AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(E162994) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BEATRICE GOLDBERG, INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF STUART GOLDBERG V. AP GREEN SERVICES, INC., ET AL.(98120944) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BEATRICE H. HOWE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT W. HOWE V. AW CHESTERTON COMPANY, ET AL.(00774) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BEATRICE HANNA FOR EMMET J. HANNA; ANTHONY LONGOBARDI FOR MARIO LONGOBARDI; JANET MCCORMICK FOR JOHN MCCORMICK; FLORENCE MORRIS FOR FRANK MORRIS; FRANCES TAGUE FOR JOSEPH TAGUE; JOSEPHINE DIFALCO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BEATRICE HILL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PALMER H. HILL, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(964323) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BEATRICE J. GINGERLY AND WALTER GINGERLY V. A BEST PRODUCTS COMPANY, ET AL.(04411530CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEATRICE J. SULICK, EXECUTRIX OF THE ESTATE OF JOHN E. SULICK, DECEASED V. ACANDS, INC., ET AL.(004224106CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEATRICE JONES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ASA JONES, DECEASED V. ACANDS, INC., ET AL.(00C4182) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| BEATRICE KEETCH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF KENNETH KEETCH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400C07758A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BEATRICE KNAPP, EXECUTRIX OF THE ESTATE OF VINCENT KNAPP, DECEASED V. ADC SUPPLY CORP, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| BEATRICE M. FREY, PERSONAL REPRESENTATIVE FOR THE ESTATE OF NORMAN G. FREY V. ACANDS, INC., ET AL.(C0048A82001000127) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BEATRICE M. NEWMONT, PERSONAL REPRESENTATIVE FOR THE ESTATE OF MAXWELL T. NEWMONT, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL.(0000711ZNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BEATRICE MCINTOSH V. A BEST PRODUCTS COMPANY, ET AL.(01434197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEATRICE MORGAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BEATRICE OBRIEN AND JOSEPH GRASSI, AS ADMINISTRATORS OF THE ESTATE OF LUIGI GRASSI V. ACANDS, INC., ET AL(00117751) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BEATRICE PAPANTONIO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALFRED I. PAPANTONIO V. ACANDS, INC., ET AL(99125871) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BEATRICE PAUL, INDIVIDUALLY AND AS ADMINISTRATRIX AND ADMINISTRATRIX AD PROSEQUENDUM OF THE ESTATE OF HARRY PAUL, V., A.P. GREEN REFRACTORIES COMPANY, ET AL.(L639793) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BEATRICE R. COONEY, ET AL V. OWENS CORNING, ET AL.(98085J1M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BEATRICE RITTERBECK, EXECUTRIX OF THE ESTATE OF ROBERT RIBBERBECK V. BF GOODRICH COMPANY, ET AL.(99396992CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEATRICE THOMPSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BEATRICE WALSH | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BEATTY GRIJALVA V., A? GREEN INDUSTRIES, INC., ET AL.(319329) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BEATTY (GARY LEE) V. EAGLE PICHER IND., INC., ET AL. | PA: SUPERIOR COURT OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| BEAUL T. HAYNES V. ACANDS, INC., ET AL.(991233) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| BEAUREGARD STANFORD V. A BEST PRODUCTS CO., ET AL.(98148018CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BECHA, EUGENE, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(921918) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BECKETT, DOUGLAS AND BRENDA P. BECKETT V. ACANDS, INC., INC., ET AL.(99C107) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| BECKY J. PERK, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT RUTOPH PEEK, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(315296) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BECKY MORLEY, PERSONAL REPRESENTATIVE OF HARRIS F. AGENT, DECEASED V. ANCHOR PACKING COMPANY, ET AL.(CI2000002AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BEDELL, LEONARD, V., KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BEDFORD MATYOX V. AP GREEN INDUSTRIES, INC., ET AL.(99109593) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BEECH T. CUPP AND LORETTA CUPP V. AP GREEN REFRACTORIES COMPANY, ET AL.(99917902NF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BEECHAM (EVERETT C.) V. THE CELOTEX CORP. ET AL. CASE NO. 1-90-CV-810-RLV. (190CV810RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | CLOSED |
| BEECHER C. POWERS AND NORBERTA R. POWERS V. ACANDS, INC., INC., ET AL.(220097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BEECHER HODGE V. A BEST PRODUCTS COMPANY, ET AL.(99396029CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEECROFT, HARVEY J., V. A. P. GREEN INDUSTRIES INC. ET AL.(904133) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BEELER (TERRY & SHELIA B.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 2-291-90(2291190) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BEHIMER GRAY AND CAROLYN GRAY V. A BEST PRODUCTS COMPANY, ET AL.(014471CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BEHM, JOSEPH AND IRMA, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(906820) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEIER, GUENTHER H. V. GUARD LINE, INC., ET AL.(96011181NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BELAIR, ROBERT C. AND LAURA, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(901104172) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BELINDA BUSH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SAM HOWELL, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(CL004815AD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BELL (ROBERT M. & KATHERINE A.) & OVERTON (JAMES) V. EAGLE PICHER INDUSTRIES INC. ET AL.(CAI401R233) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BELL LOOS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT E. LOOS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9900985827) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| BELL, ROBERT AND BELL, SHELLIE A. V. WR GRACE AND CO. ET AL(94003231NP5) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BELLANDER (ROLAND AND DIANE, AND BRUCE, AND TRACEY) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11093-Z(9011093Z) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BELLE N. SMITH, INDIVIDUALLY AND AS NEXT OF KIN OF FLOYD J. SMITH, DECEASED V. OWENS CORNING FIBERGLASS CORP., ET AL.(210992) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BELGARDT (KLAUS & VASULA) V. CELOTEX CORP., ET AL., CASE NO. 1287(1287) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BELIZZI (PETER F.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 90-813(90819NNP) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| BELTON C. WOODS AND ELIZABETH K. WOODS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11453) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BELVILLE (LOWELL R. & JOYCE) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (190CV10637) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BENJAMIN J. CHESTER AND MARGARET R. CHESTER V. ACANDS, INC. ET AL(000001195) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BEN A. HIGGINBOTHAM, SR V. CROWN CORK AND SEAL COMPANY, ET AL(983630) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BEN AILEEN BARKER, ET AL V. ACANDS, INC., ET AL(1014249W9) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| BEN BOYARCHUK | MS: DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| BEN BROWN, JR AND ORA BROWN V. AANDI COMPANY, ET AL(962245) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BEN BUCHKO AND GRACE BUCHKO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911430C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BEN C. AMAYA V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(966846) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BEN CARNEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CI9900156700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BEN CTCCOI.FI.I.T AND PAULINE CTCCOI.FI.I.T V. A BEST PRODUCTS COMPANY, ET AL(9919597CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN CROFT AND KATHERINE CROFT V. ACANDS, INC., ET AL(9809142ZI) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BEN E. BOWDEN V. A BEST PRODUCTS COMPANY, ET AL(0042564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN E. KENNEDY V. A BEST PRODUCTS COMPANY, ET AL(9852739CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN E. SCHWEGMAN V. A BEST PRODUCTS COMPANY, ET AL(9939928CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN E. SWISHER, JR AND ANGELINA SWISHER V. A BEST PRODUCTS COMPANY, ET AL(9835407CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN ELLA BURKS, ET AL V. OWENS CORNING, ET AL(99C0110102) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| BEN ELLIS DENNIS, ET AL V. GAF CORPORATION, ET AL(B0162999) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BEN FINGER AND REVALEE FINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2603397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BEN FRANK ANTHONY, SR AND NANCY S. ANTHONY, ET AL V. ACANDS, INC., ET AL(98CP2325526) | SC: CIRCUIT COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BEN FRAZER AND PEGGY FRAZER V. A BEST PRODUCTS COMPANY, ET AL(9938679J3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN G. CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL(9918679J3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN G. HALE AND EVELYN HALE V. ACME INSULATIONS, INC., ET AL(9435S3NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| BEN G. UPTON AND MARTHA ANN UPTON V. AP GREEN INDUSTRIES, INC., ET AL(3014452) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BEN GABBARD V. ACANDS, INC., ET AL(002015) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BEN GAIK V. RAPID AMERICAN CORPORATION, ET AL(00L14036) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BEN GRADY GILBERT AND RUBY GILBERT V. ACANDS, INC., ET AL(A9308I0C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| BEN GUNN AND DONNA GUNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9707297CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BEN H. ALLEN AND MARGARET A. ALLEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10006) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BEN H. BOTWINSKY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10421) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| BEN H. BOYD, JR AND ROBBIE N. BOYD V. CROWN CORK AND SEAL COMPANY, ET AL(296CV424JM) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| BEN HAZELTON AND AMANDA HAZELTON V. A BEST PRODUCTS COMPANY, ET AL(273001071100) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| BEN HERNDON, ET AL V. GAF CORPORATION, ET AL(1229781001) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| BEN J. BARNA V. A BEST PRODUCTS COMPANY, ET AL(00421013PC) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN JESSE LOCKRIDGE, ET AL V. OWENS-CORNING FIBERGLAS, ET AL(DV9810711) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN K. TRACEY AND SHIRLEY A. TRACEY V. A BEST PRODUCTS COMPANY, ET AL(00420651RCV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BEN KOCH V. ANCHOR PACKING COMPANY, ET AL(492CV01773) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BEN LOWER AND GLADYS M. LOWER V. A BEST PRODUCTS COMPANY, ET AL(00411743CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN M. RASION AND MILDRED RASION V. ACANDS, INC., ET AL(9900654) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BEN MONROV AND VADA J. MONROV V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11058) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BEN MORRIS RUTHERFORD AND PEGGY RUTHERFORD V. A BEST PRODUCTS COMPANY, ET AL(2282295) | TN: COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BEN PARKER AND FLORENCE PARKER V. A BEST PRODUCTS COMPANY, ET AL(98351393CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN PAYTON, JR AND PAULA PAYTON, V. A BEST PRODUCTS COMPANY, ET AL(298212) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN SQUIRE AND SARA LEE SQUIRE V. AP GREEN INDUSTRIES, INC., ET AL(9304292) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BEN SPRADMAN AND DOROTHY SPRADMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9637(6CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BEN T. KINSEY AND SANDRA L. KINSEY V. COMBUSTION ENGINEERING, INC., ET AL(1305489) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEN T. DUGGER V. ACANDS, INC., ET AL(THS7079CTE) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BEN TAYLOR AND WINNIFRED TAYLOR V. AP GREEN INDUSTRIES, INC., ET AL(991103790) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BEN TRUSSELL V. RAPID AMERICAN CORPORATION, ET AL(00L14037) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BEN W. BROWN V. AP GREEN INDUSTRIES, INC., ET AL(00L7777) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BEN WILLIAMS AND GLADYS F. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991605361) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BEN, JAMES, V. THE CELOTEX CORP. ET AL 90-CA05857.(90CA05857) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| BENDER (TYRUS L., SR. & MYRTLE E.) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 90-012548(90012548) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BENEDETTO PARRILLO AND JEAN PARRILLO V. ACANDS, INC., ET AL(001751) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| BENEDICT F. JANSSEN V. A BEST PRODUCTS COMPANY, ET AL(00402539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENEDICT J. RACAVICH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BENEDICT J. LEBLANC AND ANITA LEBLANC, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(85125121) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BENEDICT M. PILLA, III AND BARBARA A. PILLA V. RAPID AMERICAN CORPORATION, ET AL(00005OCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| BENEDICT M. TRETTEL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| BENEDICT PICCIOTTO AND ROSE PICCIOTTO V. ACANDS, INC., ET AL(99102532) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BENEDICT T. BAZIK V. ACANDS, INC., ET AL(97C4219) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| BENEDETTO DURAN AND SOPHIA DURAN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(99CV11268) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| BENEDETTO T. VIEITZ AND DELORES VIEITEZ V. A BEST PRODUCTS COMPANY, ET AL(99336462CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENEDETTO L. JOHNS AND BEATRICE JOHNS V. AP GREEN INDUSTRIES, INC., ET AL(98354711OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENT FAIK AND BEATRICE FAIK V. AP GREEN INDUSTRIES, INC., ET AL(400C646RA) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BENITO DISPIRITO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BENITO GUTIERREZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP91142492C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BENITO M. BAZAN;PEDRO C. VIRGIL,JR;JOSE D. FLORES;LEOPOLDO GARCIA,JR;MILLIE G. GARCIA;RICHARD J. HEIDLAND;JOY E. PLACKER;ALEJANDRO J RAMIREZ;PEDRO G. SAENZ;AND FLETCHER SINGLETON, V. GAF CO.,ET AL(00206H91) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| BENITO MENCHINI AND ANTONI FPTTA MENCHINI V. AP GREEN INDUSTRIES, INC., ET AL(400CV621Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BENITO R. VARGAS, SR AND MARY A. VARGAS V. A BEST PRODUCTS COMPANY, ET AL(013685BNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BENITO RAMOS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9603104A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BENJAMEN REFFRUSCHINI V. A BEST PRODUCTS COMPANY, ET AL(9734441OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN A. BELINKA AND IRENE BELINKA V. A BEST PRODUCTS COMPANY, ET AL(9734404GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN A. MARTIN V. A BEST PRODUCTS COMPANY, ET AL(9938673OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN A. MAURIZIO AND SANTA J. MAURIZIO V. AP GREEN REFRACTORIES, INC., ET AL(99114432??) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BENJAMIN A. OWEN AND VERNA E. OWEN V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(2626648) | OH: CIRCUIT COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BENJAMIN A. RANDAZZO AND KATHRYNE RANDAZZO, V. A-BEST PRODUCTS CO., ET AL.(2703942A5) | PA: COURT OF COMMON PLEAS OF BERKS COUNTY PENNSYLVANIA | ACTIVE |
| BENJAMIN ARMSTEAD V. A BEST PRODUCTS COMPANY, ET AL(9835820ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BENJAMIN B. BROWN V. RAYBESTOS MANHATTAN INC., ET AL(3060024) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BENJAMIN B. NYCE AND TERESA NYCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL95213??3) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| BENJAMIN B. PIETROPAOLO | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| BENJAMIN B. SPERLING AND JEANIE SPERLING V. ACANDS, INC., ET AL(0010002037) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BENJAMIN BAKER V. A BEST PRODUCTS COMPANY, ET AL(9815915GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN BARLOW, ET AL V. GAF CORPORATION, ET AL(0007401K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BENJAMIN BEDQUIS V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BENJAMIN BENNETT V. A BEST PRODUCTS COMPANY, ET AL(9939490OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN BETTS, III V. A BEST PRODUCTS COMPANY, ET AL(9835865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BENJAMIN BETTS, JR V. A BEST PRODUCTS COMPANY, ET AL(9835864CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BENJAMIN BEVERLY V. A BEST PRODUCTS COMPANY, ET AL(9835866OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BENJAMIN BLUDSAW, JR V. AP GREEN REFRACTORIES, INC., ET AL(0010546CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| BENJAMIN BLUE AND DAHLIA BLUE V. ACANDS, INC., ET AL(000006246) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BENJAMIN BROOKES(1905) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BENJAMIN BRYANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002821SM02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BENJAMIN BUNCH, JR AND PENCIE L. BUNCH V. KEENE CORPORATION, ET AL(9303650S2) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BENJAMIN BURCH, ET UX V. A PITTSBURGH CORNING CORPORATION, ET AL(E145369) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BENJAMIN C. THOMAS AND RUTH THOMAS V. ACANDS, INC., ET AL(9600897?) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BENJAMIN CAMPBELL(877480) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BENJAMIN CHLEBNITOW | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BENJAMIN CORNELIA AND JULIANA CORNELIA V. AP GREEN REFRACTORIES, CO., ET AL(1277500) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BENJAMIN D. CARROLL V. A BEST PRODUCTS COMPANY, ET AL(9734122BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BENJAMIN D. DELEON AND YOLANDEE DELEON V. ACANDS, INC., ET AL(D0004B4C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| BENJAMIN D. DONATELLI AND JOANN DONATELLI V. A BEST PRODUCTS COMPANY, ET AL(9815493CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN E. BASSELL AND ELAINE BASSELL V. ACANDS,INC., ET AL(003393) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BENJAMIN ELMER DOW AND IRENE DOW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C4112) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BENJAMIN F. BAYLESS V. A&M INSULATION COMPANY, ET AL(200CV647RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BENJAMIN F. BLACK AND MARCELLA BLACK V. A BEST PRODUCTS CO., ET AL(9834702SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BENJAMIN F. BUCKNER V. CROWN CORK AND SEAL COMPANY, ET AL(296CV443RL) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BENJAMIN F. BURRESS AND GEORGIA MAE BURRESS V. A BEST PRODUCTS CO., ET AL(9814810RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN F. CLARK AND BETTY CLARK V. CROWN CORK AND SEAL COMPANY, ET AL(396CV755) | TN: UNITED STATES DISTRICT COURT KNOXVILLE TENNESSEE | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 / CASE NUMBER 01-01139

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BENJAMIN F. CRITELLI AND ROSE CRITELLI V. A BEST PRODUCTS COMPANY, ET AL(97344037CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN F. DIGNAZIO AND DENISE DIGNAZIO V. ACANDS, INC., ET AL(X01000236) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BENJAMIN F. EWING V. ACME INSULATION, INC., ET AL(98807079NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| BENJAMIN F. HALL AND DOROTHY HALL V. THE ED BARTELLS COMPANY, ET AL(00217484SSEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| BENJAMIN F. HARRIS AND MARILYN HARRIS V. CROWN CORK AND SEAL COMPANY, ET AL(9831627) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BENJAMIN F. HARRIS AND WANDA HARRIS V. A BEST PRODUCTS COMPANY, ET AL(97341838CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN F. HORAK | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| BENJAMIN F. HUMPHREY AND BLANCHE R. HUMPHREY V. OWENS CORNING FIBERGLAS, ET AL(92CV01894) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BENJAMIN F. LINDSEY AND SANDRA J. LINDSEY V. ACANDS, INC., ET AL(C99008280AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| BENJAMIN F. MARTIN | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| BENJAMIN F. MATLOCK V. ACANDS, INC., ET AL(00C2854) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| BENJAMIN F. RICHARDS, III AND DONNA RICHARDS V. ACANDS, INC., ET AL(001088856) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BENJAMIN F. ROBERTS AND DONNA MAE ROBERTS V. AP GREEN REFRACTORIES COMPANY, ET AL(99242015NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| BENJAMIN F. TATE AND CONNIE TATE V. ACANDS, INC., ET AL(95101155) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BENJAMIN F. TATUM V. THORPE INSULATION COMPANY, ET AL(BC244396) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BENJAMIN F. THOMPSON AND MARY ALICE THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3557893) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BENJAMIN F. TYSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(90183507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BENJAMIN F. WALKER AND ELISSA M. WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99049954CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| BENJAMIN F. WILSON AND JUANITA WILSON V. A BEST PRODUCTS COMPANY, ET AL(01434550CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN F. YOUNG, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIE W. YOUNG, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV32282) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BENJAMIN FARMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002903400I1) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BENJAMIN FRANKLIN REED AND BARBARA REED V. A BEST PRODUCTS COMPANY, ET AL(004187900V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN FRANKLIN SHERRIN, JR V. ACANDS, INC., ET AL(300CV507F) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BENJAMIN FRANKLIN WINTERS, JR AND GERTRUDE LOUISE WINTERS V. ACANDS, INC., ET AL(292887) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN G. GOINS AND MARY GOINS V. ARMSTRONG WORLD INDUSTRIED, ET AL(194CV10622) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BENJAMIN GARZA V. GAF CORPORATION, ET AL(0005185000E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| BENJAMIN GIBBS AND MATILDA GIBBS V. ANCHOR PACKING COMPANY, ET AL(11451398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BENJAMIN GREEN V. ACANDS, INC., ET AL(311843) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BENJAMIN GUTIERREZ V. GAF CORPORATION, ET AL(00079424) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BENJAMIN H. ALDER, SR V. ACANDS, INC., ET AL(94202504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BENJAMIN H. BENTLEY, SR V. A BEST PRODUCTS COMPANY, ET AL(98358636CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN H. MOORE(891901) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BENJAMIN H. SCHALLS V. ACANDS, INC., ET AL(00VS0003740) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BENJAMIN H. SEDWICK AND JEAN S. SEDWICK V. ACANDS, INC., ET AL(99687412) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BENJAMIN H. WOODS V. ACANDS, INC., ET AL(GT9842752) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| BENJAMIN HARRINGTON V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L942398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BENJAMIN HEDGE AND CAROL HEDGE V. A BEST PRODUCTS COMPANY, ET AL.(00425888CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN HOWARD ALDER, SR AND LEVINIA MAY ALDER V. ACANDS, INC., ET AL.(94203504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BENJAMIN J. DINURNO V. A BEST PRODUCTS COMPANY, ET AL.(00412104CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN J. GEYER V. AP GREEN INDUSTRIES, INC., ET AL.(00L8452) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BENJAMIN J. HILL AND VONCILE HILL V. A BEST PRODUCTS COMPANY ET AL.(00417544CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN J. KRAMER V. ACANDS, INC., ET AL.(12547400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BENJAMIN J. TITLOW AND VIOLA TITLOW V. A BEST PRODUCTS COMPANY, ET AL.(98355709CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN JOHNSON AND TEFA JOHNSON V. AP GREEN REFRACTORIES, INC., ET AL.(99011579) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BENJAMIN KELLY AND ELIZABETH KELLY V. ACANDS, INC., ET AL.(107624D0) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| BENJAMIN KRIEGER AND DORIS MAY KRIEGER V. ACANDS, INC., ET AL.(00001189) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BENJAMIN L. CHAFFIN AND PATRICIA L. CHAFFIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10936) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BENJAMIN L. EVANS V. GAF CORPORATION, ET AL(740CL0000095200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BENJAMIN T. FRANKLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CH028R09A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BENJAMIN LOCKE AND SELMA LOCKE V. ABEX CORPORATION, ET AL.(927877) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BENJAMIN LOCKET AND ANNA LOCKET V. ACANDS, INC., ET AL.(97117760) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BENJAMIN LOWELL BAILEY AND LORETTA BAILEY V. ACANDS, INC., ET AL.(218595) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BENJAMIN M. CAGGIAN V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BENJAMIN M. FORD V. AW CHESTERTON, INC., ET AL(95011021) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BENJAMIN M. HILL AND TREBA HILL V. A BEST PRODUCTS COMPANY, ET AL.(2779907) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN M. MORSE AND ERIKA MORSE V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| BENJAMIN M. OVERBY V. ACANDS, INC., ET AL(CL9908454D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| BENJAMIN MAIN AND ETHEL MAIN V. A BEST PRODUCTS COMPANY, ET AL(541997CA) | OH: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| BENJAMIN MAK AND LUELLA MAK V. THE ANCHOR PACKING COMPANY, ET AL(305526) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BENJAMIN MARSHALL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10589) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BENJAMIN MCCLAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000090012I1) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BENJAMIN MCDANIEL, ET AL V. CROWN CORK AND SEAL COMPANY, INC., ET AL.(2001000446) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| BENJAMIN MOORE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BENJAMIN N. HALL | OH: COURT OF COMMON PLEAS OF MAHONING COUNTY OHIO | ACTIVE |
| BENJAMIN NOHA AND FLORENCE NOHA V. CERTAINTEED CORPORATION, ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| BENJAMIN O. HOGGARD V. GAF CORPORATION, ET AL(700CL003003SA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BENJAMIN PIERCE SIMPSON AND MARGIE L. SIMPSON, ET AL(15317628998) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BENJAMIN OWEN V. A BEST PRODUCTS COMPANY, ET AL(97141470CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN PAIMA VELASQUEZ AND ENFGINA R. VELASQUEZ, ET AL V. GAF CORPORATION, ET AL(20003422) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| BENJAMIN PAUL OTTO AND BELINDA JO OTTO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV99027472) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BENJAMIN PEDUTO AND MADELINE PEDUTO V. ACANDS, INC., ET AL(99102518) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BENJAMIN R. AILEN AND FREDLER AILEN V. A BEST PRODUCTS COMPANY, ET AL(3172455) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN R. BAKER AND DONNA BAKER V. A BEST PRODUCTS COMPANY, ET AL(3172455) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BENJAMIN R. POPE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028867H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BENJAMIN R. REYNOLDS AND ZENORIA REYNOLDS V. A BEST PRODUCTS COMPANY, ET AL(00416237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN R. SMITH AND FLORENCE J. SMITH V. ACANDS, INC., ET AL(1P9213446C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BENJAMIN RILEY, JR. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10829) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BENJAMIN RUTLEDGE V. A BEST PRODUCTS COMPANY, ET AL(98325458CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN S. HOLBROOK AND BELVA HOLBROOK V. CROWN CORK AND SEAL COMPANY, ET AL.(962279) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| BENJAMIN SCOTT, J3 AND TANITA M. HAYNES SCOTT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(12507BH00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| BENJAMIN SHORT AND NETTIE SHORT. V. ACANDS, INC., ET AL.(01922995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BENJAMIN SLEDGE AND MARY SLEDGE V. A BEST PRODUCTS COMPANY, ET AL(00406257CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN SMITH, III V. GAF CORPORATION, ET AL(740CL00001799100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BENJAMIN STAWICKI AND SALLY STAWICKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9116570) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BENJAMIN STEARNS V. AH VOSS COMPANY, ET AL(990R87) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BENJAMIN STEIN AND BULA STEIN V. A2 BAXTER COMPANY, ET AL(00041049NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BENJAMIN T. BAKER AND MILDRED BAKER. V. CROWN CORK AND SEAL COMPANY, ET AL.(959895) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| BENJAMIN T. JAMES | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BENJAMIN T. KING AND ANNA M. KING V. ACANDS, INC., ET AL(C19009344AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| BENJAMIN TRUJILLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(BC200091) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| BENJAMIN TUTMILER V. A BEST PRODUCTS COMPANY, ET AL(993867720V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN W. DIXON AND LILLIAN DIXON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95CV187) | GA: SUPERIOR COURT OF LOWNDES COUNTY GEORGIA | ACTIVE |
| BENJAMIN W. FORSTER AND LAVERNE FORSTER V. ACANDS, INC., ET AL(1P9213122C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BENJAMIN W. KREKREL AND LENA KREKREL V. A BEST PRODUCTS COMPANY, ET AL(98353811CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENJAMIN WASHINGTON AND LOUIS DANIEL WILLIAMS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D151183) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BENJAMIN WILLIAMS, JR V. AP GREEN INDUSTRIES, INC., ET AL(00LL022) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BENJAMIN WINE AND NORMA WINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3205981) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BENJAMIN WOODSON V. ACANDS, INC., ET AL(200CV0192M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BENJAMIN, JAMES E. AND WANDA, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10603) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BENNA MCKIRY V. ACANDS, INC., ET AL.(317384) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BENNETT (WILLIE M. JR. & BEATRICE) V. ACANDS INC., ET AL(190CV00796) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| BENNETT C. CLANTON, III V. ACANDS, INC., ET AL(CL9910630AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| BENNETT COHEN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BENNETT H. ORREN AND KATHRYN ORREN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0023117702SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| BENNETT MOSLEY V. A BEST PRODUCTS COMPANY, ET AL(98315518CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNETT PHILLIPS AND BURNELL SCOTT V. OWENS CORNING, ET AL(4526651) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| BENNETT W. BENTON, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D152664) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BENNETT, ROBERT V. ACANDS, INC., ET AL(98C514) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BENNIE A. THOMAS V. A BEST PRODUCTS COMPANY, ET AL(973434446CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BENNIE ALFORD BEALL AND MARY ANN BEALL, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317496398) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BENNIE C. BARLOW, ET AL. V. ASTEN, INC., ET AL.(9800598S) | MS: CIRCUIT COURT OF ADAMS COUNTY MISSISSIPPI | ACTIVE |
| BENNIE D. DEAN AND JENIFER DEAN V. ACANDS, INC., ET AL.(93C64454) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BENNIE D. STEELMAN AND ALMA STEELMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98002260A) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | CLOSED |
| BENNIE E. CROSBY AND NORA CROSBY V. A BEST PRODUCTS COMPANY, ET AL.(97341240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNIE F. RICHARDSON V. GAF CORPORATION, ET AL.(70NC10029917W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BENNIE G. MASON V. ACANDS, INC., ET AL.(00VS00042BD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BENNIE GOLSON(8758823) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BENNIE GRAYS V. AP GREEN INDUSTRIES, INC., ET AL.(126026600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BENNIE GRISMORE AND CARRIE A. GRISMORE, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(982357A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| BENNIE HITLER | | |
| BENNIE HOWARD WEHUNT, ET AL. V. PITTSBURGH CORNING CORPORATION, ET AL.(DV9911027M) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BENNIE J. HAND V. ACANDS, INC., ET AL.(00VS0004410D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BENNIE J. LITTLE AND DIANE LITTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99433CA01) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BENNIE JOE CROTTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C1545) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BENNIE JOE CROTTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C1563) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BENNIE L. BURKLEY AND DAISY BURKLEY V. CROWN CORK AND SEAL COMPANY, ETAL(296CV415JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| BENNIE L. JERNIGAN AND DONNA F. JERNIGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97015ICA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BENNIE L. MCFARLAND AND DORIS MCFARLAND V. ACANDS, INC., ET AL.(00035800NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BENNIE L. TRAVIS AND DOROTHY L. TRAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(951575CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BENNIE L. WILLIAMS AND GLORIA WILLIAMS V. AP GREEN REFRACTORIES, INC., ET AL.(CL0000505AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BENNIE LANCE AND MARY LANCE V. AMERICAN STANDARD, INC., ET AL.(00001821NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BENNIE M. MALONE AND JOYCE M. MALONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97234CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BENNIE N. HEARD AND BERNICE HEARD V. A BEST PRODUCTS CO., ET AL.(98350998CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNIE P. PALEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BENNIE PAINTER AND PATRICIA PAINTER V. OWENS CORNING, ET AL.(CC99089220C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BENNIE PENNINGTON AND MARTHA PENNINGTON V. ACANDS, INC., ET AL.(9900R01) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BENNIE PLESSINGER AND SHIRLEY PLESSINGER V. ACANDS, INC., ET AL.(CV33426) | TX: DISTRICT COURT OF HOPKINS COUNTY TEXAS | CLOSED |
| BENNIE POLLARD V. A BEST PRODUCTS COMPANY, ET AL.(00412809CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BENNIE RAY ALLEN, ET AL. V. OWENS-CORNING FIBERGLAS, ET AL.(882088TUA) | TN: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TENNESSEE | ACTIVE |
| BENNIE SMITH V. AP GREEN REFRACTORIES, INC., ET AL.(002479CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BENNIE TODD ABELL, EXECUTOR OF THE ESTATE OF BEN SMITH ABELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CT02179) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| BENNIE TURK, JR AND SEDALIA TURK V. CROWN CORK AND SEAL COMPANY, ET AL.(IF9418GC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BENNIE U. URQUHART, JR V. GAF CORPORATION, ET AL(700CL0029429001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BENNIE VIGIL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970415551) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BENNIE W. MARTIN V. ACANDS, INC., ET AL(99043133) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| BENNIE W. TOLBERT AND DORIS G. TOLBERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810520A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BENNIE W. WILLIAMS AND MARY JO WILLIAMS V. CROWN CORK AND SEAL COMPANY, ET(496CV161H1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BENNIE WALTON COOPER AND CORRINE EDWARDS COOPER V. A BEST PRODUCTS COMPANY, ET AL(00426613CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNIE WELLS JENKINS AND RUTH LOUISE JENKINS V. ACANDS, INC., ET LA(2866048) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNIE WOODS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97235CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BENNY A. CARPENTER AND SHIRLEY J. CARPENTER V. A BEST PRODUCTS COMANY, ET AL(98353572CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNY B. ABBOTT AND DEANNE ABBOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1586697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BENNY CARL ORR AND PEGGY ORR V. A BEST PRODUCTS COMPANY, ET AL(00418785CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNY CIRMPUTS | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| BENNY F. WILLIAMS AND OZZIE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00411145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNY G. RUSSO AND MINNIE RUSSO V. GAF CORPORATION, ET AL(GD00022257) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| BENNY HARL WESTMORELAND AND BARBARA JEAN WESTMORELAND V. A BEST PRODUCTS COMPANY, ET AL(00414148CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNY J. BLEVINS AND IDA MAY BLEVINS V. A BEST PRODUCTS COMPANY, ET AL(97335206CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNY L. CARBAJAL AND PATRICIA CARBAJAL V. ACANDS, INC., ET AL(A148651) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BENNY L. SIMS V. A BEST PRODUCTS COMPANY, ET AL(99396284CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNY L. SUMMERS AND CLARA SUMMERS V. A BEST PRODUCTS COMPANY, ET AL(01423263CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNY P. BURTON AND BETTY R. BURTON V. A BEST PRODUCTS CO., ET AL(98350000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENNY PAJAK AND EVELYN PAJAK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV19668) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BENNY PERRICONE AND MARY PERRICONE V. ANCHOR PACKING COMPANY, ET AL(L651494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BENNY RALPH GATES AND BOBBIE ANN GATES V. ACANDS, INC., ETAL(18596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BENNY SUTTLES AND DEBORAH SUTTLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C68837) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BENNY THRONE AND BONNY THRONE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10189) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BENNY V. WALDEN, SR AND MARTHA WALDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1377297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BENNY W. FETZER AND CHERYL FETZER V. A BEST PRODUCTS COMPANY, ET AL(01434331CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BENSON KULLA AND SELMA KULLA V. AP GREEN INDUSTRIES, INC.(990600934) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BENSON O. SHEPPARD V. HAMPSHIRE INDUSTRIES, INC., ET AL(93157517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BENSON PELTZER | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BENSON W. DAVIS, JR AND BEVERLY DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9714305C891) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BENT (H. RUSSELL AND K. ESTELLIE) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-11094-Z(9011094Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERTHIAL G. SIMPSON INDIVIDUALLY AS SURVIVING SPOUSE AND AS REPRESENTATIVE OF THE ESTATE OF JOHN E. SIMPSON DECEASED AND PAULA SIMPSON AHREND AND JOHN K. SIMPSON SURVIVING CHILDREN | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OF DECEASED V. ACA(A9902666C) | | |
| BENTLEY (VICTOR R. SR.) V. GARLOCK INC. ET AL. | UT; UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| BENTLEY (VICTOR R.) V. AMCHEM PRODUCTS INC. ET AL. | NY; UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| BENTLEY (WILLIAM H.) V. A.H. BENNETT COMPANY, ET AL. | ND; DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| BENTLEY, ELMER E., V. EAGLE PICHER INDUSTRIES, INC., ET AL. (901173509) | MD; CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BENTON MCFARLAND, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9905534000C) | TX; DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| BENTON R. WILLIAMS AND MAGGIE C. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(983557TICV) | OH; COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERDIS C. NYFFLSPN AND TERESA NYFFLSPN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | ND; DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| BERENGER (CHARLES AND MARGARET) V. CROWN CORK & SEAL INC. ET AL. | NY; SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BERGER HELGERUD | MS; CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BERGERON (RICHARD A. & ARLENE V.) V. OWENS-CORNING FIBERGLAS CORP. | MA; UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERGERON, ROGER N. AND LORETTA, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-10875-Z.(901087752) | MA; UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERGUM ELMER, JR V. AP GREEN REFRACTORIES COMPANY, ET AL(9940292?NP) | MT; CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BERL ALLEN PADGETT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D99063305F) | TX; DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BERLE D. SHOULDERS V. ACANDS, INC., ET AL(9741992TG) | IL; UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| BERLIE W. WINDERS V. ACANDS, INC., ET AL(9620065) | IL; UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BERLIN PATRICK AND GENEVA PATRICK V. A BEST PRODUCTS COMPANY, ET AL(272665) | OH; COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERLINE L. DUNNOCK V. ACANDS, INC., ET AL(9818352121342) | MD; CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERLON SPARKS AND NORMA SPARKS V. ACANDS, INC., ET AL(96262?5CA42) | FL; CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BERNADEAN DAUB, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ROBERT R. DAUB, DECEASED V. ACANDS, INC., ET AL(98132) | IL; CIRCUIT COURT OF MASSAC COUNTY ILLINOIS | ACTIVE |
| BERNADETTE DONAHUE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JAMES R. DONAHUE V. ACANDS, INC., ET AL(993707) | MA; SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERNADETTE M. HOGARY V. ACANDS, INC., ET AL(97178524CX1307) | MD; CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNADETTE NADEAU, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CHARLES NADEAU, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV12290Y) | TX; UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BERNADETTE RODGERS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF EDWARD RODGERS, DECEASED V. ACANDS, INC., ET AL(491CV0012276) | MO; UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| BERNADINE BECKER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BASIL G. BECKER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(000.848) | IL; CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| BERNADINE CERRA V. ACANDS, INC., ET AL(L124700) | NJ; SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BERNADINE V. SNYDER V. ANCHOR PACKING, ET AL(94C70) | WV; CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERNADOU (JOSEPH P.) V. ABEX CORPORATION ET AL CASE NO. 910047(910047) | CA; SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BERNARD & RITA DOMBING; ANNIE M. CLAYTON FOR HERSELF AND THE HEIRS OF FRED LEE CLAYTON JR. DECEASED; FRED LEON & MARTHA KIMEROUGH; GEORGE DAVID & MARY HANNA ET AL. V. FIBREBOARD CORP. ET AL.(91146) | TX; DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BERNARD A. FRYE AND DOLORES FRYE V. A BEST PRODUCTS COMPANY, ET AL(00411516CV) | OH; COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD A. LEDUC, SR AND LORRAINE LEDUC V. ACANDS, INC., ET AL(99504) | MA; SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERNARD A. MICHELS AND MARIE MICHELS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV2717RL) | IN; UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BERNARD A. NIADNA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNARD A. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96324513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD A. STATILE | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| BERNARD A. WALSH AND DIANA WALSH V. BEST PRODUCTS COMPANY, ET AL(01434528CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD A. WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(00426413CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD AND EILEEN MATTHEW V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(20000060025711) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BERNARD AND ELAINE MARR, HIS WIFE, WILLIAM CAREY AND VIRGINIA CAREY, HIS WIFE, PATRICK DOYLE AND CATHERINE DOYLE, HIS WIFE, SELWYN F. FOPPRINGHAM, SR., ET AL, V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BERNARD AND JEAN CULLEN V. AW CHESTERTON, INC., ET AL(20000060025712) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BERNARD AND JOAN RAPTOVICH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9712103237) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BERNARD B. ADAMS, SR AND ANNIE ADAMS V. ACANDS, INC., ET AL(10342298) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| BERNARD BALLANTYNE AND MARGARET BALLANTYNE V. A BEST PRODUCTS COMPANY, ET AL(98828483NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| BERNARD BOYER AND RUBY BOYER V. A BEST PRODUCTS COMPANY, ET AL(98319160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD BOYER AND VIRGINIA BOYER V. A BEST PRODUCTS COMPANY, ET AL(00426689CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD BRADY, JR V. ASBESTOS CORPORATION LIMITED, ET AL(9771680) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| BERNARD BRUBAKER AND JEAN BRUBAKER V. AMCHEM PRODUCTS, INC., ET AL(00297NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| BERNARD BUTCHELLE AND LOIS BUTCHELLE V. A BEST PRODUCTS COMPANY, ET AL(2499) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| BERNARD C. CRAIG AND ELEANOR M. CRAIG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7082) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERNARD C. KARULAK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| BERNARD C. KULIKOWSKI AND BETTY LOU KULIKOWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96341512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD C. RUBEL AND ISABELL L. RUBEL V. CROWN CORK AND SEAL COMPANY, ET AL(96C6846) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| BERNARD C. TRAHAN AND EDNIVE TRAHAN V. PITTSBURGH CORNING CORPORATION, ET AL(D0144082) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BERNARD CHELADYN V. A BEST PRODUCTS COMPANY, ET AL(00405139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD CHRISTIANSON AND MARGARET CHRISTIANSON V. GARLOCK, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| BERNARD CORBELL AND AURORE CORBELL V. AP GREEN REFRACTORIES, INC., ET AL(99928827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BERNARD CYTAN V. ACANDS, INC., ET AL(97108712J) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BERNARD D. BELLES AND LOUISE BELLES V. CROWN CORK AND SEAL COMPANY, ET AL(9658825) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BERNARD D. DILLY AND ELEANOR P. DILLY V. PNEUMO ABEX CORPORATION, ET AL(00C24133) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERNARD DANSEREAU AND LINDALIE DANSEREAU V. AP GREEN INDUSTRIES, INC., ET AL(400CV00574Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BERNARD DAVITSON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BERNARD DAY V. ACANDS, INC., ET AL(X01000278) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD DERA AND BARBARA DERA V. ACANDS, INC., ET AL(97C04283A59) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| BERNARD DESCHAMPS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNARD DEVER V. ACANDS, INC., ET AL(98C2772) | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| BERNARD E. BELVILLE V. PNEUMO ABEX CORPORATION, ET AL(98C2772) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERNARD E. DHITSIR V. ACANDS, INC., ET AL(TH9R187C7M4) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BERNARD E. MCKNIGHT AND DEBRA MCKNIGHT V. ABEST PRODUCTS COMPANY, ET AL(92PL2293) | OH: COURT OF COMMON PLEAS OF WASHINGTON COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BERNARD E. SAFFORD AND DEBORAH SAFFORD V. ACANDS, INC., ET AL.(991038808) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| BERNARD ENNIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERNARD EVANSHINE, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF WILLIAM J. EVANSHINE, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11173) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BERNARD F. ALEWELT AND SHIRLEY ALEWELT V. A BEST PRODUCTS COMPANY, ET AL.(320691) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD F. COLVIN, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| BERNARD F. ONEILL AND ANITA ONEILL V. ACANDS, INC., ET AL.(10129598) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| BERNARD F. RANDOLPH AND IRENE A. RANDOLPH V. A.P. GREEN INDUSTRIES, INC., ET AL(92CV1499) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| BERNARD F. SMITH AND FLORENCE SMITH V. A BEST PRODUCTS COMPANY, ETAL(00404563CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD F. YETMAN, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERNARD F. ZAWORSKI AND JOAN ZAWORSKI | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD FREIERMUTH AND LOIS FREIERMUTH V. PAUL W. ABBOTT COMPANY, INC., ET AL.(C3955810) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| BERNARD G. DANGERFIELD V. ACANDS, INC., ET AL(970445119) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD G. HAYES, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91113507) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNARD G. HELD AND ELLA MAE D. HELD V. A BEST PRODUCTS COMPANY, ET AL(GD982504) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| BERNARD G. KEITSEY, JR PERSONAL REPRESENTATIVE OF THE ESTATE OF RALPH WILLARD GOWAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95111501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD G. KEISLING AND MARY KEISLING V. A BEST PRODUCTS COMPANY, ET AL(982562) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD G. KLIMAS V. A BEST PRODUCTS COMPANY, ET AL(982562) | MA: CIRCUIT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERNARD G. ROBERTS V. ACANDS, INC., ET AL(399CV0511AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BERNARD G. SOKOLSKY AND CAROL L. SOKOLSKY V. ACANDS, INC., ET AL.(C00408A20010000129) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BERNARD G. VICHOT V. CROWN CORK AND SEAL COMPANY, ET AL(9404421) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BERNARD GENE HORNER V. ACANDS, INC., ET AL.(93C5306) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERNARD GIFFORD AND JOANNE GIFFORD V. BF GOODRICH COMPANY, ET AL.(973298970CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD GINSBURG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNARD GNYS, ADMINISTRATOR OF THE ESTATE OD DIANE GNYS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(GD9620411) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| BERNARD GOBROGGE V. A BEST PRODUCTS COMPANY, ET AL.(00412406CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD GRUSZCZYNSKI V. ACANDS, INC., ET AL(90241512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD H. MAYHEW V. ACANDS, INC., ET AL(10646700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| BERNARD H. MCGOVERN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(918486) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERNARD H. SHERRELL V. A BEST PRODUCTS COMPANY, ET AL(98354989CV) | OH: SUPERIOR COURT OF MIDDLESEX COUNTY OHIO | ACTIVE |
| BERNARD HARAHAN AND PATRICIA HARAHAN V. ACANDS, INC., ET AL.(2000150006606) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BERNARD HARRIS V. GEORGIA PACIFIC CORPORATION, ET AL(01000015996) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| BERNARD HOHN AND JEAN HOHN V. AP GREEN INDUSTRIES, INC., ET AL(49D0229501MT0001604) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BERNARD J. AND CAROLE M. PAWLASEK V. ACANDS, INC., ET AL.(1306569) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| BERNARD J. ANTKOWIAK, PERSONAL REPRESENTATIVE OF THE ESTATE OF JACOB C. ANTKOWIAK AND ANNA C. ANTKOWIAK, SUVIVING SPOUSE OF JACOB C. ANTKOWIAK V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91123506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD J. BEFORT AND JEAN BEFORT V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BERNARD J. BORMAN AND SARA BORMAN V. CROWN CORK AND SEAL COMPANY, ET AL(965841) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BERNARD J. CLEPPE AND KAREN CLEPPE V. A BEST PRODUCTS COMPANY, ET AL(973428060CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD J. CULLEN AND JEAN CULLEN V. WR GRACE COMPANY, ET AL(9805001353) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| BERNARD J. DEBIEN, JR V. ACANDS, INC., ET AL(10493299) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| BERNARD J. DOHERTY, SR., AND EILEEN DOHERTY (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNARD J. GLUGLA V. A BEST PRODUCTS COMPANY, ET AL(00399718CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD J. HARRIS V. THE ANCHOR PACKING COMPANY, ET AL(942275) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BERNARD J. KLINE | VT: SUPERIOR COURT OF CHITTENDEN COUNTY VERMONT | ACTIVE |
| BERNARD J. KUNZ, SR V. ACANDS, INC., ET AL(1999C23955) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BERNARD J. LACLAIR, SR AND ELEANOR LACLAIR V. ACANDS, INC., ET AL(103288898) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| BERNARD J. LEHOSIT AND SANDRA S. LEHOSIT V. PNEUMO ABEX CORPORATION, ET AL(00C21581) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERNARD J. MCCABE, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERNARD J. MURPHY AND VERONICE MURPHY V. AP GREEN INDUSTRIES, INC., ET AL(9304950) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BERNARD J. QUERIO V. A BEST PRODUCTS COMPANY, ET AL(971444010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD J. RISBON AND MICHELLE D. RISBON V. A BEST PRODUCTS COMPANY, ET AL(00406254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD J. ROMA | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BERNARD J. SCHULER AND LOIS E. SCHULER V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96075516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD J. SHUDA, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(94C0541C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| BERNARD J. TARESCO AND JOSEPHINE A. TARESCO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9709453434CX409) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD JACKSON V. A BEST PRODUCTS CO., ET AL(98347165CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD JOSEPH IRWIN, AND HIS WIFE, BRENDAS IRWIN V. ACANDS CO., INC., V. A BEST PRODUCTS COMPANY, ET AL(3760091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BERNARD JOYCE AND MARY JANE JOYCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912215502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD K. JORDAN AND MARY G. JORDAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95153521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD KALGREEN AND RITA KALGREEN V. BF GOODRICH COMPANY, ET AL(97329724CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD KAPUSCINSKI AND KATHLEEN KAPUSCINSKI V. THE ANCHOR PACKING CO., ET AL(110581955) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BERNARD KEUPER AND MARTHA KEUPER V. A BEST PRODUCTS COMPANY, ET AL(9939604CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD KIJEK V. A BEST PRODUCTS COMPANY, ET AL(01429685CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD KING V. A BEST PRODUCTS COMPANY, ET AL(00426079CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD KOCH AND STELA KOCH V. AP GREEN SERVICES, INC., ET AL(95112987) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BERNARD KOPSKY AND MATILDA KOPSKY V. AP GREEN REFRACTORIES, INC., ET AL(99115767) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BERNARD KORSKI AND HELENE KORSKI V. ACANDS, INC., ET AL(L12701398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BERNARD KRUPRZAK V. AP GREEN REFRACTORIES, INC., ET AL(CL001864AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BERNARD T. KINZER AND EILEEN KINZER V. A BEST PRODUCTS COMPANY, ET AL(0041087SCV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BERNARD KUKULLEN | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BERNARD L. CRAWFORD AND BETTY S. CRAWFORD V. PNEUMO ABEX CORPORATION, ET AL(00C850) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERNARD L. EDDING AND CAROLYN J. EDDING V. THE ANCHOR PACKING COMPANY, ET AL(49415803C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BERNARD L. LABOWITCH V. A BEST PRODUCTS COMPANY, ET AL(99386731CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BERNARD L. LOCHENOUR AND LAURA LOCHENOUR V. AP GREEN INDUSTRIES, INC., ET AL.(9305560) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BERNARD L. MOYLER, SR V. OWENS CORNING CORPORATION.(299277/2003) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BERNARD L. PEEK AND GLENDA L. PEEK V. COMBUSTION ENGINEERING, INC., ETAL.(300082) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD L. PITTS AND MALINDA PITTS V. ACANDS, INC., ET AL.(10476399) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| BERNARD L. ROSATA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERNARD L. STEWARD V. ACANDS, INC., ET AL.(9908290CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| BERNARD LAFOND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNARD M. BLAKE AND BEATRICE BLAKE V. A BEST PRODUCTS COMPANY, ET AL.(9714057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD M. KEWIN AND DIXIANNE K. KEWIN V. ACANDS, INC., ET AL | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BERNARD MADOVOY AND GLADYS MADOVOY V. ACANDS, INC., ET AL(10441997) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BERNARD MAGNESS V. ACANDS, INC., ET AL.(2000100031581) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BERNARD MCCOY AND LAVERNE MCCOY V. A BEST PRODUCTS COMPANY, ET AL(04425643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD MCELWAIN AND MARJORIE MCELWAIN V. ACANDS, INC., ET AL(10795600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| BERNARD N. DONOVAN AND JUDITH C. DONOVAN V. ARMSTRONG WORLD INDUSTRIES, INC., IN AL.(982271959C)(81837) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD N. DONOVAN AND JUDITH C. DONOVAN V. BASIC, INC., ET AL.(000342291) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| BERNARD N. FERRY AND ELINOR FERRY V. ACANDS, INC., ET AL(C0048A820000245) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD N. KLEIN AND DOROTHY KLEIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(951465547) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNARD N. SHARPE(8428272) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BERNARD NEUSSENDORFER AND LENORA NEUSSENDORFER V. AP GREEN REFRACTORIES COMPANY, ET AL.(98821711998Y) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BERNARD O. BASSETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9900191000) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BERNARD P. FERRY AND ELINOR FERRY V. ACANDS, INC., ET AL.(9510232) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BERNARD P. HAFFEY AND LILLIAN HAFFEY V. ACANDS, INC., ET AL.(99729) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERNARD P. HUMMEL AND ELFRIEDE HUMMEL V. ACANDS, INC., ET AL(90014568) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD P. KELLY V. A BEST PRODUCTS COMPANY, ET AL(04191115CV) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| BERNARD P. ODUM | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNARD P. PICHEY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERNARD PAUL RUGENSTEIN AND JUDITH A. RUGENSTEIN V. A BEST PRODUCTS COMPANY, ET AL.(013683ANP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BERNARD PAUL GRZYBOWSKI, JR AND DOROTHY GRZYBOWSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET IN AL.(19911490C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BERNARD PERNA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNARD PETTERSON AND ANNE PETTERSON V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1325V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BERNARD PURDUM AND PAULINE PURDUM V. ACANDS, INC., ET AL(98008683) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BERNARD PURVIS AND ELIZABETH PURVIS V. ACANDS, INC., ET AL(10591700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| BERNARD Q. FAULKNER V. OWENS CORNING FIBERGLAS CORP., ET AL(92014548) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD R. ALLEN AND BETTE R. ALLEN V. A BEST PRODUCTS COMPANY, ET AL(01432544CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD R. BARLEY, SR AND TERESA A. BARLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91C7005V) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERNARD R. DIGGS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(96110503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BERNARD R. MORRISON AND MARTHA MORRISON V. A BEST PRODUCTS COMPANY, ET AL.(9835181CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD R. PARKER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNARD R. RYAN AND ANGELA RYAN (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNARD RAY COLE, SR. AND DOLORES COLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10711) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BERNARD RAY RICH, ET AL V. KEENE CORPORATION, ET AL.(93CI16397) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| BERNARD REED AND MARGARET REED V. ACANDS, INC., ET AL.(9535651G) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD RFMTS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNARD ROBBINS AND JANET ROBBINS, V. ACANDS, INC., ET AL.(9507753) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BERNARD ROLAND AND RUTH ROLAND V. ANCHOR PACKING COMPANY, ET AL(9883139ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| BERNARD RONAN V. ACANDS, INC., ET AL(9507531) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BERNARD S. GAWRONSKI AND MARY GAWRONSKI V. AP GREEN INDUSTRIES, INC., ET AL.(298CV2802M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| BERNARD S. LISCO, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF DOMINIC J. LISCO V. A BEST PRODUCTS COMPANY, ET AL.(2401744) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD S. MATIS AND BERTHA MATIS V. A BEST PRODUCTS COMPANY, ET AL.(014342827CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD SCHOONOVER AND ALLICON KAY SCHOONOVER V. ACANDS, INC., ET AL.(96008890) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BERNARD SEBOE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| BERNARD SHELLEY V. ACANDS, INC., ET AL.(94202505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD SMITH V. A. H. VOSS COMPANY, ET AL.(991993) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BERNARD SMOLENSKI V. AMERICAN STANDARD, INC., ET AL.(L539799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BERNARD T. BACA AND THERESA BACA, ET AL. V. A.P. GREEN INDUSTRIES, INC., ET AL. (CV592930HDMRLH) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| BERNARD T. COOK AND CLARA COOK V. OWENS ILLINOIS, INC., ET AL(92429SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BERNARD T. DURKIN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD THOMPSON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BERNARD THOMPSON AND DOROTHEA THOMPSON V. AP GREEN REFRACTORIES, INC., ET AL(00701COA1G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| BERNARD TIETZ | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| BERNARD TOWNSEND AND CAROL TOWNSEND V. A BEST PRODUCTS COMPANY, ET AL(041803GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD TYSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(5745L) | VA: CIRCUIT COURT OF ALBEMARLE CIRCUIT VIRGINIA | ACTIVE |
| BERNARD URQUHART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000000175500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BERNARD V. GERBER AND ETHEL GERBER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95286507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNARD V. KATCHMARK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| BERNARD V. MATARAZZO | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| BERNARD W. CROSS AND LILLIAN CROSS V. ACANDS, INC., ETAL(95103328) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BERNARD W. LAYFIELD AND RICHARD L. STONE AND JUANITA STONE, HIS WIFE, V. ACANDS, INC., ET AL.(87C1H2251CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| BERNARD W. MAJORS V. A BEST PRODUCTS COMPANY, ET AL(01434176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD W. PORTER V. A BEST PRODUCTS COMPANY, ET AL(00410246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD W. SMITH, SR V. A BEST PRODUCTS COMPANY, ET AL(00419124CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD W. STANSKI AND PATRICIA A. STANSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(9900150) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| BERNARD W. THORNBERG AND HELEN THORNBERG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990056639) | | ACTIVE |
| BERNARD WALCZAK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| BERNARD WEST N AND MARGARET WEST V. ACANDS, INC., ET AL(CL995663AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BERNARD WINCENT V. A BEST PRODUCTS COMPANY, ET AL(003997999CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNARD WITTU AND JUANITA WITTU V. ACANDS, INC., ET AL(9906652) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BERNARD WRIGHT V. ACANDS, INC., ET AL(137464100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BERNARDINO AND ANITA TORRES V. ACANDS, INC., ET AL(49002990IMI0001662) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| BERNARDO LEITA V. OWENS CORNING, ET AL(98011125E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BERNARDO P. PEREZ AND ROSA A. PEREZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317629098) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BERNDETTA JOHNSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PURNELL JOHNSON V. ACANDS, INC., ET AL(00011173) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNICE M. SALVATORE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES M. SALVATORE V. THE EJ BARTELLS COMPANY, ET AL(992112713SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| BERNHARD AUTULA AND VIOLA AUTULA, V. ACANDS, INC., ET AL(95082245) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BERNHARDT AND CLARA SPILLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9907001262) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BERNICE AMASON, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF EXER C. AMASON, ET AL V. OWENS ILLINOIS, INC., ET AL(981163) | TX: DISTRICT COURT OF MCCLENNAN COUNTY TEXAS | ACTIVE |
| BERNICE B. BINGHAM | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BERNICE BARNES AND MELVIN DOUGLAS BARNES, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317507298) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BERNICE DESS GILES, EARL EVERETT BROWN AND DORRIS RYAN BROWN, ET AL(950012588) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | CLOSED |
| BERNICE E. CHILDS | NY: SUPREME COURT OF OSWEGO COUNTY NEW YORK | ACTIVE |
| BERNICE E. MARTIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNICE E. RICHARDS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM CHARLES RICHARDS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV13243) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BERNICE GREGG, SPECIAL ADMINISTRATOR OF THE ESTATE OF HOWARD GREGG, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(01L001125) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BERNICE HARRIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY HARRIS V. ACANDS, INC., ET AL(9909393) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BERNICE K. HAMILTON, PERSONAL REPRESENTATIVE OF THE ESTATE OF IRA I. HAMILTON, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CV97001108) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | CLOSED |
| BERNICE LEHMAN V. ACANDS, INC., ET AL(A158199) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BERNICE LOGAN, INDIVIDUALLY AND AS REPRESENTATIVE OF TH ESTATE OF EDDIE LOGAN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(0041986OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNICE MILLNER V. A BEST PRODUCTS COMPANY, ET AL(0041576ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNICE ONEAL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF G. R. ONEAL, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV23780) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BERNICE ROBINSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CARLTON V. ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97010508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERNICE S. LEWIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BERNICE SANDSTROM | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERNICE WALLACE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CALVIN WALLACE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98315123BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNIE ADAMS AND MARJORIE M. ADAMS V. A BEST PRODUCTS COMPANY, ET AL(73440A1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BERNIE CHAMBERS AND LENORA CHAMBERS V. ACANDS, INC., ET AL(95074901) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BERNIE E. SARRETT AND VIRGINIA SARRETT V. ACANDS, INC., ET AL(96009223) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BERNIE F. ADKINS, SR AND ZILPHIA N. ADKINS V. PNEUMO ABEX CORPORATION, ET AL(98C27264) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERNIE FAIRBOURN AND SALLY FAIRBOURN V. A BEST PRODUCTS COMPANY, ET AL(00412137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNIE SHOEMOE AND ELEANOR W. SHOEMOE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95180ICA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BERNIE SMALLWOOD V. AP GREEN INDUSTRIES, INC., ET AL(00410161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNIS BRANHAM AND SHIRLEY BRANHAM V. A BEST PRODUCTS COMPANY, ET AL(00426044CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERNSTEIN (LAWRENCE T. & SHARON D.) V. A. C. & S. INC. ET AL.   CASE NO. 15558(15558) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | CLOSED |
| BERON A. WALKER AND MELVA WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C524) | TX: DISTRICT COURT OF CASS COUNTY TEXAS | ACTIVE |
| BERONE BANKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98117SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BERRY BANNISTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL00002665300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BERRY L. JILKES V. ACANDS, INC., ET AL(99VS0152769E) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BERRY TILLERY V. OWENS-CORNING FIBERGLAS CORP., ET AL.(92266502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERRY, IRA AND SHEILA V. BERRY V. ACANDS, INC., ET AL.(98C533) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERT A. HENSON AND DOROTHY M. HENSON V. ACANDS, INC., ET AL.(00C11261) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| BERT A. MYERS, JR AND JUDITH E. MYERS V. A BEST PRODUCTS COMPANY, ET AL(97323836BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERT A. PROTHEROE AND JOAN PROTHEROE V. A BEST PRODUCTS COMPANY, ET AL(99396260CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERT ALAN ALLISON, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(DV00091941) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BERT BARKER AND GOLDIE BARKER V. ACANDS, INC., ET AL(97C571) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERT BARKER AND GOLDIE M. BARKER V. ACANDS, INC., ET AL(98C2139) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERT BEDDOW AND JO ELLEN BEDDOW V. ACANDS, INC., ET AL(194C10559) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERT BENSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BERT BOYER AND JEANNE BOYER V. ACANDS, INC., ET AL(9914054CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BERT D. ENFIELD V. AP GREEN INDUSTRIES, INC., ET AL(00L12210) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BERT F. ALLEN AND BETTY ALLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(375C497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BERT E. MCDOUGLE AND MARY O. MCDOUGLE V. A BEST PRODUCTS COMPANY, ET AL(297462) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERT E. VAN HORN AND PATRICIA VAN HORN V. THE ANCHOR PACKING COMPANY, ET AL.(911141) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BERT ESTEP, JR AND CAROLYN F. ESTEP V. CROWN CORK AND SEAL COMPANY, ET AL(296CV4148L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BERT F. VIEFA AND ROBYN H. VIEFA V. 3M COMPANY, ET AL(00VS002207D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BERT FULK AND HELEN FULK V. AANDM INSULATIONS, ET AL(45D019809C1759) | IN: SUPERIOR COURT OF LAKE COUNTY INDIANA | ACTIVE |
| BERT GRAITNREY AND VERNON GRAITNREY V. AP GREEN INDUSTRIES, INC., ET AL(91041416) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BERT H. GREENE AND SUZANNE GREENE V. ACANDS, INC., ET AL(01VS01417I1D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BERT HOUSTON TILL, AND HIS WIFE, BETTY TILL V. ACANDS, INC ET AL.(3623391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BERT L. OWENS AND V. OWENS CORNING CORPORATION, ET AL.(7000L592789ZH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BERT M. FLOYD AND ELSIE FLOYD V. A BEST PRODUCTS COMPANY, ET AL.(97134124?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERT O. BERRY V. A BEST PRODUCTS COMPANY, ET AL(98318645CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERT R. CENE AND CHERYL CENE V. A BEST PRODUCTS COMPANY, ET AL(00415461CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERT S. MCEWEN AND CONNIE MCEWEN V. A BEST PRODUCTS COMPANY, ET AL(00411733CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERT SHARPE AND CAROLYN SHARPE V. CROWN CORK AND SEAL COMPANY, ET AL(93041116) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BPRY YOUNG AND MARLENE YOUNG V. A BEST PRODUCTS COMPANY, ET AL.(11899) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| BERTHA W. SAVAGE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BERTHA LIPFOOT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BERTHA A. BEARDEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BERTHA A. HOWARD AND MYRON N. HOWARD V. A BEST PRODUCTS CO., ET AL(98347155CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERTHA F. WARD V. GAF CORPORATION, ET AL(700CL002918660A) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BERTHA FRIGAULT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF EDGAR FRIGAULT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV673A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BERTHA G. TANNEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEWIS S. TANNEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802852CV158) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BERTHA IRENE EVANS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF KENNETH B. EVANS V. ACANDS, INC., ET AL(98C50102) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| BERTHA L. MCBRIDE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MERREN LINDLEY, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24460) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BERTHA L. MOORE V. GAF CORPORATION, ET AL(740CL000019S200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BERTHA M. FORTIN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROGER FORTIN V. ANCHOR PACKING COMPANY, INC., ET AL(996211) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERTHA M. KENT V. ACANDS, INC., ET AL(CL9909322D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BERTHA MAE HOLMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF B. G. HOLMAN, DECEASED V. AMERICAN OPTICAL CORPORATION, ET AL(8140161) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BERTHA MILENOWSKI | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BERTHA ROOSEVELT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROOSEVELT NORMAN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98360245CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BERTHA SEARLE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT JAMES LLOYD SEARLE, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(314262) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERTHA TROFIMOFF, SPECIAL ADMINISTRATOR OF THE ESTATE OF PARLO TROFIMOFF, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(001007007) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| BERTHA V. BROZOSTEK | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BERTHART VINSON AND BARBARA VINSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV475DM) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BERTHE DESJARDINS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MAURICE DESJARDINS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1152V) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| BERTHRAM V. AILARD AND JEAN F. AILARD V. ACANDS, INC., ET AL(994987) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERTIL T. BERGLUND AND LEONA BERGLUND V. ACANDS, INC., ET AL.(99142) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BERTIS CLARK AND SHIRLEY A. CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000643300) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| BERYON RICE AND SIMONE RICE V. AW CHESTERTON COMPANY, ET AL(9937139CA0G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| BERTRAM A. NASS AND JANET NASS V. ACANDS, INC., ET AL(9990522) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BERTRAM E. DEVINCENTIS AND MARY ANN DEVINCENTIS V. ACANDS,INC.,ET AL(003272) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERTRAM H. JUDSON V. ACANDS, INC., ET AL(983017) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| BERTRAND J. BAIER | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| BERTRAND THOMPSON AND HELEN THOMPSON V. ACANDS, INC., ET AL(992881) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BERYNSBY. F. NYCHOUS AND JANET T. NYCHOUS V. ABEX CORPORATION, ET AL(97C2968A) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERVIL D. ADKINS AND EDNA L. ADKINS, HIS WIFE, ET AL V. OWENS CORNING FIBERGLAS CORP, ET AL(8904125) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BERVAL FULTON GILES AND ADIA BELL GILES V. ACANDS, INC., ET AL(264794) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BERVIL J. CARLTON V. A BEST PRODUCTS COMPANY, ET AL(9734587CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BERYL S. REED AND EILEEN REED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543884) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BESSIE ANN JAY PAUL AND BURNIE O. PAUL V. GARLOC, INC., ET AL(0012102CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BESSIE CHEEKS AND HERMAN JACKSON, AS HEIRS AT LAW AND STATUTORY BENEFICIARIES OF CUBERT JACKSON, DECEASED, V. A.W. CHESTERTON, ET AL.(25195145CIV1) | MS: CIRCUIT COURT OF HINDS COUNTY MISSISSIPPI | ACTIVE |
| BESSIE COUCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9713060CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BESSIE HEALY V. AP GREEN INDUSTRIES, INC., ET AL(00L857) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BESSIE JEFFERS V. A BEST PRODUCTS COMPANY, ET AL(0042604ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BESSIE L. JONES AND ROBERT JONES V. PITTSBURGH CORNING CORPORATION, ET AL(9663132) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BESSIE L. WILLIAM, ADMINISTRATRIX OF THE ESTATE OF WALTER L. WILLIAMS, DECESED V. AP GREEN INDUSTRIES, INC., ET AL(12001840) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| BESSIE M. BOASTON V. A BEST PRODUCTS COMPANY, ET AL(014327706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BESSIE M. MALONE V. A BEST PRODUCTS COMPANY, ET AL(0041826CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BESSIE M. MORGAN V. OWENS CORNING FIBERGLAS CORPORATION, ETLA(96124528) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BESSIE M. PRUITT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BESSIE MOORE, SPECIAL ADMINISTRATOR OF THE ESTATE OF DANIEL MOORE, DECEASED V. OWENS CORNING CORPORATION, ET AL(97L011248) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BESSIE ORR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM H. ORR, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98356153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BESSIE PEARSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BEN PEARSON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972835535CX2128) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BESSIE PERONE, SPECIAL ADMINISTRATOR OF THE ESTATE OF LOUIS PERONE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96L08168) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BESSIE RACHEL MCLEAN AND CLYDE DAVID MCLEAN V. ACANDS, INC., ET AL(2000C22308227) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BESSIE RUTH KELLUM AND JOHN VIA, JR ON BEHALF OF THE WRONGFUL DEATH BENEFICIARIES OF JOHN VIA, SR, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(200000131) | MS: CIRCUIT COURT OF HOLMES COUNTY MISSISSIPPI | ACTIVE |
| BESSIE SMITH CALLOWAY V. ACANDS, INC. ET AL(311312) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BESSIE WHITFE. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BEST, HERBERT OBERRY , V. A. P. GREEN INDUSTRIES, INC., ET AL.(905517) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BETH C. ROBINSON AND EVELYN ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97118513C6596) | MD: SUPERIOR COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BETH DE MAN V. RAYBESTOS MANHATTAN, INC. ET AL.(317028) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BETH HORNBERGER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM BRUCE HORNBERGER, DECEASED V. WATSON BROTHERS PLUMBERS, INC., ET AL.(9497180) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BETH L. SMITH, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF TIMOTHY E. SMITH, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV0979G) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| BETH WATHEN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DARWIN WATHEN, DECEASED, ET AL. | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| BETTE COSSMAN AND MAX COSSMAN V. RAYBESTOS MANHATTAN, INC., ET AL.(3118A04) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| V. AP GREEN SERVICES, INC., ET AL.(009986G01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETHEL CORNETT, JR V. CROWN CORK AND SEAL COMPANY, ET AL.(IP94213C) | PA: COURT OF COMMON PLEAS OF BEAVER COUNTY PENNSYLVANIA | ACTIVE |
| BETHEL PATRICK CLAYTON AND ROBERT CLAYTON V. A BEST PRODUCTS COMPANY, ET AL.(014322A2CV) | | |
| BETSY DEAN SHANON, EXECUTRIX OF THE ESTATE OF VIRGIL JAMES SANDERS, DECEASED AND IN HER OWN RIGHT V. A BEST PRODUCTS COMPANY, ET AL.(105111995) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BETTE F. BICKLE, EXECUTRIX OF THE ESTATE OF LEE W. BICKLE, DECEASED V. RAPID AMERICAN CORPORATION, ET AL.(009003120) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| BETTERLY (GERALD AND ALICE B.) V. THE CELOTEX CORPORATION, ET AL. CASE NO. 90-0106(900106) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BETTIE E. BONNER AND WILLIE D. BONNER V. A BEST PRODUCTS COMPANY, ET AL.(0041785ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTIE E. MAYER AND WILLIS ALEXANDER MITCHELL V. FIBREBOARD CORPORATION, ET AL.(9446639) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BETTIE KIRKLAND, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF HERMAN DONOFF, DECEASED V. ACANDS, INC., ET AL.(00C5166) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| BETTIE M. BELL V. A BEST PRODUCTS COMPANY, ET AL.(004161V79CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTIE MCGEE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BOBBIE J. MCGEE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(01L98) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BETTIE MILANTONI, PERSONAL REPRESENTATIVE OF THE ESTATE OF RUDOLPH MILANTONI, DECEASED V. AMERICAN STANDARD INC ET A (0003530SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BETTY A. ARNOLD V. ACANDS, INC., ET AL(98901717NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | CLOSED |
| BETTY A. CIKOVICH V. A BEST PRODUCTS COMPANY, ET AL(98354547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY A. GEORGE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES H. GEORGE, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9821952S5CX1564) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BETTY A. STIRRUP V. ACANDS, INC., ET AL(L9910656A2) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BETTY ANGLE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ORVILLE E. ANGLE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L847) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BETTY ANN OBRIEN, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JAMES CLIFFORD OBRIEN V. AW CHESTERTON COMPANY, ET AL.(995984) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BETTY ANN WISEMAN, INDIVIDUALLY AND AS NEXT OF KIN OF NORMAN LUTHER WISEMAN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(351695) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BETTY BARON, AS EXECUTRIX OF THE ESTATE OF HELEN BARON, DECEASED, V. THE KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| BETTY BOND | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| BETTY BOW, EXECUTRIX OF THE ESTATE OF RALPH RANDELL BOW V. OWENS ILLINOIS GLASS COMPANY, ET AL(94CIO3240) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| BETTY BOWLES COMPTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF EUGENE MORRIS COMPTON, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31378) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BETTY BRANDON, AS PERSONAL REPRESENTATIVE OF OSCAR D. BRANDON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70UCL002946JA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BETTY BROWN, INDIVIDUALLY AND FOR THE USE AND BENEFIT OF THE NEXT OF DELL R. BROWN, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(335093) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BETTY C. HENDRICKSON INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT W. HENDRICKSON V. THE EJ BARTELLS COMPANY, ET AL(0020406995SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| BETTY C. PENROSE, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF HARVEY J. COLLINS, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(296CV10437) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| BETTY CAHOUN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE T. CAHOUN, DECEASED V. OWENS CORNING, ET AL(99196) | FL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| BETTY CALL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF AND SURVIVORS OF THOMAS WILEY CALL, DECEASED, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(9239U3) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | CLOSED |
| BETTY CALLOWAY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF CLYDE CALLOWAY, DECEASED V. ACANDS, INC., ET AL(2000CV05BRI) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BETTY CAPES, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WALTER CAPES, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV12B1Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BETTY CARMICHAEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98399ICALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| BETTY CHAMBERS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HOWARD CHAMBERS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL004838AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BETTY CHAMPION, INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF EDWARD CHAMPION, DECEASED, AND ROBERT WILLIAMS V. PITTSBURGH CORNING CORPORATION, ET AL(00V5004610D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BETTY CHRISTIANSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF BEN C. CHRISTIANSON, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(2000CV05BRI) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| BETTY COMERZAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY STELOFF, JR, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(000274902442) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BETTY CONKWRIGHT, PERSONAL REPRESENTATIVE OF THE ESTATE OF JESSE CONKWRIGHT, DECEASED, ET AL V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| BETTY DEVORA, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF WILLIARD DEVORE, DECEDENT V. AMERICAN STANDARD, INC., ET AL(97I194CA0I) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BETTY DEVORA, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF WILLIARD DEVORE, DECEDENT V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| BETTY DEVORE AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF WILLIARD DEVORE, DECEASED V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| BETTY DIVITO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LORENZO DIVITO, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98X601941CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BETTY DOUGHERTY AND CHARLES DOUGHERTY, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ET AL.(98901628) | | |
| BETTY E. HALL V. OWENS ILLINOIS, INC., ET AL.(95CIO4024) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| BETTY ECK, EXECUTRIX OF THE ESTATE OF CHARLES ECK, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(9912002841) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BETTY F. BYRON, INDIVIDUALLY AND FOR THE USE AND BENEFIT OF THE NEXT OF KIN OF BISHOP CLAY BYRON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2713594) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BETTY FISHER, PERSONAL REPRESENTATIVE OF THE ESTATE OF BETTY G. VEAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9711857426CV7) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BETTY FOOR, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES R. FOOR, SR DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(972326695CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY FRIEDRICHSEN AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JENS A. FRIEDRICHSEN, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9912635CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BETTY HAMMACK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES H. HAMMACK V. THE F. J. BARTNITI & COMPANY, ET AL.(002004241SPA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| BETTY HARDY V. A BEST PRODUCTS COMPANY, ET AL(983532255CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BETTY HARRIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BETTY HATZENBIHLER | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| BETTY HOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET LA.(958891CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BETTY I. ADAMS V. A BEST PRODUCTS COMPANY, ET AL.(013682ANP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BETTY IRVINE, PERSONAL REPRESENTATIVE OF THE ESTATE OF BOBBY IRVINE, DECEASED V. WR GRACE & CO., ET AL. | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| BETTY J. AMMONS, WIDOW OF JACK ALLEN AMMONS, JR, DECEASED AND AS EXECUTRIX OF THE ESTATE OF JACK ALLEN AMMONS, JR V. ACANDS, INC., ET AL(00VS0005534D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BETTY J. BENTON V. A BEST PRODUCTS COMPANY, ET AL(004153B9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY J. BORDER, DECEASED V. BETTY J. BORDER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GERALD J. BORDER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L538) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BETTY J. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(0143418CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY J. CAMPBELL V. PNEUMO ABEX CORPORATION, ET AL(00C2029) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BETTY J. CLICK, INDIVIDUALLY ANF AS EXECUTRIX OF THE ESTATE OF LARRY R. CLICK V. BF GOODRICH COMPANY, ET AL.(97329895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY J. COLE AND RAYMOND COLE V. AP GREEN REFRACTORIES, INC., ET AL.(990872127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BETTY J. HALE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS OF THE ESTATE OF JAMES ROBERT HAIR, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV314411) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BETTY J. HOWARD, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO JOHN R. HOWARD, DECEASED, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(308522) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BETTY J. KELSEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BETTY J. LITZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE H. LITZ, III, ET AL V. ACANDS, INC., ET AL(97010515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BETTY J. MCPHERSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C0423202) | TX: DISTRICT COURT OF BOSATE COUNTY TEXAS | ACTIVE |
| BETTY J. REEVES, EXECUTRIX OF THE ESTATE OF ROBERT E. REEVES, DECEASED V. PNEUMO ABEX | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORPORATION, ET AL(00C12003) | | |
| BETTY J. ROSS, ET AL V. OWENS CORNING CORPORATION, ET AL(98C266KR) | WV: CIRCUIT COURT OF MARSHALL COUNTY WEST VIRGINIA | ACTIVE |
| BETTY J. VINES, EXECUTRIX OF THE ESTATE OF ELBERT A. VINES, DECEASED V. PNEUMO ABEX CORPORATION, ET AL(00C17760) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BETTY J. WALLEY AND ELAINE A. WALLEY V. A.P. GREEN REFRACTORIES COMPANY, ET AL.(92C1873) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BETTY J. WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(99396414CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY JAMES, INDIVIDUALLY AS SURVIVING SPOUSE AND INDEPENDENT EXECUTRIX OF THE ESTATE OF VERNON I. JAMES, DECEASED AND MICHAEL L. JAMES AND SHERYA JAMES DURCY, SURVIVING CHILDREN OF DECEASED V. ACA(A9805226C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| BETTY JEAN BRACE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROY C. BRACE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802211CH) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| BETTY JEAN BREWER AND EDDIE MERL BREWER V. ACANDS, INC., ET AL(842G1961OCP17744) | IN: SUPERIOR COURT OF VIGO COUNTY INDIANA | ACTIVE |
| BETTY JEAN ELLIS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GLYN SIMS ELLIS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00422543CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY JEAN HAWKINS, ET AL V. GAF CORPORATION, ET AL(00045246C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BETTY JEAN HAMLEY, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV23388) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BETTY JEAN MARTIN AND JAMES C. MARTIN V. GAF CORPORATION, ET AL(A0000401C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| BETTY JEAN SCOTT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOE LOUIS SCOTT, DECEASED, ET AL V. OWENS CORNING, ET AL(98041158R) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BETTY JEAN THOMAS, ET AL INDIVIDUALLY AND AS THE SUCCESSOR IN INTEREST TO THE ESTATE OF JAMES E. THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7377051) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| BETTY JOHNSON, INDIVIDUALLY, AS SURVIVING SPOUSE AND ON BEHALF OF THE ESTATE OF ORVILLE L. JOHNSON, DECEASED V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| BETTY JONES WHITE, EXECUTRIX OF THE ESTATE OF MARY ELIZABETH WITHERS JONES, DECEASED V. ACANDS, INC., ET AL(501CV347) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BETTY JORDAN, EXECUTRIX OF THE ESTATE OF ULYSSES JORDAN V. ALBI MANUFACTURING CO., INC., ET AL(9810C039) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BETTY KEMP AND WILBUR KEMP V. A BEST PRODUCTS COMPANY, ET AL(00426071CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY KENNEDY, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT KENNEDY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV935Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BETTY KIRKPATRICK INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF LYNN KIRKPATRICK, ET AL V. OWENS BROCKWAY GLASS, ET AL(96CV0573) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| BETTY L. BAKER, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES F. BAKER, DECEASED AND BETTY L. BAKER, SURVIVING SPOUSE OF CHARLES E. BAKER V. OWENS CORNING FIBERGLAS CORP., ET AL(CAL9208173) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| BETTY L. CLARK, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GERALD M. CLARK, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(264138) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY L. GIZZI V. PNEUMO ABEX CORPORATION, ET AL(99C18878) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BETTY L. HILLARD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DAN ROSCOE HILLARD, DECEASED, ET AL V. GAF CORPORATION, ET AL(00097262J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BETTY L. KEYES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GENE F. KEYES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97094546CX422) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BETTY L. LOBA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND F. LOBA, DECEASED V. ACANDS, INC.. ET AL.(00031005AMP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BETTY L. MCLENDON AND J. D. MCLENDON V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(961783CA0I) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BETTY L. MERCKLE AND DANNY MERCKLE V. A BEST PRODUCTS COMPANY, ET AL.(00419715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY L. MILLER AND RONALD T. MILLER, SR V. PNEUMO ABEX CORPORATION, ET AL.(00C2477) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BETTY L. MILLS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF VAUGHANTAZE MILLS, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95969CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BETTY L. SELLERS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BETTY L. STILLS AND JOSEPH STILLS V. A BEST PRODUCTS COMPANY, ET AL.(00418398CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY L. TETER V. A BEST PRODUCTS COMPANY, ET AL.(00411293CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY LADAY, INDIVIDUALLY AND MOFFII. LADAY AS INDEPENDENT ADMINISTRATRIX OF THE ESTATE OF ALLEN LADAY, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL.(A145703) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BETTY LAWRENCE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES LAWRENCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98C103886) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BETTY LAZZELLE, ADMINISTRATRIX OF ESTATE OF WILLIAM P. LAZZELLE V.OWENS-CORNING FIBERGLAS CORP. ET AL.CASE NO. 90-C-2299.(90C2299) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| BETTY LEONE DEVORE SIDEBOTTOM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF OTIS VERLIE SIDEBOTTOM, DECEASED. ET AL V. ABLE SUPPLY CO., ET AL.(C2036000F) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BETTY LINDBERG V. ACANDS, INC.. ET AL.(270594) | TX: DISTRICT COURT OF HIDALGO COUNTY TEXAS | ACTIVE |
| BETTY LIVINGSTON, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT HARRY DONALD LIVINGSTON | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BETTY LOU COLE V. ACANDS, INC.., ET AL.(24X00000060) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| BETTY LOU G. STEVENS AND EUGENE STEVENS V. A BEST PRODUCTS COMPANY, ET AL.(00402591CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BETTY LOU JONES, INDIVIDUALLY AND AS REPRESENTATIVE OF THE HEIRS OF THE ESTATE OF CALVIN MARSHALL JONES, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV24683) | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| BETTY LOU OLINGER, ADMINISTRATRIX OF THE ESTATE OF CLARENCE OLINGER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(16600) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY LOU STUART, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE FOR THE ESTATE OF MICHAEL R. STUART, SR., DECEASED V. ACANDS, INC.., ET AL.(96249515) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BETTY LOU VEPRAI AND FRANK DAVID VEPRAI V. ACANDS, INC.., PM AL.(97146R) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| BETTY LOUISE SISLER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM DONALD SISLER, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC.., ET AL.(92235471CV) | PA: COURT OF COMMON PLEAS OF CLEARFIELD COUNTY PENNSYLVANIA | ACTIVE |
| BETTY M. ARFORD, EXECUTRIX OF THE ESTATE OF ALVIN A. ARFOR, DECEASED AND BETTY M. ARFORD IN HER OWN RIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9513886CD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BETTY M. HUBER, PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD CROMPTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95160546) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| BETTY MAE GREEN, PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD CROMPTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95160546) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BETTY MARIE BRIGHT SERPAS, INDIVIDUALLY AND ON BEHALF OF PHILIP HENRY SERPAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96214416) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| BETTY MARTIN BROWN AND LONNIE CALDWELL BROWN V. A BEST PRODUCTS COMPANY, ET AL(00441629(CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BETTY MASON, ET AL V. ACANDS, INC., ET LA(BC243114) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BETTY MILLER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT MILLER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9700088) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| BETTY NADERSON DORAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96039578) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BETTY NASH | TN: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/TENNESSEE | ACTIVE |
| BETTY NORGORD, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO RONALD NORGORD, DECEASED, ET AL V. ACANDS, INC., ET AL(315478) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BETTY OSBORNE, ET AL V. ACANDS, INC., ET AL(BC227423) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BETTY P. CALDWELL, AS ADMINISTRATRIX OF THE ESTATE OF BRUCE E. CALDWELL V. GAF CORPORATION, ET AL(01CV00302511) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| BETTY P. HUNT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM D. HUNT, JR. DECEASED V. ACANDS, INC., ET AL(01VS014142D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BETTY PARHAM WHITWORTH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES RAY WHITWORTH, DECEASED, ET AL(9407287) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| BETTY PENNINGTON, EXECUTRIX OF KELTON E. PENNINGTON, DECEASED V. ACME INSULATIONS, INC., ET AL(95506796NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BETTY PETERSON V. ACANDS, INC., ET AL(310223) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BETTY PHILLIPS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BETTY POPELKA, EXECUTRIX OF THE ESTATE OF EDWARD IRWIN, DECEASED V. OWENS CORNING CORPORATION, ET AL(99L008809) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BETTY PRATT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JACK PRATT, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV82771) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BETTY ROBINSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF HOWARD ROBINSON, JR AND BETTY ROBINSON, SURVIVING SPOUSE OF HOWARD ROBINSON, JR V. OWENS CORNING FIBERGLAS CORP., ET AL(92014316) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BETTY S. BOONE, EXECUTRIX OF THE ESTATE OF ALVIS EDWARD BOONE, SR V. ACANDS, INC., ET AL(499CV170HJ) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BETTY S. BOONE, WIDOW OF ALVIS EDWARD BOONE, DECEASED AND AS EXECUTRIX OF THE ESTATE OF ALVIS EDWARD BOONE V. ACANDS, INC., ET AL(00VS00053DD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BETTY S. HEDESA AND GERALD HEDESA, HER HUSBAND, V. CROWN CORK AND SEAL COMPANY, ET AL.(93091162) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BETTY S. STURGIS AND ARTHUR C. STURGIS V. GARLOCK, INC., ET AL(00121202A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| BETTY SALMON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARENCE SALMON, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9441353) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BETTY SMITH AND RICHARD SMITH V. FIBREBOARD CORPORATION, ET AL(0000808CA42) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BETTY STARCHER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DARREL STARCHER V. BF GOODRICH COMPANY, ET AL(97129906CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| BETTY STARK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF RONALD STARK, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(99IL197) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BETTY STRANGHOENER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L989) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BETTY SUE HENDRIX, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L319) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BETTY SUE KOLB, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JESSE KOLB, DECEASED, ET AL V. ABLE SUPPLY CO., ET AL(994515) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| BETTY SUE ROBINSON AND MANUEL C. ROBINSON V. AANDI COMPANY, ET AL(98C22B8) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BETTY TATE, INDIVIDUALLY AND AS NEXT OF KIN OF JOHN TATE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(220598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BETTY THORGREN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM THORGREN, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(99016922T7) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BETTY V. HUBER, EXECUTRIX OF THE ESTATE OF RICHARD HUBER, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(9806127B) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| BETTY W. ROLAND, INDIVIDUALLY AND AS EXECUTRIX OF TH ESTATE OF ALFONZO ROLAND, DECEASED V. ACANDS, INC., ET AL(01V5014174D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BETTY WATKINS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DELBERT WATKINS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL9946964AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BETTY WECKERLE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILBUR WECKERLE, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(992B101CA42) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BETTY WELLS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF DONALD KENNETH WELLS, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(311338) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BETTY WHITSON, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT RALPH WHITSON V. ACANDS, INC., ET AL(130298) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BETTY WILLIAMS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99045531) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BETTY WOODSON VANNATTA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF OTIS WAYNE WOODSON, DECEASED, ET AL V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(N91000SC) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| BETTYE A. PETTY, AS PERSONAL REPRESENTATIVE OF THE SURVIVORS AND ESTATE OF HOBART J. PETTY, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CL00489AD) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| BETTYE J. ZIMERIN V. ACANDS, INC., ET AL(CL00489AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BETTYE M. SMYTH, ADMINISTRATRIX OF THE ESTATE OF ROBERT L. SMITH AND BETTYE M. SMYTH, HIS WIFE, V. ACANDS, INC., ET AL.(2184) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BEULAH HARRIS V. A BES COMPANY, INC., ET AL.(2120001) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BEULAH BRITTIN, EXECUTOR OF THE ESTATE OF DARRELL BRITTIN, DECEASED V. OWENS CORNING CORPORATION, ET AL(98L070069) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BEULAH G. BYRD, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BEULA BYRD, DECEASED V. OWNS CORNING FIBERGLAS CORPORATION, ET AL(97RCGC1052) | GA: SUPERIOR COURT OF RICHMOND COUNTY GEORGIA | ACTIVE |
| BEULAH G. BYRD, INDIVIDUALLY AS SURVIVING SPOUSE AND AS EXECUTRIX OF THE ESTATE OF | GA: SUPERIOR COURT OF RICHMOND COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TALMADGE BYRD, DECEASED, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97RCCV1137) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| BEULAH HART INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF GEORGE HART, WILLIAM A. HART, STANLEY E. HART AND KENNETH HART V. PITTSBURGH CORNING CORPORATION, ET AL.(1999380090) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BEULAH I. HAGAN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WILLIAM H. HAGAN, DECEDENT V. RAYBESTOS MANHATTAN, INC., ET AL.(997578) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BEVARD ANDERSON V. AP GREEN SERVICES, INC., ET AL.(CT01999048872) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| BEVERLY A. DUBOIS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF THOMAS A. DUBOIS V. AW CHFSTERTON COMPANY, ET AL.(0015574) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BEVERLY A. QUINN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BEVERLY ANN KRAUSE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMAN E. KRAUSE V. KAISER GYPSUM COMPANY, INC., ET AL.(012020043SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| BEVERLY B. BURTON AND MILTON E. BURTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9631517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BEVERLY ROUTING, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM L. ROUTING V. PITTSBURGH CORNING CORPORATION, ET AL.(9668872) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| BEVERLY C. MILLER AND LESTER C. MILLER V. AL V. WR GRACE AND CO., ET AL.(DV99178MDWM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| BEVERLY COTTRELL V. THE ANCHOR PACKING COMPANY, ET AL.(3005902) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BEVERLY D. FLENER AND JAMES FLENER V. A BEST PRODUCTS COMPANY, ET AL.(0042609CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEVERLY E. NELLIGAN | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| BEVERLY E. SPRENKLE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER L. SPRENKLE, DECEASED V. ACANDS, INC., ET AL.(CV941019) | PA: COURT OF COMMON PLEAS OF NORTHUMBERLAND PENNSYLVANIA | ACTIVE |
| BEVERLY GUYTON, ADMINISTRATRIX OF THE ESTATE OF JOHN WILLIAM COOKE, SR., V. ACANDS, INC., ET AL.(700CV136F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BEVERLY J. ASH V. PNEUMO ABEX CORPORATION, ET AL.(98C12772) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BEVERLY J. ENGLERT, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH C. SHIELDS, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(197CV20000) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| BEVERLY J. SKIDMORE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN HENRY LANDIS, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV01047) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BEVERLY J. WERNER V. A BEST PRODUCTS COMPANY, ET AL.(0143457CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEVERLY JEAN BROWN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE AND HEIRS OF GLENN EDWARD BROWN, SR., DECEASED V. KEENE CORPORATION, ET AL.(9310952) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| BEVERLY KATHLEEN HORSCH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF PATRICK HENRY HORSCH, SR., DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(0141994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BEVERLY L. BAILLON, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ROBERT C. BAILLON, DECEASED, V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| BEVERLY LAROCHELLE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF KEN SCOTT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV127Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BEVERLY MONTY MCGUIRE AND EUGENIA LUCILLY MCGUIRE, ET AL. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(41421) | TX: DISTRICT COURT OF HOWARD COUNTY TEXAS | ACTIVE |
| BEVERLY MYERS | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BEVERLY POWERS AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS POWERS, DECEASED V. ACANDS, INC., ET AL(0002221?NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BEVERLY PRESTI, INDIVIDUALLY AND AS LEGAL REPRESENTATIVE OF THE ESTATE OF JAMES F. PRESTI, JR V. ACANDS, INC., ET AL(1459600) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BEVERLY R. SWARTZ, EXECUTRIX OF THE ESTATE OF DONALD E. SWARTZ, SR V. ACANDS, INC., ET AL(1206652001) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| BEVERLY S. RICHARDSON, ET AL V. ACANDS, INC., ET AL(BC152667) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BEVERLY SARGHTTM, AS SUCCESSOR IN INTEREST TO CHARLES COOK, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(999354) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BEVERLY SONNENBERG, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EDWARD SONNENBERG V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(1867098) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| BEVERLY TIPTON AND PHYLLIS TIPTON V. AP GREEN REFRACTORIES, INC., ET AL(0002095CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BIAGIO FORTUNATO AND JEAN FORTUNATO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98R1104981) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BIAGIO MASTURZO AND ROSE MASTURZO, HIS WIFE; FRANK MORETTI AND ANNA MORETTI, HIS WIFE; V. THE ANCHOR PACKING COMPANY, ET AL(L1295911) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BIAGO IADEROSA AND FRANCES IADEROSA V. A BEST PRODUCTS COMPANY, ET AL(9835469CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BIANCO, LOUIS AND ROSITA M., V. OWENS-CORNING FIBERGLAS CORP. ET AL(90109992) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BIBIANO RODRIGUEZ AND MARIA RODRIGUEZ V. A BEST PRODUCTS COMPANY, ET AL(9835242452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BIENVENIDO GONZALEZ AND IDALIA GONZALEZ V. ACANDS, INC., ET AL(00014677) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BIENVILLE JONES AND ELLIS JONES V. ACANDS, INC., ET AL(9574908) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BIGIE BLANTON AND VIRGINIA BLANTON V. A BEST PRODUCTS COMPANY, ET AL(0041504CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BIGLER, ROBERT E., V. FIBREBOARD CORPORATION, ET AL.(BC012977) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BILBO NEWMAN, JR V. OWENS CORNING, ET AL(9801600) | LA: DISTRICT COURT OF TANGIPAHOA PARISH LOUISIANA | ACTIVE |
| BILKI SPARKS, JR V. A BEST PRODUCTS COMPANY, ET AL(0041101103CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL A. WILLIAMS AND JOYCE WILLIAMS V. AP GREEN INDUSTRIES, INC., ET AL(298CV2492M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BILL ABERCROMBIE AND DOROTHY ABERCROMBIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(275497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILL ADAMS, ET AL V. OWENS ILLINOIS, INC., ET AL(90274501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BILL ALVIN SHROCK, SR, ET AL V. OWENS CORNING, ET AL(9906663) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| BILL ASH AND PEARL ASH V. A BEST PRODUCTS COMPANY, ET AL(0143286GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL BLAIR BLEVINS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97027073) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BILL BRADLEY AND BETTY BRADLEY V. AJ BAXTER COMPANY, ET AL(0001065?NP?) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BILL BUGA V. A BEST PRODUCTS COMPANY, ET AL(993741?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL BURR AND MARGARET BURR V. AP GREEN REFRACTORIES, INC., ET AL(9900943) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BILL C. HENEGAR V. AP GREEN INDUSTRIES, INC., ET AL(9304223) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BILL CALVERT V. THE ANCHOR PACKING COMPANY, ET AL(303707) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILL CARPENTER, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BILL CHAPPO V. CROWN CORK AND SEAL COMPANY, ET AL(947892) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED? |
| BILL D. BARDIN AND NANCY A. BARDIN V. OWENS CORNING FIBERGLAS COROORATION, ET | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BILL.(97121290A01) | | |
| BILL D. DEAKINS, SR AND DOROTHY DEAKINS V. ACANDS, INC., ET AL.(TF9213117C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BILL D. GRIFFIN AND ROBBIE GRIFFIN V. AP GREEN INDUSTRIES, INC., ET AL.(98C100558) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| BILL D. PERKINS AND HELEN PERKINS V. GRAND TRUNK WESTER RAILROAD CO., ET AL.(270678) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL DESON | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| BILL DUNCAN V. ACANDS, INC., ET AL(200C00278L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BILL DUVALL V. ACANDS, INC., ET AL(1318806) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILL E. BRASEL V. CROWN CORK AND SEAT COMPANY, ET AL(97011045) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BILL E. POLLY AND BERNICE POLLY V. A BEST PRODUCTS COMPANY, ET AL(01434862CV) | CA: SUPERIOR COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL E. WALKER V. ACANDS, INC., ET AL(15317232898) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BILL F. STOTT, SR V. CROWN CORK AND SEAL COMPANY, ET AL(CS9604446TVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| BILL F. TINLIN AND MILDRED TINLIN V. A BEST PRODUCTS COMPANY, ET AL(00411126CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL FARMER AND MARGARET FARMER V. A BEST PRODUCTS COMPANY, ET AL(00412214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL FENCHEL AND MARGE FENCHEL V. A BEST PRODUCTS COMPANY, ET AL(00411492CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL FETKO AND ELIZABETH FETKO V. A BEST PRODUCTS COMPANY, ET AL(00412317SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL FINCHUM AND MARY FINCHUM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3827797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILL FIORILLE AND DIANE FIORILLE V. A BEST PRODUCTS COMPANY, ET AL(00411499CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL FRED LANGSTON AND CHARLENE LANGSTON V. ACANDS CO. INC., ET AL(369292) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILL G. BARNETT AND MARILYN BARNETT V. ACANDS, INC., ET AL(1704495) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILL G. COOMBS V. ACANDS, INC., ET AL(991403) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| BILL G. EDWARDS, SR AND MARGIE EDWARDS V. ACANDS, INC., ET AL(0040523GCV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| BILL G. SPURLOCK V. A BEST PRODUCTS COMPANY, ET AL(TF9215531C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BILL G. STURGEON, ET AL VS. A-BEST PRODUCTS COMPANY, ET AL(99388154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL GERALD COMBS AND MARY LOUISE COMBS V. ACANDS, INC., ET AL(110997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILL GREEN AND JAMES ARCH KING V. AW CHESTERTON CO., ET AL(CV988531CV) | AR: CIRCUIT COURT OF SEBASTION COUNTY ARKANSAS | ACTIVE |
| BILL HENSLEY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10493) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BILL HILL AND LUEGENNIE HILL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TF9115068C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BILL HUGHES AND JANET E. HUGHES V. A BEST PRODUCTS COMPANY, ET AL(01428273CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL J. ALSMAN V. ACANDS, INC. ET AL(TH911792MF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BILL J. COOPER AND CORINE B. COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98111142A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BILL J. PRUITT AND GLENDA PRUITT V. ACANDS, INC., ET AL(00118535) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BILL J. SCHITT AND CAROLYN SCHITT V. WR GRACE AND CO., ET AL(CV98R11R) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| BILL J. YETZER V. A BEST PRODUCTS COMPANY, ET AL(9713256288CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL JACKSON V. A BEST PRODUCTS COMPANY, ET AL(9713424220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL JONES, JR AND BESSIE P. JONES V. A BEST PRODUCTS COMPANY, ET AL(98356429CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL L. BURGESS AND CAROLYN BURGESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(360997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILL L. COMEAUX V. ACANDS, INC., ET AL(162010) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BILL L. RANTZ V. ACANDS, INC., FT AL(RC07548V9) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BILL L. SHEHORN V. AP GREEN INDUSTRIES, INC., ET AL(00L1206) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BILL LEWIS WOOD V. ACANDS, INC., ET AL.(96CP23147I8) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BILL LOMAS JULIAN AND MAE SPICER JULIAN V. A BEST COMPANY, INC., ET AL.(237599) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILL LONG V. ACANDS, INC., ET AL(99IC794) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| BILL M. SLEDGE AND LINNEA SLEDGE V. CROWN CORK AND SEAL COMPANY, ETAL.(F95086CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| BILL M. WISE AND LILLIAN E. WISE V. A BEST PRODUCTS COMPANY, ET AL(004119I0CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL PALMER AND LOIS PALMER V. A BEST PRODUCTS COMPANY, ET AL(0041184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL PATTERSON V. AP GREEN REFRACTORIES, INC., ET AL(009911CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BILL PEPPERS AND IRSSIE F. V. A BEST PRODUCTS COMPANY, ET AL(98313945CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL R. FOLEY AND GERTRUDE FOLEY V. A BEST PRODUCTS COMPANY, ET AL(98353230CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL R. MARTINEZ V. ACANDS, INC., ET AL(CI98I508) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| BILL ROSSON AND NORA ROSSON, ET AL.V. ACANDS, INC., ET AL.(GN0013S0) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| BILL S. MARTIN AND GENEVIEVE MARTIN V. AP GREEN INDUSTRIES, INC., ET AL(I7174CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BILL SCANLON V. A BEST PRODUCTS COMPANY, ET AL(0142171I74CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL SCHRECENGOST AND GLORIA SCHRECENGOST V. A BEST PRODUCT COMPANY, ET AL(00417447CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL SPARKS, JR V. A BEST PRODUCTS COMPANY, ET AL.(0142930?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL TAYLOR V. ACANDS, INC., ET AL.(309805) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILL THORPE V. AP GREEN INDUSTRIES, INC., ET AL(00L3I6) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| BILL TURNBOUGH V. ANCHOR PACKING COMPANY, ET AL(91L289) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BILL VIMISLICKRY AND DOLORES VIMISLICKY V. A BEST COMPANY, ET AL(004I2359CV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BILL W. BERKENSTOCK V. A BEST PRODUCTS COMPANY, ET AL(99380314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL W. COOK V. A BEST PRODUCTS COMPANY, ET AL(004004805CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILL W. DEWBRE AND MALINDA DEWBRE V. GARLOCK, INC., ET AL(CIV9817I0PHXEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| BILL WUNDERLE V. A BEST PRODUCTS COMPANY, ET AL(00420332CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLIE A. WATTS V. AP GREEN INDUSTRIES, INC., ET AL(00234?CV) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| BILLIE ANN CLODFELTER AND JAMES LEE CLODFELTER V. A BEST PRODUCTS COMPANY, ET AL.(00416294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLIE BERT BLACK, JR AND ROZELLA MAE BLACK, ET AL.V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(98C?0741) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| BILLIE C. BROWN V. RAYBESTOS MANHATTAN, INC., ET AL(304214) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLIE E. BRYANT V. AP GREEN INDUSTRIES, INC., ET AL(00L1214) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BILLIE EDWIN ROWLAND AND FRANCIS ROWLAND V. A BEST COMPANY, INC., ET AL(221298) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLIE F. FRAKES, HOWARD FRAKES, JR, TINA NEIGHBORS, ET AL.V. OWENS CORNING, ET AL(98806) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLIE FOYSE V. AW CHESTERTON CO., ET AL.(CIV20000404) | CA: CIRCUIT COURT OF OUACHITA COUNTY ARKANSAS | ACTIVE |
| BILLIE FOSTER V. AMCHEM PRODUCTS, INC., ET AL(30340?) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLIE G. CREMS AND MARILYN CREMS V. CROWN CORK AND SEAL COMPANY, ET AL(TP9411IC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| BILLIE H. HADLEY AND JOAN HADLEY V. AP GREEN INDUSTRIES, INC., ET AL(298CV0332B) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| BILLIE HIEFT, ET AL V. OWENS CORNING, ET AL(41298A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| BILLIE HOWARD INGRAM AND LILLIAN NORENE INGRAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98542?H) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| BILLIE J. HANNER, PERSONAL REPRESENTATIVE OF THE ESTATE OF BOBBIE J. HANNER, DECEASED V. | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A ; LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ACME INSULATION INC. ET AL(2002556SNP) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| BILLIE J. HESTER V. ACANDS, INC., ET AL(00C2117) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BILLIE J. PENNELL AND RACHEL PENNELL V. ACANDS, INC., ET AL(X01000117) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| BILLIE J. WIGINTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF THOMAS SIDNEY WIGINTON, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98063810000CI) | | |
| BILLIE JAMES KIRK V. A BEST PRODUCTS COMPANY, ET AL(00415052CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLIE JEAN BLAYLOCK, ET AL V. OWENS CORNING, ET AL(98047470J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BILLIE JEAN CALHOUN BUCK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT HARTLEY BUCK, DECEASED, ET AL(01016098K) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BILLIE JEAN JONES, AS REPRESENTATIVE OF THE ESTATE OF ANDREW L. JONES, JR., DECEASED V. GAF CORPORATION, ET AL(2000151599) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| BILLIE JEAN MCCONNELL, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF FRANCIS T. MCCONNELL V. CROWN CORK AND SPAI COMPANY, ET AL(297CV15CM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BILLIE JO CARTER V. OWENS CORNING FIBERGLAS, ET AL(980063) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BILLIE JO YOUNGBLOOD, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF BEVERLY RAY YOUNGBLOOD, DECEDENT, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9635297) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| BILLIE JOE HENYAN, ET AL V. OWENS CORNING, ET AL(99413559) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BILLIE KING AND DOLPHA KING V. CROWN CORK AND SEAL COMPANY, ET AL(296CV328RL) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| BILLIE L. BOWIE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(950804000) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BILLIE L. BRADY V. A BEST PRODUCTS COMPANY, ET AL(98387040CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BILLIE L. POTTS V. ACANDS, INC., ET AL(THI962880C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLIE L. VERHONIK V. A BEST PRODUCTS COMPANY, ET AL(01427183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLIE MARTIN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF WILLIAM E. CLAYWELL, DECEASED, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(492CV001824) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| BILLIE NAGY AND NAOMI J. NAGY V. A BEST PRODUCTS COMPANY, ET AL(97345573CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLIE PALMISANO AND ANNETTE PALMISANO V. A BEST PRODUCTS COMPANY, ET AL(00411387CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLIE PAT ADCOCK, ET AL V. OWENS CORNING, ET AL(990042202) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| BILLIE PERHAM V. RAYBESTOS MANHATTAN, INC., ET AL(981559) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLIE R. DRINKARD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B1513125) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BILLIE RUTH HARRISON, INDIVIDUALLY AS EXECUTRIX OF THE ESTATE OF BERNIE D. HARRISON, DECEASED AND AS DEPENDENT WIDOW OF BERNIE D. HARRISON, DECEASED V. ALLIED SIGNAL, INC., ET AL(CV9A07551) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | ACTIVE |
| BILLIE SHORTRIDGE | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| BILLIE STRONG | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BILLIE SUE CRABB, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES WILLIAM CRABB, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(99VS1596499D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BILLIE SUE CRABB, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CHARLES WILLIAM CRABB, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31247) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BILLIE WALICE V. ACRS., INC., ET AL(159992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| BILLINGS, RUBEN AND BILLINGS, ZOLA T. V. WR GRACE AND CO, ET AL.(94C032244NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BILLINGSLEA, BRUCE H. V. ACANDS, INC., ET AL.(98C5536) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BILLY ADKINS AND LOUISE A. ADKINS V. A BEST PRODUCTS COMPANY, ET AL.(012CB8113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY ALBERT LEDBETTER AND VICTORIA LEDBETTER V. ABEX CORPORATION, ETAL(3497796) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY ALBERTA SMITH AND SYLVIA AUSTIN SMITH V. A BEST PRODUCTS COMPANY, ETAL(00413263CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY ALLAN BRASWELL, AND HIS WIFE, PEGGY BRASWELL V. ACANDS CO., INC., ET AL.(261691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY AND BILLIE ROMINE V. PITTSBURGH CORNING CORPORATION, ET AL(19994245) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| BILLY ARNOLD AND SYBIL ARNOLD, FM AL V. FM AL(0005SR2000C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| BILLY ATTAWAY V. RAYBESTOS MANHATTAN, INC., ET AL(9011084) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| BILLY B. BYRD AND DONNIE LEE BYRD V. ACANDS, INC., ET AL(976213) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BILLY B. TYSON | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BILLY BOTTORFF AND JOYCE BOTTORFF V. CROWN CORK AND SEAL COMPANY, ET AL(TP961191C) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BILLY BRAGGS AND PEGGY BRAGGS V. ACANDS, INC., ET AL.(990447B) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BILLY BRANHAM V. OWENS CORNING FIBERGLAS CORPORATION, FM AL(00005608) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY BRASHER V. A BEST PRODUCTS COMPANY, ET AL(00425691CV) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| BILLY BRINE BYRD V. ACANDS, INC., ET AL.(3943497) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BILLY BROCKMAN SEBER, SR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317761699) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BILLY BROWN AND LINDA S. BROWN V. ACANDS, INC., ET AL(2000CP236621) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY BRUCE SHERRILL AND LETTA E. SHERRILL V. A BEST PRODUCTS COMPANY, ETAL(137896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY BURKHART AND CHERYL BURKHART V. ACANDS, INC., ETAL(3177798) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY BURROWS AND MARTHA BURROWS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3177798) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| BILLY C. COPELAND AND VALERIE COPELAND V. AP GREEN INDUSTRIES, INC., ET AL.(CV99070101M) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| BILLY C. HORTON AND ROSALIND E. HORTON V. ACANDS, INC., ET AL(TP921327C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BILLY C. KINDER AND RUTH KINDER V. A BEST PRODUCTS COMPANY, ET AL(97340857CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY C. MOORE AND ANNA J. MOORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV105711) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BILLY CANADY V. A BEST COMPANY, INC., ET AL.(140398) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY CHAMBLEE AND BETTY CHAMBLEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00005609) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BILLY CHARLES DAMRON, ET AL V. GAF CORPORATION, ET AL(S00586G6FLB) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| BILLY CHARLES RICE AND EDNA MAE RICE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B1520018) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BILLY CLINTON RAPPORT, FM AL V. OWENS CORNING, FM AL(TV9000001J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BILLY CLOUGH V. AP GREEN SERVICES, INC., ET AL(C1019990904908) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| BILLY COOK AND MARIE COOK V. AP GREEN REFRACTORIES, INC., ET AL(99094L027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BILLY CORBITT V. ACANDS, INC., ET AL(84C0215121S) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BILLY CROSS AND CAROL ANN CROSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9850002CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| BILLY D. ARCHER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95083978A) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| BILLY D. BAKER V. ACANDS, INC., ET AL(491906) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | CLOSED |
| BILLY D. BROWN V. CROWN CORK AND SEAL COMPANY, ET AL(970072) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BILLY D. CAIRNS AND MARY CAIRNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9543917) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BILLY D. COX AND MARY ELIZABETH COX V. ACANDS, INC., ET AL.(99018216) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BILLY D. CREECH V. A BEST PRODUCTS COMPANY, ET AL.(0143031GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY D. CROCKER, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(0021140) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | CLOSED |
| BILLY D. DUBLO AND MARY DUBLO V. AP GREEN INDUSTRIES, INC., ET AL.(298CV2311RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| BILLY D. HARGRAVE V. ACANDS, INC., ET AL.(97L11190) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BILLY D. PRATER AND EULA DEAN PRATER V. ACANDS, INC., ET AL.(93C6804) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BILLY D. SMYSHER V. THE AP GREEN REFRACTORIES CO., ET AL(951110) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BILLY D. DANDRIDGE V. A BEST PRODUCTS COMPANY, ET AL.(00411972CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY DANIEL SOMERS AND REVONDA SOMERS V. ACANDS, INC., ET AL.(495CV134) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BILLY DEAN GIBSON AND JOANNA P. GIBSON V. ACANDS, INC., ET AL.(2000CP03325) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BILLY DEAN SMITH AND MARGIE KILLIAN SMITH V. A BEST PRODUCTS COMPANY, ET AL.(0041131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY DEEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9907911CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BILLY DENE ESGER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15318819897) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BILLY DENTON V. ACANDS, INC., ET AL.(9818825) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BILLY DON COLEGROVE AND NANCY COLEGROVE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(0000083JE) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BILLY DOUGLAS DAWSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3834497) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BILLY DUANED MEDLOCK AND MARY N. MEDLOC, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(99300AA) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| BILLY E. DUNN AND BARBARA DUNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3831497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BILLY E. FROST AND HELEN F. FROST V. CROWN CORK AND SEAL COMPANY, ET AL.(294CV2689M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BILLY E. GUTHRIE AND BETTY GUTHRIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(176893) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY E. HAGER V. ACANDS, INC., ET AL.(93C6478) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BILLY E. HAND AND WIFE, JOY F. HAND, ET AL. V. A.C.&S, INC., ET AL.(920850) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| BILLY E. TEAGUE AND DARLENE R. TEAGUE V. A BEST PRODUCTS COMPANY, ET AL.(00419518CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY EARL JAMES, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(A141986) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BILLY EARL TYSON, ET AL V. OWENS CORNING, ET AL.(98CV185) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| BILLY ECKERD AND CLETA ECKERD V. ACANDS, INC., ET AL(9914040AC242) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BILLY EDWARD ELDREDGE AND JOYCE ELDREDGE, ET AL V. ACANDS, INC., ET AL(970670) | TX: DISTRICT COURT OF GRAYSON COUNTY TEXAS | ACTIVE |
| BILLY ELLIOTT AND EMMA L. ELLIOTT V. AP GREEN REFRACTORIES COMPANY, ET AL(999316NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BILLY ESTES V. THE ANCHOR PACKING COMPANY, ET AL(999918) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLY EUGENE EDMONDS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6662) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BILLY EUGENE GRAVES AND JUDY GRAVES, V. ACANDS CO., INC., ET AL.(264693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY F. NATIONS V. OWENS CORNING, ET AL(455961) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| BILLY F. WALTON AND ELOISE WALTON V. ACANDS, INC., ET AL(00012501) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BILLY FAISON V. THE ANCHOR PACKING COMPANY, ET AL(3032260) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLY FOWLER V. ACANDS, INC., ET AL(314376) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLY FRANKLIN WEEMS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96049761) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BILLY FULLARD AND LOIS FULLARD V. ACANDS, INC., ET AL(C1997843AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| BILLY G. AULD AND LENA AULD V. AP GREEN INDUSTRIES, INC., ET AL(9305506) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BILLY G. BLACK AND LUCY A. BLACK V. A BEST PRODUCTS COMPANY, ET AL(0041539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY G. BOLINGER, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(B1458998) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BILLY G. CRUMP V. ACANDS, INC., ET AL(00L425) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BILLY G. DICKEN AND SHARON DICKEN V. A BEST PRODUCTS COMPANY, ETAL(3202065) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY G. EMMONS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1993304) | TX: DISTRICT COURT OF PANOLA COUNTY TEXAS | ACTIVE |
| BILLY G. HARPER AND AILEEN HARPER V. ACANDS, INC., ET AL(0003433CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| BILLY G. HEATON AND VIVIAN HEATON V. ACANDS, INC., FM AL(2013150?CX16331) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BILLY G. HERRING AND BARBARA K. HERRING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93CV13869) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BILLY G. JENNINGS V. ACANDS, INC., ET AL(961152) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BILLY G. LODEN AND MARY F. LODEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19CV10439) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| BILLY G. NOEL V. ACANDS, INC., ET AL(TH9941172CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BILLY G. PARKER AND BRENDA KAY PARKER V. ACANDS, INC., V. AL(2001C2P23306) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BILLY G. RAMSEY AND JANET I. RAMSEY V. ACANDS, INC., ET AL(90044515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BILLY G. RAY V. RAYBESTOS MANHATTAN, INC., ET AL(958468) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLY G. ROBINSON AND SYLVIA JO ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(3005542) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY G. SHEHORN AND KIMBERLY SHEHORN V. A BEST PRODUCTS COMPANY, ET AL(004112273CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY G. STONER AND VALETTA J. STONER V. A-BEST PRODUCTS COMPANY, ET AL.(9631782G6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY G. STUCKI V. ACANDS, ET AL(IP9416I12C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BILLY G. WYNN AND LORETTA M. WYNN V. AP GREEN REFRACTORIES COMPANY, ET AL(00037338NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BILLY GENE HASTINGS AND REBECCA HASTINGS V. AP GREEN CO., ET AL(CTV971150) | AR: CIRCUIT COURT OF CLARK COUNTY ARKANSAS | ACTIVE |
| BILLY GENE HUFF AND WILMA EVA HUFF V. A BEST PRODUCTS COMPANY, ET AL(00415311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY GENE HUSEMANN, ET AL V. OWENS CORNING, ET AL(DV98000008E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| BILLY GENE LEMKY, ET AL V. OWENS CONING FIBERGLASS CORPORATION, ET AL(E151359) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BILLY GENE SNIPES AND LINDA SNIPES V. A BEST PRODUCTS COMPANY, ET AL(404392) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY GERALD PUGH AND BONNIE LOU PUGH, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(103564M99) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| BILLY GLENN HOLHOUSER AND KAYE HOLHOUSER V. A BEST PRODUCTS COMPANY, ET AL(004141967) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY GRIFFIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(912309) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BILLY H. BLACK V. CROWN CORK AND SEAL COMPANY, ET AL(99VS15152?CG) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BILLY H. BROWN V. ACANDS, INC., ET AL(99VS15152?C) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| BILLY H. FULLER AND BRENDA ANN FULLER, ET AL V. OWENS CORNING, ET AL(41?18A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| BILLY H. OWENS V. RAPID AMERICAN CORPORATION, ET AL(0004263CA) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BILLY HARRIS AND WILMA HARRIS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(99823CA01) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | CLOSED |
| BILLY HENRY WILSON AND ANN WILSON V. ACANDS, INC., ET AL(499CV5743) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY HERMAN HENDERSON AND TERRYE HENDERSON V. ACANDS, CO., INC., ET AL(92235492) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BILLY HILBURN AND ANN HILBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980514CA01) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BILLY HTP9 V. GAF CORPORATION, ET AL(00DA0?5D) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY HUFFMAN V. BF GOODRICH COMPANY, ET AL(973297I4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BILLY J. BABER, ET AL V. ACANDS, INC., ET AL(A164768) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BILLY J. BOOTH AND RUBY BOOTH V. ACANDS, INC., ET AL(9911307CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BILLY J. BOYD V. ACANDS, INC., ET AL(00017442) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BILLY J. BREWER AND MARY BREWER V. CROWN CORK AND SEAL COMPANY, ET AL(97301) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| BILLY J. CANADA AND JOYCE M. CANADA V. ACANDS, INC., ET AL(00VS005332D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BILLY J. CARROLL, SR AND SHARON CARROLL V. ACANDS, INC., ET AL(9821952JCV1562) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BILLY J. CHERRY V. AP GREEN INDUSTRIES, INC., ET AL(01L135) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BILLY J. COIE AND PAT COIE V. ACANDS, INC., ET AL(151174474898) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BILLY J. ELLIS AND CONNIE ELLIS V. A BEST PRODUCTS COMPANY, ET AL(004122262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY J. FLYNN AND CHRISTINE FLYNN V. A BEST PRODUCTS COMPANY, ET AL(983533738CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY J. FORREST | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLY J. GIPSON AND LOUISE GIPSON V. ACANDS, INC., ET AL(010007728) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BILLY J. HARRIS AND CLAUDIA HARRIS V. A BEST PRODUCTS CO., ET AL(983471139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY J. HITT V. A BEST PRODUCTS COMPANY, ET AL(981471519CO) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY J. HOLLOWAY AND CHARLENE HOLLOWAY V. ACANDS, INC., ET AL(B146558) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BILLY J. KELLOM AND JOANN KELLOM, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9109293) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BILLY J. KETNER AND LORETTA J. KETNER V. ACANDS, INC., ET AL(IP94164J3C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BILLY J. KITTS AND LOIS KITTS V. A BEST COMPANY, INC., ET AL(211301) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY J. LUCAS V. A BEST PRODUCTS COMPANY, ET AL(014323586CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY J. MANN V. ASBESTOS CORPORATION LIMITED ET AL(14273) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| BILLY J. MCNABB AND ALLIE MCNABB V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(96124542) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BILLY J. PENNINGTON AND ONIS E. PENNINGTON V. A BEST PRODUCTS COMPANY, ET AL(004122595CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY J. SCOTT AND BRENDA F. SCOTT V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9713108CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BILLY J. SHARP | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| BILLY J. SHELOR V. A BEST PRODUCTS COMPANY, ET AL(014302210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY J. SULLIVAN V. ACANDS, INC., ET AL(99L384) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| BILLY J. TANTON AND MARY F. TANTON V. A BEST PRODUCTS COMPANY, ET AL(013677RMP) | OH: COURT OF COMMON PLEAS OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BILLY J. WILSON AND GLENDA M. WILSON V. ACANDS, INC., ET AL(2001C239958) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BILLY JAMES STEPHENS AND BOBBIE SUE STEPHENS V. OWENS CORNING, ET AL(9908001C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BILLY JARPON AND DEMPSEE JARPON V. ACANDS, INC., ET AL(980086711) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BILLY JERNIGAN AND FAYE JERNIGAN V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9808895CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| BILLY JEFT AND LINDA JEFT V. A BEST PRODUCTS COMPANY, ET AL(004122237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY JOE BLANKENSTEIN, ET AL V. US GYPSUM COMPANY, ET AL(0481864180L) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BILLY JOE BONE AND LAQUITA BONE V. OWENS ILLINOIS, INC., ET AL(94194193) | TX: DISTRICT COURT OF MCCLENNAN COUNTY TEXAS | ACTIVE |
| BILLY JOE BROWN AND SALLY BROWN V. ACANDS, INC., ET AL(128495) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BILLY JOE BROWN AND ANNA MARIE CALLOWAY V. ACANDS, CO INC., ET AL(160792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BILLY JOE CALLOWAY AND ANNA MARIE CALLOWAY V. ACANDS, CO INC., ET AL(160792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BILLY JOE COOPER AND WANDA COOPER, ET AL V. ABLE SUPPLY CO., ET AL(652250) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BILLY JOE KENNEDY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(43869) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| BILLY JOE KING V. ACAS CO., INC., ET AL.(92137492) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BILLY JOE LANE, SR AND BRENDA LANE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(96CVS0093) | GA: SUPERIOR COURT OF WAYNE COUNTY GEORGIA | ACTIVE |
| BILLY JOE MCCLARY V. THE ANCHOR PACKING COMPANY, ET AL.(300191) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLY JOE MCCOLLUM AND MILDRED MCCOLLUM V. ACANDS, INC., ET AL.(99CP230187) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BILLY JOE POHLMEYER AND BEATRICE POHLMEYER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(153177153799) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BILLY JOE SEYMOUR AND MARJORIE ELLEN SEYMOUR, ET AL V. KEENE CORPORATION, ET AL.(9210803) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BILLY JOE SHERRILL AND CHARLENE SHERRILL V. ACANDS, INC., ET AL.(327196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY JOE WALSH, ET AL V. OWENS CORNING, ETAL.(9812773) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| BILLY JORDAN AND DOROTHY FAYE JORDAN V. ACANDS, INC., ET AL.(700CV13F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BILLY JUNIOR ELKINS V. ACANDS, INC., ET AL.(121193) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BILLY JUNIOR HUBBARD V. ACANDS, INC., ET AL.(210193) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY L. ADATH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(DI52666) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BILLY L. BASS V. GUARD LINE, INC., ETAL(96611827NP) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BILLY L. HARPER AND BETTIE V. HARPER V. A BEST PRODUCTS COMPANY, INC.(9732834 25CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BILLY L. HILL V. ACANDS, INC., ET AL.(991886) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BILLY L. POLLARD AND JOAN POLLARD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV010588) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BILLY L. SMITH AND KATHIE S. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL.(9508FCIV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BILLY L. SMITHEY V. A BEST PRODUCTS COMPANY, ET AL.(0142717CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| BILLY L. SOUTH AND JEANNE SOUTH V. CROWN CORK AND SEAL COMPANY, ET AL.(CV61048IDMM) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY L. SPRAGUE V. ACANDS, INC., ET AL.(00C53587) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| BILLY L. THOMPSON AND MARY KATHERINE HARRIS THOMPSON, V. OWENS-ILLINOIS GLASS CO., ET AL.(9132) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| BILLY L. WHITE V. GARLOCK, INC., ET AL(CV5980133B2BR) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| BILLY LANE AND FRANCES LANE V. ACANDS, INC., ET AL.(9811802) | NV: UNITED STATES DISTRICT COURT NEVADA | ACTIVE |
| BILLY LEGG AND ELAINE LEGG V. ACANDS, INC., ET AL.(00001309) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BILLY LEROY GOOD AND HELEN M. GOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(351793) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BILLY M. CLAXTON AND BARBARA H. CLAXTON V. ACANDS, INC., ET AL.(CIV98724) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY MAYHAN AND MARY E. MAYHAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97804CA011) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| BILLY MULLEN AND LILLIAN MULLEN V. AP GREEN REFRACTORIES, INC., ET AL.(9900928327) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BILLY N. CSUTOROS AND SHARON L. CSUTOROS V. PNEUMO ABEX CORPORATION, ET AL.(00C2678) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BILLY NEAL HADDOCK, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(700CV226R61) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BILLY O. CLOYD AND MARY CLOYD, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL.(9425) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BILLY ONEAL MILLER V. A BEST PRODUCTS COMPANY, ET AL.(4043350) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| BILLY ORSO AND KATHRYN BOYKIN ORSO V. A BEST PRODUCTS COMPANY, ET AL.(004189680V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY OSBORNE UPRIGHT AND BRENDA C. UPRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(0041143CCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY P. DICKERSON AND PATRICIA S. DICKERSON V. CROWN CORK AND SEAL COMPANY, ET AL.(CTV9517164FMKPHC) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY P. FOWLER AND WINNIE C. FOWLER V. ACANDS, INC., ET AL.(970114C) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |

W. R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BILLY PATE AND PATRICIA PATE V. AP GREEN INDUSTRIES, INC., ET AL.(9304246) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BILLY PAUL BACKUS V. RAYBESTOS MANHATTAN, INC., ET AL(9809097) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| BILLY PAULEY AND MARIA PAULEY V. AMERICAN STANDARD INC., ET AL(000017968P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BILLY PEARSON AND JEAN PEARSON V. ACANDS, INC., ET AL(9511510) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BILLY POGUE AND DANIELLE POGUE V. AP GREEN INDUSTRIES, INC., ET AL(9304239) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BILLY POTTS V. ACANDS, INC., ET AL(316652) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLY PRUETT V. OWENS CORNING, ET AL(83308) | LA: DISTRICT COURT OF LIVINGSTON PARISH LOUISIANA | ACTIVE |
| BILLY R. ADAMS AND PITZARPEM ADAMS V. ACANDS, INC., FM AL(9904447) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BILLY R. ATKINS AND SANDY ATKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(385397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY R. ATKINSON V. GUARD LINE, INC., ET AL(9601112ANPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BILLY R. BENTLEY, SR V. ACANDS, INC., ET AL(99V501527608) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BILLY R. BILLITER AND NELLIS L. BILLITER V. PNEUMO ABEX CORPORATION, ET AL(00C2407) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BILLY R. BRACKETT AND CHRISTINE BRACKETT, V. ACANDS, INC., ET AL.(131995) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BILLY R. COFFMAN | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| BILLY R. DIXON AND MARY DIXON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(385397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY R. DIXON V. AP GREEN INDUSTRIES, INC., ET AL(00L705) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BILLY R. GODWIN AND MARLENE GODWIN V. ACANDS, INC., ET AL(CL010491AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BILLY R. GREEN AND DEBORAH L. GREEN V. GARLOCK, INC., ET AL(0016800AO1) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BILLY R. GREGORY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B1594620) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BILLY R. HAYES AND ANNA MAY HAYES V. A BEST PRODUCTS COMPANY, ET AL(98831963NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| BILLY R. JENNINGS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BILLY R. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C67712) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BILLY R. LYELL AND PHYLLIS R. LYELL V. A BEST PRODUCTS COMPANY, ET AL(004132827CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY R. MAY AND JAUMEZ MAY V. A2 BAXTER COMPANY, ET AL(00018965NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BILLY R. MILLER AND JOHNNIE MILLER V. CROWN CORK AND SEAL COMPANY, ET AL(F99J077CIV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BILLY R. NEWELL | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| BILLY R. PLATZ AND PHYLLIS PLATZ V. CROWN CORK AND SEAL COMPANY, ET AL(296CV337RL) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| BILLY R. SHEFFIELD V. ACANDS, INC., ET AL(99V501514496C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BILLY R. SPANGLER AND PATRICIA SPANGLER V. ACANDS, INC., ET AL(98856T) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BILLY R. TOWNLEY AND MARGIE TOWNLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2001C28820) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BILLY R. TRAHAN, SR AND NANCY LEE TRAHAN V. AP GREEN INDUSTRIES, INC., ET AL(302342) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLY R. YOUNG AND SYLVIA F. YOUNG, FM AL V. ACANDS, INC., FM AT.(199CV00197) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| BILLY RAY ALLEN V. ACANDS, INC., ET AL(139779J) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BILLY RAY ARANT AND DEBORAH L. ARANT V. ACANDS, INC., ET AL(1531)(4)9849B) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BILLY RAY BANKS AND BESSIE ROSTON BANKS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98I546501C)(1126) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BILLY RAY BOX AND MELVA JANE BOX, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317)4114981) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BILLY RAY CARTER AND RAMONA JEAN CARTER, ET AL V. ABLE SUPPLY CO., ET AL(CC980261I0C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

CASE NUMBER 01-01140 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

STATEMENT OF FINANCIAL AFFAIRS #4A ;

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BILLY RAY CHISMELL, ET AL V. GAF CORPORATION, ET AL(00031144E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BILLY RAY HOLT AND ETTA P. HOLT V. ACANDS, INC., ET AL(2000CP23651J) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BILLY RAY JACKSON | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| BILLY RAY KELLAR AND DEBRA KELLAR, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9909060K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BILLY RAY MEADOWS AND BARBARA MEADOWS V. ANCHOR PACKING CO., ET AL(9926813) | TX: DISTRICT COURT OF MCCLENNAN COUNTY TEXAS | ACTIVE |
| BILLY RAY PELT AND VELMA O. PELT, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV99077764A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BILLY RAY RODMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9906164) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| BILLY RAY ROGERS V. OWENS CORNING, ET AL(450188) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| BILLY RAY STILES AND BRENDA STILES V. A BEST PRODUCTS COMPANY, ET AL(404397) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY RAY SUMMITT AND IRENE SUMMITT V. ACANDS, INC., ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY RAY TUCKER AND JUANITA HINSON TUCKER V. A BEST PRODUCTS COMPANY, ET AL(014314R4RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY RAY V. A BEST PRODUCTS COMPANY, ET AL(01431319CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY RAY WRIGHT AND MARTHA WRIGHT V. ACANDS CO. INC., ET AL(269192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY RHINES V. A BEST PRODUCTS COMPANY, ET AL(00411243CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY RIALS AND JACQUELINE RIALS V. ANCHEM PRODUCTS, ET AL(A406440) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| BILLY RODEN AND NELLIE RODEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810516) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BILLY ROGER ROYAL AND PAULEYNE BARTLEY ROYAL V. A BEST PRODUCTS COMPANY, ET AL(00419915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY RUPERT LITTLETON, ET AL V. ACANDS, INC., ET AL(98CP2326630) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BILLY S. REYNOLDS AND CLETA MAE REYNOLDS V. ACANDS, INC., ET AL(48182275300) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BILLY SAMUEL SWEET AND DORIS MARLENE SWEET V. A BEST PRODUCTS COMPANY, ET AL(2715300) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY SANDERS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9637340) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| BILLY SHEPHERD V. AP GREEN INDUSTRIES, INC., ET AL(99109898) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BILLY STANDRIDGE V. ACANDS, INC., ET AL(313383) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BILLY STILES AND MARY STILES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(233297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BILLY STROUD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CU5922778001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BILLY T. GARYTO V. ACANDS, INC., ET AL(00VS00042SD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BILLY THOMAS WYNNE, ET AL V. OWENS CORNING, ET AL(E159607) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BILLY V. OWENS V. AP GREEN INDUSTRIES, INC., ET AL(001562) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BILLY V. LONG V. AC ANDS, INC., ET AL(BC133705) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BILLY V. RAY AND MARY L. RAY V. A BEST PRODUCTS COMPANY, ET AL(419502CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY W. ADCOCK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(937/011) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BILLY W. LONG V. A BEST PRODUCTS COMPANY, ET AL(983616800V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY W. SCOGGINS AND LOIS SCOGGINS V. A BEST PRODUCTS COMPANY, ET AL(970757CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY W. STEWART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(014320250V) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BILLY WADE ROBINSON AND BETTY ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(01432025CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY WALKER AND ROSE WALKER V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(886808) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BILLY WARREN SAMURIS V. A BEST PRODUCTS COMPANY, ET AL(014320152CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY WAYNE ANTHONY AND LOIS ANTHONY V. A BEST COMPANY, INC., ET AL(174800) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A ; LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BILLY WAYNE GOODIN V. GAF CORPORATION, ET AL(00031315H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BILLY WHITE AND ALICE WHITE V. A BEST PRODUCTS COMPANY, ET AL(99339224CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BILLY WILES AND JANET WILES V. OWENS CORNING, ET AL(99009976I2) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BILLY YOUNG V. OWENS CORNING, ET AL(0001843) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BILLYE CRAIG, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF DANNY L. CRAIG, DECEASED V. ACANDS, INC., ET AL(9529478) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| BILLYE JEFFERY SHELTON V. OWENS CORNING ET AL(99C16502O2) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| BING BINGHAM | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BING BINGHAM | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BIRD (JANET INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF FORREST BIRD DECEASED) V. A. C. & S. INC. ET AL. CASE NO. A-135,155(A135155S) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BIRD, LAWRENCE AND ELEANOR, V. H. K. PORTER CO., INC. ET AL.(9011396) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| BIRDA VIGIL, ET AL V. ABEX CORPORATION, ET AL(317708) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BIRDELL DANIELS V. A BEST PRODUCTS COMPANY, ET AL(00415000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BIRH, WATSON, FT AI V. OWENS CORNING FIBERGLAS CORPORATION, FT AI(97COV0507) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| BIRST (RAYMOND W.) V. A.H. BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| BISHOP (ANDREW J.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(GA390423OT) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BISHOP (LARRY E. & PATRICIA A.) V. A. C. & S. INC. ET AL. CASE NO. 15629(15629) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BISHOP W. BOWER, JR AND BETTY S. BOWER V. ACANDS, INC., ET AL(99011060) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BISHOP WOODSON, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(14271) | FL: CIRCUIT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BISMARK DUNCAN V. ASBESTOS CORPORATION LIMITED, ETAL(9654345) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | CLOSED |
| BISON DUTY V. RAYBESTOS MANHATTAN, INC., ET AL(983159) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| BITTLE, KEITH M. AND MARY B. BITTLE V. ACANDS, INC., ET AL(98C537) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BIZELL SCOTT AND DOROTHY SCOTT V. A BEST PRODUCTS COMPANY, ET AL(98355483CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BLACKLIN (THOMAS E. AND MARION) V. A.C. & S., INC., ET AL CASE NO. 15601(15601) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BLAINE A. MAJESKI V. A BEST PRODUCTS COMPANY, ET AL(99359543CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BLAINE E. BALSER AND JOAN BALSER V. PNEUMO ABEX CORPORATION, ET AL(00C227) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| BLAINE E. NONEPAKER | OH: COURT OF COMMON PLEAS OF JEFFERSON COUNTY OHIO | ACTIVE |
| BLAINE E. TUFTS AND CAROLYN TUFTS V. PITTSBURGH CORNING CORPORATION, ET AL(93111052) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BLAINE G. BALL, JR AND BERNICE BALL V. CROWN CORK AND SEAL COMPANY, ET AL(971173) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| BLAINE L. JETT AND JANICE R. JETT V. A BEST PRODUCTS COMPANY, ET AL(00426063CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BLAINE MCCLURE AND IRIS MCCLURE V. A BEST PRODUCTS COMPANY, ET AL(01434364CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BLAINE OLIVER LOVEDAY, AND HIS WIFE, PEGGY LOVEDAY, V. ACANDS, INC., ET AL.(3348891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BLAINE RADCLIFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AI(91C7661) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BLAINE W. BOUCHARD V. ACANDS, INC., ET AL.(99158) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BLAINE W. DECKER AND ESTELLE DECKER V. A BEST PRODUCTS COMPANY, ET AL.(00411976CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BLAIR E. YOUNG AND JANET YOUNG V. ACANDS, INC. V. (10494299) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| BLAIR G. HARRINGTON V. A BEST PRODUCTS COMPANY, ET AL(00410838CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BLAIR KIRBY AND EILEEN KIRBY V. ACANDS, INC., ET AL | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| BLATSF (GFRMANO), SANDRA GFRMANO, HIS WIFE, AND JANFT GFRMANO, THETRCHILD, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8903582) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BLAISE MOSCARDELLI V. A BEST PRODUCTS COMPANY, ET AL (99374230CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BLAKE ALTON SULLIVAN, ET AL V. OWENS CORNING, ET AL (9812262) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| BLAKE BUTLER AND GLORIA BUTLER, ET AL V. AP GREEN INDUSTRIES, INC., ET AL (120004783) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| BLAKE, PAUL R. AND PATRICIA, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (190CV10831) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BLAKLEY (MARY FOR THE ESTATE OF DONALD BLAKLEY DECEASED) V. ASBESTOS CORP. LTD, ET AL (LRC90678) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| BLANEY (PENDOYTES & ESTHER) V. THE CELOTEX CORP. ET AL. CASE NO. 90-0216 (900216) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BLANCH EVELYN CARTWRIT, AND FLOYD CARTWRIT, V. A BEST PRODUCTS COMPANY, ET AL (01413375CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BLANCHARD W. ROBINSON AND BARBARA ROBINSON V. AP GREEN INDUSTRIES, INC., ET AL (001107590) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BLANCHE BURCKHARD, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO PHILIP BURCKHARD, DECEASED, ET AL V. ABEX CORPORATION, ET AL (956966) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BLANCHE BROCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (971397CA01) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BLANCHE CHRISTENSEN, PERSONAL REPRESENTATIVE FOR THE ESTATE OF HOWARD MELLIS V. THE ANCHOR PACKING COMPANY, ET AL (0012131041) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| BLANCHE DAVISON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES DAVISON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (107801981) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| BLANCHE GOURLAY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CHARLES GOURLAY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0716A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BLANCHE PRIEST MAYO, ET AL V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(9436594) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| BLANCHE ROUNTREE, EXECUTRIX OF THE ESTATE OF KIBBIE ROUNTREE AND BLANCHE ROUNTREE V. ACANDS, INC., ET AL(601699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BLANCHE S. LORD, ADMIN OF THE ESTATE OF HERBERT A. LORD, DEC'D, V.KEENE CORP., ET AL (13114288) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| BLANCHE SAXA, ADMINISTRATRIX OF THE ESTATE OF MICHAEL SAXA V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| BLANEY, (RICHARD P.) V. THE CELOTEX CORPORATION, ET AL(9001172P) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| BLANKENSHIP (CECIL AND MARGARET) V. A.C. & S., INC., ET AL (9904415C(1P90415C(1P904415C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BLANKENSHIP, DEXIL AND WANDA BLANKENSHIP V. ACANDS, INC., ET AL(98C538) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BLANKENSHIP, TROY R V. ACANDS, INC., ET AL(99C108) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| BLANKENSHIP (RICHARD P.) V. ARMSTRONG WORLD INDUSTRIES, INC(TP911410C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BLAS BELMONTE AND MARCELA BELMONTE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL CASE NO. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| BLASE S. BIENIEK AND MARIE M. BIENIEK V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| BLISS STEVENS AND DORIS STEVENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(983312CALG) | IL: CIRCUIT COURT OF CENTRAL DISTRICT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BLOOM (RALPH, ET AL) V. ANCHOR PACKING CO. ET AL CASE NO. 90-1055, (901055) | TL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BLYDENBURGH (MARY JANE, INDIVIDUALLY AND FOR ESTATE OF RAYMOND BLYDENBURGH, III) V. A.C. & S., INC., ET AL CASE NO. 7268 (7268) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BLYTHE C. MORRISON AND JANE MORRISON V. ACANDS, INC., ET AL (9950041) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BOARDMAN, ROBERT AND CATHERINE, V. A. W. CHESTERTON, INC., ET AL. (9905988) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BOB A. THOMAS V. A BEST PRODUCTS COMPANY, ET AL(00404867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOB ABBEY AND PATRICIA ABBEY V. ACANDS, INC., ET AL(98087701) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BOB CATHEY V. THE ANCHOR PACKING COMPANY, ET AL(302278) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BOB COLCORD AND YVONNE COLCORD V. AP GREEN REFRACTORIES, INC., ET AL(9901138027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BOB E. DOLAN, ET AL V. ACANDS, INC., ET AL(0101284F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| BOB E. FARMER AND NORMA FARMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(260497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOB E. LEWIS V. ACANDS, INC., ET AL(991J362) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| BOB E. SELF V. AP GREEN INDUSTRIES, INC., ET AL(00L1033) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BOB F. ELKINS AND LINDA ELKINS V. A BEST PRODUCTS COMPANY, ET AL(00406246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOB F. MOSS V. A BEST PRODUCTS COMPANY, ET AL(00406115CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOB FURGERSON V. A BEST PRODUCTS COMPANY, ET AL(00406115CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOB G. COMER AND FRANKIE COMER V. GARLOCK INC., ET AL(C59B9394A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOB G. LONG V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10926) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BOB G. WELLS V. AP GREEN INDUSTRIES, INC., ET AL(01L552) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BOB GADDY V. ACANDS, INC., ET AL(00C2881) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BOB GASAWAY V. ACANDS, INC., ET AL(315718) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BOB GRIFFITH AND ALICE GRIFFITH V. ACANDS, INC., ET AL(9512170I) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOB HOSKINS V. A BEST PRODUCTS COMPANY, ET AL(00412020CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BOB L. BYRAM AND DORA D. BYRAM, V. ACANDS, INC., ET AL(IP91361C) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BOB L. CARD V. ACANDS, INC., ET AL(962037) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOB L. CONFLITTI V. A BEST PRODUCTS COMPANY, ET AL(99386795CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOB L. JONES AND ANITA JONES V. A BEST PRODUCTS COMPANY, ET AL(2984425) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOB LEE V. A BEST PRODUCTS COMPANY, ET AL(01433865CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOB LEE V. A BEST PRODUCTS COMPANY, CO., INC., ET AL(3710092) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BOB LOWERY AND JOHNNIE LOWERY V. ACANDS, CO., INC., ET AL(3710092) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BOB MAGREE V. A BEST PRODUCTS COMPANY, ET AL(00410891CV) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| BOB MATHIS AND NELL MATHIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI000045) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| BOB MCGEE V. AANDI COMPANY, ET AL(00C88) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| BOB R. BARKER AND PATRICIA BARKER V. AP GREEN REFRACTORIES INC., ET AL(0010268GCALG) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BOB SAWOCHKA V. ACANDS, INC., ET AL(200CV92JM) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| BOB SMITS V. RAYBESTOS MANHATTAN, INC., ET AL(983394) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BOB T. LAWLER AND GLADYS LAWLER V. ACANDS, INC., ET AL(9510441) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BOB TRACZYK V. ACANDS, INC., ET AL(9508780) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| BOB VOSE AND LOIS VOSE V. NATIONAL GYPSUM COMPANY, ET AL(CIV93244) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| BOB W. FURMANSKI | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOB ZARANKA V. A BEST PRODUCTS COMPANY, ET AL(01434221CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BOBB R. STAMPER AND GENEVA STAMPER V. AP GREEN REFRACTORIES, INC., ET AL(9901948271) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BOBBI LEE HAAS, EXECUTRIX OF THE ESTATE OF MURLEY ANDERSON, DECEASED V. ACANDS, INC., ET AL(301CV145T) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BOBBI S. DEWEY, PERSONAL REPRESENTATIVEOF THE ESTATE OF WILLIAM D. DEWEY, DECEASED V. ACME INSULATIONS INC., ET AL(942596NP5) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BOBBIE ANDERSON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BOBBIE BREWER V. A BEST PRODUCTS COMPANY, ET AL(00404193CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBIE DAVIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SAMMIE DAVIS, | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BOBBIE G. WOODS AND FRANCES WOODS V. ACANDS, INC., ET AL.(191C1V115) DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BOBBIE J. ZANDERS V. A BEST PRODUCTS COMPANY, INC., ET AL.(1531176845599) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBIE JEAN GIPSON V. GAF CORPORATION, ET AL.(00065410) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOBBIE JEAN HOWARD TARPEY, AS REPRESENTATIVE OF THE ESTATE OF ROBERT J. HOWARD, DECEDENT, V. FIBREBOARD CORPORATION, ET AL.(9128208) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BOBBIE JO BRASHER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF EUGENE S. BRASHER, DECEASED AND SAMMY BRASHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990163) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| BOBBIE JO LAMARK, ADMINISTRATRIX OF THE ESTATE OF THOMAS LAMARK, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(GD9611684) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| BOBBIE JONES V. AMCHEM PRODUCTS, INC., ET AL.(98B17730NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BOBBIE L. BRANDON AND MARY BRANDON, ET AL V. ACANDS, INC., ET AL.(599CV165T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BOBBIE L. RICHMOND AND EVELYN RICHMOND V. AP GREEN INDUSTRIES, INC., ET AL.(CIV9802466EBW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| BOBBIE T. TURNER AND LAURA A. TURNER V. A BEST PRODUCTS COMPANY, ET AL.(0137R4ANP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BOBBIE LEE RIECKS, PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMAN H. RIECKS, DECEASED V. ACANDS, INC., ET AL(999370110NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| BOBBIE LORENE TAPP, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BILLY JOE TAPP, DECEDENT V. US GYPSUM COMPANY, ET AL.(0100402B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOBBIE MCMICKEN AND LINDA MCMICKEN V. AW CHESTERTON COMPANY, ET AL.(99376CA5LG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| BOBBIE R. HANDLEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILBUR W. HANDLEY, DECEASED, ETAL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(9511190DB) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOBBY R. ADAMS V. ACANDS, INC., ET AL.(D9503630) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| BOBBY ADAMS, ET AL V. GAF CORPORATION, ET AL(200032ORA) | MS: CIRCUIT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| BOBBY ALLEN AND MARTHA LEE ALLEN, ET AL V. ACANDS, INC., ET AL.(58753) | LA: DISTRICT COURT OF ALCORN COUNTY MISSISSIPPI | ACTIVE |
| BOBBY B. ALLMAN AND JUDY B. ALLMAN V. A BEST PRODUCTS COMPANY, ET AL.(00418523CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY BAILEY AND ROSALIE BAILEY V. AP GREEN SERVICES, INC., ET AL.(CT0100004929) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| BOBBY BARNWELL V. A BEST PRODUCTS COMPANY, ET AL.(00410903CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY BOWDEN V. ACANDS, INC., ET AL.(9818841) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BOBBY BOYCE NYE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(00000912) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOBBY BRADFORD V. A BEST PRODUCTS COMPANY, ET AL.(98356896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BOBBY BROWN V. OWENS CORNING FIBERGLAS CORPORATION ET AL(97C02923H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| BOBBY C. GENTRY V. A BEST PRODUCTS COMPANY, ET LA(99339267CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY C. PRICE AND PATRICIA M. PRICE V. APEX CORPORATION, ET AL(9-C012704) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| BOBBY CARROLL BOWDEN V. OWENS CORNING CORPORATION, ET AL(428886) | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | ACTIVE |
| BOBBY CASTEEL AND PATRICIA CASTEEL V. OWENS CORNING CORPORATION, ET AL(CL991094;5AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| BOBBY CLARENCE LIGHT AND CAROLYN M. LIGHT V. A BEST COMPANY, INC., ET AL(352799) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BOBBY CLEMENTS AND MARGARET CLEMENTS V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (CIV8912815CB) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| BOBBY COLEMAN BRUNSON AND CECILIA LILLIE BRUNSON V. A BEST PRODUCTS COMPANY, ET AL.(01432234CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BOBBY COLLINS AND LUCILLE COLLINS V. A BEST PRODUCTS COMPANY, ET AL(00411809CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY CURRIE AND SHIRLEY CURRIE V. AP GREEN REFRACTORIES, INC., ET AL(0071100CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| BOBBY CURRY | AR: CIRCUIT COURT OF SALINE COUNTY ARKANSAS | ACTIVE |
| BOBBY CURRY | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | CLOSED |
| BOBBY CURRIS BROWN AND MARGARET EDWARDS BROWN V. A BEST PRODUCTS COMPANY, ET AL(00416292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY D. BIDDINGS V. A BEST PRODUCTS COMPANY, ET AL(98358664CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY D. COPPENGER AND JURETTA COPPENGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(280497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOBBY D. CORDER, ET AL V. OWENS CORNING, ET AL(98801711) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOBBY D. MORRISON V. GAF CORPORATION, ET AL(740CL00002361100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BOBBY D. PHIPPS AND MARY S. PHIPPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97389CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BOBBY D. RICHARDSON, SR AND LETHA J. RICHARDSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317618198) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BOBBY D. STEGALL AND FRANCES F. STEGALL V. ACANDS, INC., ET AL(2000CP220566) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BOBBY D. WATERS AND BERNADETTE G. WATERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980506CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BOBBY DAVIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BOBBY DAVIS AND LINDA DAVIS, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(334CV99) | TN: UNITED STATES DISTRICT COURT KNOXVILLE TENNESSEE | ACTIVE |
| BOBBY DEAN WEEMS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96057793M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOBBY DOGGETT AND ALICE GARRETT DOGGETT, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(326819912) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| BOBBY DWAYNE HINSON AND LISA MORTON HINSON V. A BEST PRODUCTS COMPANY, ET AL(004112990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY E. BEAM AND CAROLYN C. BEAM V. ACANDS, INC., ET AL(500CV79T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BOBBY E. BOONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029016005) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BOBBY E. CHANDLER AND EVA E. CHANDLER V. ACANDS, INC., ET AL(996111977) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BOBBY E. COLLINS AND WILLIE BEA COLLINS V. ACANDS, INC., ET AL(2000CP237594) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BOBBY E. OVERSTREET AND ANN OVERSTREET V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94060BH) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| BOBBY E. SELLARS V. ACANDS, INC., ET AL(2000CP2236518) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BOBBY E. STUBBLEFIELD AND MARTHA STUBBLEFIELD V. A BEST PRODUCTS COMPANY, ET AL(004110A6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY E. TAYLOR V. ACANDS, INC., ET AL(99VS015157AC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BOBBY E. WILLIAMS V. ACANDS, INC., ET AL(99VS151549C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BOBBY E. YEARY V. AW CHESTERTON, INC., ET AL(CV1040737) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| BOBBY EUGENE BURDETTE AND MAXINE W. BURDETTE V. A BEST PRODUCTS COMPANY, ET AL(00414167CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY EUGENE LEWIS, EXECUTOR FOR THE ESTATE OF PAUL JENNINGS HARLESS V. A AND I COMPANY, ET AL(96CA#1) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| BOBBY F. HYERS AND GLENDA C. HYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING: ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BOBBY FARMER V. AP GREEN SERVICES, INC., ET AL.(C101999049O2) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| BOBBY FIFE AND PATSY FIFE, ET AL V. OWENS CORNING, ET AL.(00CV00611) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| BOBBY G GREEAR AND EDWINA GREEAR V. A BEST PRODUCTS COMPANY, ET AL.(98361524CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY G. CARROLL V. A BEST PRODUCTS COMPANY, ET AL.(00411767CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BOBBY G. COOK AND ELIZABETH COOK V. AP GREEN INDUSTRIES, INC., ET AL.(9304319) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BOBBY G. DAW AND KATHARINA DAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981992CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BOBBY G. DOWNS AND HELEN F. DOWNS V. CROWN CORK AND SPAI COMPANY, ET AL.(96H6451) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BOBBY G. EDDY AND DORIS EDDY V. OWENS ILLINOIS, INC., ET AL.(CV0000970) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | ACTIVE |
| BOBBY G. HUMPHREY AND DOROTHY HUMPHREY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(283497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOBBY G. IRVINE AND BETTY IRVINE V. ACANDS, INC., ET AL.(C1999356AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| BOBBY G. JOHNSTON AND DOROTHY J. JOHNSTON V. ACANDS, INC., ET AL.(9989572) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BOBBY G. PAM AND OCTE IFE PAM V. ACANDS, INC., ET AL.(9965?) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BOBBY G. PARSLEY AND FRANCES A. PARSLEY V. CROWN CORK AND SEAL COMPANY, ET AL.(T941148C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| BOBBY G. STONE V. ACANDS, INC., ET AL.(00125) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BOBBY GENE BENTON V. ACANDS, INC., ET AL.(00VS0095970) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BOBBY GENE BETHEA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9703046L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOBBY GENE BYRD AND FRANCES BYRD V. A BEST PRODUCTS COMPANY, ET AL.(0018765CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY GENE MOORE AND CAROLYN H. MOORE V. AP GREEN INDUSTRIES, INC., ET AL.(9811001450) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BOBBY GENE PARKER INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF JACK C HAYES, DECEASED V. PITTSBURG CORNING CORPORATION, ET AL.(A141211) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BOBBY GENE STANBERY AND MARY JOYCE STANBERY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(13024994) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| BOBBY GIDLEY V. AP GREEN SERVICES, INC., ET AL.(C101999049O3) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| BOBBY GLEN JONES AND CARRIE JONES V. A BEST PRODUCTS COMPANY, ET AL.(0143232172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY GLENN WILLIAMS AND MAREGIE AYERS WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(004265R1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY H. GILLIAM AND GLENDA J. GILLIAM V. ACANDS, INC., ET LA(981950505CX1364) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BOBBY H. SEARS, SR. AND LATRELL SEARS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV0713) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BOBBY H. THOMPSON AND MARY J. THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9776C0CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BOBBY HAMILTON AND CAROL SUE HAMILTON V. ACANDS, INC., ET AL.(0020009) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BOBBY HATFIELD V. ACANDS, INC., ET AL.(9507824) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BOBBY HAYES WILLIAMSON AND LINDA WILLIAMSON V. A BEST PRODUCTS COMPANY, ET AL.(404417) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY J. ALLENBAUGH AND IVA D. ALLENBAUGH, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL.(CTV93859R) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | ACTIVE |
| BOBBY J. BARTON AND KATHERINE BARTON V. CROWN CORK AND SEAL COMPANY, ET AL.(197CV161M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| BOBBY J. BENNETT AND MADELINE BENNETT V. ACANDS, INC., ET AL.(CL010469AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BOBBY J. BLANKENSHIP V. A BEST PRODUCTS COMPANY, ET AL.(9835846S9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY J. BOLTON AND KATHLEEN C. BOLTON V. CROWN CORK AND SEAL COMPANY, ET AL.(9664612) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BOBBY J. BREWER, ET AL. V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV9423232MHXRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| BOBBY J. CAMP | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BOBBY J. DAMRON AND CHRISTINE DAMRON V. A BEST PRODUCTS COMPANY, ET AL.(014349119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY J. HUGHES AND DOROTHY HUGHES V. ACANDS, INC., ET AL.(CL006348RD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BOBBY J. MCDANIEL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CIV11059) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BOBBY J. MORRIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CIV10411) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BOBBY J. RYLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9804886CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BOBBY J. SHIELDS AND DORIS SHIELDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(160097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BOBBY J. SMITH V. ACANDS, INC., ET AL(991898) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| BOBBY J. WRIGHT AND GAY WRIGHT V. AP GREEN INDUSTRIES, INC., ET AL.(301439) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BOBBY J. WYATT V. GARLOCK, INC., ET AL.(597CV208RI) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| BOBBY JACKSON AND VIRGIL SEE, V. ARMSTRONG PACKING COMPANY, ET AL.(CV920776) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| BOBBY JACKSON, VIRGIL SEE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(900997CVWS) | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | ACTIVE |
| BOBBY JAMES BAGGETT, SR., ET AL V. AP GREEN CORPORATION, ET AL(B1642285) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BOBBY JAMES BURSEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(96101942) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| BOBBY JOE ATHA, JAMES O. HARDAGE & CLYDE BARNARD V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(9022248) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| BOBBY JOE CURTIS AND CLAUDIA B. CURTIS, ET AL V. AL.(0028843A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| BOBBY JOE HIRES AND JUANITA HERRIN, ET AL V. ACANDS, INC., ET AL.(98CP2325212) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BOBBY JOE HIRES AND ETHEL HIRES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(10554SNP) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BOBBY K. AND PHILAS JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1178899) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOBBY JOE LANE AND JOYCE RUTH LANE V. A BEST COMPANY, ET AL.(242200) | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| BOBBY K. COMPTON AND GEORGIA L. COMPTON V. AP GREEN REFRACTORIES COMPANY, ET AL.(99940296NP) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BOBBY JOE MILLER, ORVIN RUSTAD V. ACANDS, INC., ET AL | TN: CIRCUIT COURT OF WAYNE COUNTY TENNESSEE | ACTIVE |
| BOBBY JOE PUGH AND WILLIE JOE JACKSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(A152017) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOBBY JOE RUSSELL AND SHEILA S. RUSSELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(250995) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BOBBY JOE TOLBERT, ET AL V. OWENS CORNING, ET AL.(984635A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY JOE TOLBERT AND JUDITH JOHNSON V. AP GREEN REFRACTORIES COMPANY, ET AL.(10554SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BOBBY L. ANDERSON V. A BEST PRODUCTS CO., ET AL.(9835818CV) | OH: COURT OF COMMON PLEAS OF KNOX COUNTY OHIO | ACTIVE |
| BOBBY L. BELL AND MYRNA BELL V. A BEST PRODUCTS COMPANY, ET AL.(98347018CV) | TN: CIRCUIT COURT OF WAYNE COUNTY TENNESSEE | ACTIVE |
| BOBBY L. CHAFFIN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI00285159001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BOBBY L. COTTRELL AND PENNY S. COTTRELL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(96C1578) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BOBBY L. HARDEN AND FRANCES HARDEN V. A BEST PRODUCTS COMPANY, ET AL.(98355091CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY L. HARDEN AND FRANCES HARDEN V. A BEST PRODUCTS COMPANY, ET AL.(98356085CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY L. HOLCOMBE, SR AND SUSAN ELAINE HOLCOMBE V. ACANDS, INC., ET AL.(99CP21464) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BOBBY L. JARRETT AND JOANN JARRETT V. A BEST PRODUCTS COMPANY, ET AL.(98354708CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY L. MANN AND MARGARET MANN, ET AL V. ACANDS, INC., ET AL.(599CV149T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BOBBY L. MARLOW AND MILDRED L. MARLOW V. ACANDS, INC., ET AL.(00VS0099360) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BOBBY L. MURPHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL90015590O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BOBBY L. ROWE AND PMCGYNE ROWE V. SANDI COMPANY, ET AL.(98C2792) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BOBBY L. SECHREST V. ACANDS, INC., ET AL.(99087792) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BOBBY L. SMITH V. ACANDS, INC., ET AL.(99VS1516200) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BOBBY L. SPARKS AND JUDITH H. SPARKS V. ABEX CORPORATION, ET AL.(97C3138) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BOBBY L. WAGNER AND JEANNETTE WAGNER V. CROWN CORK AND SEAL COMPANY, ET AL.(CS960445WFN) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| BOBBY L. WOMACK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00288410O2) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY L. BARNETT, JR AND BETTY BARNETT, V. A BEST PRODUCTS COMPANY, ET AL.(00421875+CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BOBBY LEE BATTEREE V. ACANDS, INC., ET AL.(2000CP211810) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| BOBBY LEE CLINE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96CV0706) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BOBBY LEE DAVIS, SR V. ACANDS, INC., ET AL.(9817050BCX1264) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY LEE INGRAM, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001492) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BOBBY LEE LEGGETT ADN GLORIA LEGGETT V. A BEST PRODUCTS COMPANY, ET AL.(0142183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY LEE MORGAN AND SUE MORGAN V. A BEST PRODUCTS COMPANY, ET AL.(98367646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY LEE REICHARD AND CAROLYN LEE HARVEY REICHARD V. A BEST PRODUCTS COMPANY, ET AL.(00414124CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY LEE SMITH V. WESTINGHOUSE ELECTRIC CORP., ET AL.(CI9602235AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| BOBBY LEE WATSON, ADMINISTRATOR OF THE ESTATE OF BOBBY WILSON WATSON, DECEASED V. ACANDS, INC., ET AL.(101CV00022) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| BOBBY LEGG AND JUNE LEGG V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95C3056) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BOBBY LEON STILLS V. ACANDS, INC., ET LA(95208273) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOBBY LEROY PETRALIA AND SANDIE PETRALIA, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11257) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BOBBY LOUIS HADLEY, ET AL V. ACANDS, INC., ET AL.(00003394) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| BOBBY LYNN GRIFFIN, AND SHRIRY LEPFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV99020812A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOBBY M. BOYD AND JULIA A. BOYD V. ACANDS, INC., ET LA(95208273) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| BOBBY M. LEDFORD AND SHRIRY LEPFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(275597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOBBY M. MCCAMPBELL AND BENITA MCCAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(163897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOBBY M. SHRADER AND VIOLA SHRADER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97255503CX1926) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BOBBY MANN AND LINDA MANN V. A BEST PRODUCTS COMPANY, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

` (00426447CV)

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| BOBBY MARSHALL V. GAF CORPORATION, ET AL(00081D4A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOBBY MAXEY AND BEVERLY MAXEY V. ACANDS, INC., ET AL(98011803) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BOBBY MURRAY AND DREMA S. MURRAY V. A BEST PRODUCTS COMPANY, ET AL(01428148CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY N. GROOMS AND CAROLYN GROOMS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9637292) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BOBBY NEIL BROWN AND JOLENE S. BROWN V. ACANDS, INC., ET AL(2000CP2231816) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BOBBY NEIL PIKE AND DONNA G. RALLS, ET AL V. GAF CORPORATION, ET AL(20003920) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| BOBBY NEWSOME AND SHIRLEY NEWSOME V. ACANDS, INC., ET AL(9107172AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| BOBBY NUNNALLY V. AP GREEN SERVICES, INC., ET AL(C0I99904945) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| BOBBY P. MCNEESE V. ACANDS, INC., ET AL(99VS01516440) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BOBBY PADGETT V. AP GREEN REFRACTORIES, INC., ET AL(00I020CAG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| BOBBY PATTON AND SHIRLEY PATTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00462) | KY: CIRCUIT COURT OF PULASKI COUNTY KENTUCKY | ACTIVE |
| BOBBY PHIL SOWERS AND GEORGIA SOWERS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9V9404284) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOBBY R. CANTRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL00010016600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BOBBY R. CHAMBLESS AND MODELLE CHAMBLESS V. FIBREBOARD CORPORATION, ET AL(9209303) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BOBBY R. FULGHUM V. GAF CORPORATION, ET AL(700CL00295866001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BOBBY R. ISAAC AND FRANCES S. ISAAC V. ACANDS, INC., ET AL(9904100) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BOBBY R. JOHNSON AND GARNET JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL(IP941192C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BOBBY R. PRESSLEY V. ACANDS, INC., ET AL(2000CP236626) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BOBBY R. SMITH AND MARIANNE SMITH V. AP GREEN INDUSTRIES, INC., ET AL(310899) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| BOBBY R. TANNEHILL V. ACANDS, INC., ET AL(432981992) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| BOBBY R. WRIGHT V. AP GREEN INDUSTRIES, INC., ET AL(298CV348RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BOBBY RAY ADAMS AND SHELLEY ANN ADAMS V. GAF CORPORATION, ET AL(00042243F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOBBY RAY BRATTON AND PEGGY K. BRATTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(492CV003300) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| BOBBY RAY DAVIS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317432298) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BOBBY RAY DIXON, SR AND PATRICIA DIXON V. A BEST PRODUCTS COMPANY, ET AL(02426621CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY RAY MARTIN AND JOYCE LAMBERT MARTIN V. A BEST PRODUCTS COMPANY, ET AL(00413299CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY RAY MCDOWELL AND BONNIE JEAN MCDOWELL V. A BEST COMPANY, INC., ET AL(3744498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOBBY RAY WILLIAMS AND BETTY L. WILLIAMS V. ACANDS, INC., ET AL(01VS014112D) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOBBY S. HARRIS V. A BEST PRODUCTS COMPANY, ET AL(98E532256CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BOBBY SANDERS V. GAF CORPORATION, ET AL(700CT003017AV05) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY SINKHORN AND CHERYL SINKHORN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C1006596) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BOBBY SOEFJE, ET AL V. ACANDS, INC., ET AL(GN000447) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| BOBBY STILES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2531197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOBBY T. MURLEY & JEANETTE MURLEY V. ARMSTRONG WORLD INDUSTRIES INC. ET AL(190CV11216) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BOBBY TANT V. ACANDS, INC., ET AL(597CVR52RO2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BOBBY THOMPSON V. ACANDS, INC., ET AL(IP0000004CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| BOBBY TOLLEY AND BARBARA TOLLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(316598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOBBY VINCENT BORING AND JEAN BORING V. ACANDS, INC., ET AL.(171395) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BOBBY W. EADS AND DORIS EADS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV11118) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BOBBY W. FAULK AND BRENDA L. FAULK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(199911324B) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | ACTIVE |
| BOBBY W. HOY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS J. CRAIG V. ACANDS, INC., ET AL.(96145504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BOBBY V. KNIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CU02843?MD?) | VA: CIRCUIT COURT OF NEWPORT NPWS VIRGINIA | ACTIVE |
| BOBBY WARREN DANIEL AND DIANNE EARNHARDT DANIEL V. A BEST PRODUCTS COMPANY, ET AL.(004150410V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY WAYNE KELLOGG V. ABLE SUPPLY CO., ET AL.(990570) | TX: DISTRICT COURT OF GRAYSON COUNTY TEXAS | ACTIVE |
| BOBBY WAYNE STOUT AND CORDELIA STOUT V. ACANDS, INC., ET AL.(351593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOBBY WELCH AND GWENDOLYN WELCH V. A BEST PRODUCTS COMPANY, ET AL.(993392264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOBBY WYNDELL MCDONALD AND AITCE MARTE MCDONALD V. A BEST PRODUCTS COMPANY, ET AL.(004133040V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BODIE D. HACK AND SHIRLEY HACK V. AP GREEN INDUSTRIES, INC., ET AL.(98C100538) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| BOCCHINIFUSO (SANTO) AND GEORGETTE) V. ABERTHAM CONSTRUCTION COMPANY, ET AL. CASE NO. 90-5341(905341) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BODITE,LESLIE J JR V. GUARD LINE, INC., ET AL(96011209NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BODIE ALLEN AND IRIS ALLEN V. ACANDS, INC ET AL(01C01158ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| BOERNER (JOHN J. & JOAN) V. ABERTHAM CONSTRUCTION CO. ET AL. CASE NO. 3101(3101) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BOLESLOVAS TELYCENAS V. AJ BAXTER COMPANY, ET AL(00041070NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BOLIVAR L. OVERTON AND JEANNE OVERTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10025) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BOLKEN (CLARENCE G.) V. A. H. BENNETT CO., ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| BOLTON, JOHN AND BOLTON, HELEN V. MR GRACE AND CO., ET AL(94003225NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BOLYARD, ROGER L. AND COROLE L. BOLYARD V. ACANDS, INC., ET AL.(98C539) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BOMA TROLLINGER AND BARBARA TROLLINGER V. ACANDS, INC., ET AL(010577?9CH42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BOMAN L. ALEXANDER AND PAULINE D. ALEXANDER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96011183A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BONAGURA (JOHN AND VALERIA), ET AL, V. A, C, & S., INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BOND L. SCHREFFLER AND CAROL SCHREFFLER V. A BEST PRODUCT COMPANY, ET AL.(004124448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BONFS, FRANCIS X. & LORRAYNE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(907119) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BONIFACE RICO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BONIFACIO JIMINEZ V. A BEST PRODUCTS COMPANY, ET AL(993960390V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BONK (ROBERT A. & JEAN M.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 147 OF 1990(1470F1990) | PA: COURT OF COMMON PLEAS OF INDIANA COUNTY PENNSYLVANIA | ACTIVE |
| BONNER, BILLIE C. AND MAUDE L., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10916) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BONNETT (MILDRED & EDWARD) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 88CG594/51/194(88CG59451194) | MD: CIRCUIT COURT OF BAITHORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BONNIE A. WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95989CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BONNIE BOURASSA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALBERT MACDONALD, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV11857) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BONNIE CAMPBELL, ET AL V. OWENS CORNING, ET AL.(48865N98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| BONNIE CONNER, ET AL V. AKZO NOBEL COATINGS, INC., ET AL.(97115) | TX: DISTRICT COURT OF HENDERSON COUNTY TEXAS | ACTIVE |
| BONNIE CRAVEN LEE V. ACANDS, INC., ET AL.(99L08706) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BONNIE FOSTER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BONNIE G. KING, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOE HARTSELL KING, DECEASED | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| V. A BEST PRODUCTS COMPANY, ET AL.(00415068CV) | | |
| BONNIE G. WATKINS V. AP GREEN INDUSTRIES, INC., ET AL.(00L7071) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BONNIE GARRISON V. THE E2 BARTELLS COMPANY, ET AL.(99223343SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| BONNIE INGRAM AND ARZILLA INGRAM V. A BEST PRODUCTS COMPANY, ET AL.(97340842CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BONNIE J. BILLINGS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BONNIE J. WAYNE, SPECIAL ADMINISTRATOR TO THE ESTATE OF CASMER WAYNE, DECEASED V. | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(00L011827) | | |
| BONNIE L. HILDREDTH, PERSONAL REPRESENTATIVE FOR THE ESTATE OF RALPH W. STOCKER V. ACANDS, INC., ET AL.(C00448AB2000000075) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BONNIE L. WILSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF HAROLD E. WILSON V. ACANDS, INC., ET AL.(298CV0095RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BONNIE LAPIANA, AS ADMINISTRATOR OF THE ESTATE OF DOMINIC C. LAPIANA V. AXCHEM PRODUCTS, ET AL.(8991995) | NY: SUPREME COURT OF LIVINGSTON COUNTY NEW YORK | CLOSED |
| BONNIE M. HYDE V. CBS CORPORATION, ET AL.(CI9800344AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| BONNIE MEARL NARROD AND NORMA JEAN MOORE NARROD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99CV0341) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| BONNIE NOLAND PLESS V. A BEST PRODUCTS COMPANY, ET AL.(404360) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BONNIE PARKHURST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9807142) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BONNIE R. BLANTON, INDIVIDUALLY AS EXECUTOR OF THE ESTATE OF ROBERT BLANTON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(01433799CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BONNIE R. WILLIAMS, INDIVIDUALLY, AND MARIE WAGSTAFF, INDIVIDUALLYAND AS ADMINISTRATRIX OF THE ESTATOF JAMES O. WILLIAMS, DEC'D, AND AS REPRESENTATIVE OF THE WRONGFUL DEATH BENEFICIARIES OF JAMES O(88900789CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| BONNIE REINHART, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROSS REINHART, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(000081401) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BONNIE RITA ROSE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF YANCY DAVID BUNCH, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(199CV105799) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BONNIE SMITH, INDIVIDUALLY AND ON BEHALF OF THE HEIRS OF THE ESTATE OF THOMAS SMITH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV12138) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BONNIE VANDERVEEN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOSEPH HIATS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV9417P) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BONNY L. WILKINSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF LEE A. WILKINSON, DECEASED V. | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GUARDLINE, INC., ET AL(006913GNP) | | |
| BONTEMPO (AMERICO & EVELYN) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO 1099(1099) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BOOKER MCELROY | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| BOOKER T. BRYON AND LEALER BROWN V. A BEST PRODUCTS CO., ET AL(98349981CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOOKER T. BURTON V. A BEST PRODUCTS COMPANY, ET AL(00426319CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOOKER T. CARTER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9901188300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BOOKER T. DUPREE AND JOSEPHINE DUPREE V. OWENS CORNING FIBERGLAS CORPORATION ET AL(4941084) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BOOKER T. FANNING AND MARTHA J. FANNING V. A BEST PRODUCTS COMPANY, ET AL(98355961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOOKER T. GOODWIN | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| BOOKER T. MILLER AND CATTEE MILLER V. COMBUSTION ENGINEERING, INC., ET AL(299646) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOOKER T. MITCHELL AND MATTIE MITCHELL V. A BEST PRODUCTS CO., ET AL(98347903CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOOKER T. SESSOMS, JR V. GAF CORPORATION, ET AL(700CL002920DA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BOOKER T. WATERS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY V. WATERS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9835613SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOOKER T. WILLIAMSON V. A BEST PRODUCTS COMPANY, ET AL(98351506CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOOKER T. YARBROUGH V. A BEST PRODUCTS COMPANY, ET AL(01442242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOONE BEVERLY LOWE AND LINDA LOWE V. A BEST PRODUCTS COMPANY, ET AL(04150150V) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BOOTHE, EARLE S. AND DONNA, V. EAGLE PICHER INDUSTRIES, INC., ET AL(906615DS) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BOOZE (MELVIN) V. FIBREBOARD CORPORATION, ET AL(731915) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| BORGER, KENNETH L. AND BORGER, PAULINE S. V. ACANDS, INC., ET AL(1999C03762) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BORIS KHOLODENKO V. ACANDS, INC., ET AL(3117710) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BORLAUG (WILLARD) V. A.P.I. INC. A MINNESOTA CORP., ET AL 1:90CV10021(190CV10021) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| BORLAUG (WILLARD) V. A.P.I. INC. A MINNESOTA CORP., ET AL 89-4998(8949898) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| BOSLEY (HARRY S. AND ANNA L.) V. EAGLE PICHER INDUSTRIES, INC., ET AL. CASE NO. 5597CV(5597CV) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BOREM (WILLIAM & ELIZABETH) V. ACAS INC. ET AL. CASE NO. 17110(17110) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| BOSCAR J. ENGEL, ET AL V. GAF CORPORATION, ET AL(00041352) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOSCH (JOSEPH) V. A.P.I INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| BOSCHERT (RONALD AND DARLENE) V. ARMSTRONG WORLD IND., INC., ET ALCASE NO. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BOSSIO (EMIL J. & LICIELLE) V. A.P. GREEN REFRACTORIES INC., ET AL. CASE NO. | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| BOSSITE W. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0002546649) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| BOSSIO. FRANCIS S. AND RUTH. V. OWENS-CORNING FIBERGLAS CORP., ET AL.(90122492) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BOSTIC. ROBERT C. AND BETTY L. BOSTIC V. ACANDS, INC., ET AL(98C890) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BOSWELL, EARNEST R. V. ACANDS, INC., ET AL(99C109) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| BOURKE (ROBERT M. & PATRICIA A.) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90112422) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BOUSA, JULIA, AS EXECUTRIX OF ESTATE OF VINCENT BOUSA, V. KEENE CORP. ET AL. (HARRY & HELEN) V. ACA6 INC. FM AT. CASE NO. 15686(15686) | NY: SUPREME COURT OF SCHENECTADY COUNTY NEW YORK | ACTIVE |
| BOWARD | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BOWARD (HARRY & HELEN) V. ACA6 INC. FM AT. CASE NO. 15686(15686) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BOWARD, JOSEPH E. AND BEVERLY J., V. A C & S., INC., ET AL.(17181) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BOWERS, FRANCIS W. AND NANCY C., V. H.K. PORTER CO. INC. ET AL     CASE NO. 3,094.(3094) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BOWERS (EARL M. AND JOANN) V. THE ANCHOR PACKING COMPANY, ET AL.     CASE NO. 90C 0843S(90C08435) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| BOWLES, CLAUDE W. AND MICKIE R. BOWLES V. ACANDS, INC., ET AL.(99C110) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| BOWMAN F. ALDRICH AND JOAN F. ALDRICH, H/W, V. KEENE CORPORATION AND W.R. GRACE & CO., ET AL. (87011381) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| BOWMAN, WILMER L. AND HAZEL Z. BOWMAN V. ACANDS, INC., INC. ET AL.(98C540) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROY F. OGSPERN AND JOAN MARIE OGSPERN V. OWENS CORNING FIBERGLAS CORPORATION, ET LA.(0025639CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BOYAD JINKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1119698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BOYCE CLINE ELKINS AND ERSIE JANE ELKINS V. AANDI, INC., ET AL(200C22698) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BOYCE D. BRIDGES AND JUNE A. BRIDGES V. ACANDS, INC., ET AL(200CP2369986) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BOYCE E. SHERIFF AND LINDA D. SHERIFF V. ACANDS, INC., ET AL(2000C2235886) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BOYCE FUGFNR ARSTON, FM AI. V. ACANDS, INC., FM AI.(970H697) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| BOYCE INNERARITY AND CAROLE INNERARITY V. ACANDS, INC., ET AL(CC0005128A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BOYCE O. KATES AND ELIZABETH R. KATES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(92CVC0715918) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| BOYD (DANIEL J. AND MARY) V. A.C. & S., INC., ET AL     CASE NO. 5721.(5721) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BOYD A. TALLENT V. A BEST PRODUCTS COMPANY, ET AL(00412817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOYD ADAM WINKLER, SR V. AP GREEN INDUSTRIES, INC., ET AL(00410262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOYD ASHFORD, ET AL V. ANCO INSULATION, INC., ET AL(454099) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| BOYD BIGGS AND PHYLLIS BIGGS V. COMBUSTION ENGINEERING, INC., ETAL(3100033) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOYD BOSLEY AND JANE BOSLEY V. A BEST PRODUCTS COMPANY, ET AL(23800102800) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| BOYD BRYAN MARSHALL, JR AND BONNIE M. MARSHALL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00C0924005) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| BOYD D. BUTCHER, SR V. ACANDS, INC., ET AL(1P9416G1C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BOYD E. ARNOLD AND BETTY ARNOLD V. A BEST PRODUCTS COMPANY, ET AL(01414311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOYD E. EMERICK | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOYD HARP | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BOYD JAMISON AND NEOMIA JAMISON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13032) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BOYD L. AUSTIN AND EVELYN AUSTIN V. ACANDS, INC., ET AL. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BOYD L. JOHNSON AND ANN M. JOHNSON V. ACANDS, INC., ET AL.(005778) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BOYD MCFENTON V. AP GREEN SERVICES, INC., ET AL(CT0199004884) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| BOYD MYERS AND ANNA MYERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(17911600C) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BOYD THURMON WATTS V. ACANDS, INC., ET AL(2000CP23354) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CT0SPD |
| BOYD W. NEAL V. ACANDS, INC., ET AL(304072) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BOYDE (WILLIAM M., JR. & MILDRED L.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1-89CV13200(189CV13200) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROYNTN RUHFSSS V. A BEST PRODUCTS COMPANY, ET AL(9815484GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BOYLE, ERNEST A. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV10842) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BOZZIE FUNDERBURK, JR V. ACANDS, INC., ET AL(98113350BCZ915) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRACKEN G. BREWER V. A BEST PRODUCTS COMPANY, ET AL(320342) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRADDOCK, JESSIE V. WR GRACE AND CO., ET AL(940032742NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BRADFORD CLOUGH AND DEANNE CLOUGH V., OWENS-CORNING FIBERGLAS CORPORATION, ET AL(935964) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRADFORD ISON AND WANDERENE ISON V. A BEST PRODUCTS COMPANY, ET AL(272577) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRADFORD LEWIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BRADFORD VICKERS | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRADFORD WATSON AND EVELYN WATSON V. A BEST PRODUCTS COMPANY, ET AL(00417367CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRADIE G. WALLACE AND WANDA F. WALLACE V. ACME INSULATION INC., ET AL(20025456NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BRADINO A. MONACH AND MARY MONACH V. A BEST PRODUCTS COMPANY, ET AL(98360261CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRADLEE KOEPP AND CHERYL KOEPP, V. ANCHOR PACKING COMPANY, ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| BRADLEY D. STEELE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRADLEY DANIAL QUAST, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9411004) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BRADLEY DOWN AND JOYCE DOWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000779) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRADLEY DUBE AND SONYA DUBE V. ACANDS, INC., ET AL(9508673) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BRADLEY R. CHASE AND DEBORAH L. CHASE V. ACANDS, INC., ET AL(99302) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRADLEY REUBEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MARIAN REUBEN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(317510) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BRADLEY S. MATESICK V. A BEST PRODUCTS COMPANY, ET AL(00412869CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRADLEY WALL V. ANCHOR PACKING COMPANY, ET AL(1140798) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BRADLEY, MARIE AND NAMON, V. A-BEST CO., INC., ET AL 1-445-90.(144590) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BRADY L. BUCKLAND, JR V. A BEST PRODUCTS COMPANY, ET AL(98358971CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRADY L. CLUTTER AND CLARA CLUTTER V. A BEST PRODUCTS COMPANY, ET AL(98359176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRADY PERRY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP916115C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BRAGG, CRISS AND ALYCE F. BRAGG V. ACANDS, INC., ET AL(9805441) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BRAIN J. COLLINS AND TONI COLLINS V. ACANDS, INC., ET AL(00119936) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BRAINARD BEACH AND WIFE EDITH BEACH, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., AND THIRD-PARTY PLAINTIFF OWENS-CORNING FIBERGLAS CORPORATION, V. W. R. GRACE & CO., ET AL.(87C08/74) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| BRAMBLE (THOMAS E. AND LINNEA) V. KEENE CORPORATION, ET AL. CASE NO. 89-8816(898816) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BRAMISHAV OBRETKOVICH AND VIOLET OBRETKOVICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(TP942775C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BRAMELL (JAMES E. AND MARY ANN) V. GAF CORP., ET AL | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BRANCH COLVIN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRANDENBURG (RANDOLPH L.) V. A. C. & S. INC. ET AL. CASE NO. 15643(15643) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BRANISLAW ROMANOVIC AND TATJANA ROMANOVIC V. AGL WELDING SUPPLY CO., INC., INC., ET AL(100314799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BRANLEY (JAMES R.) V. A.C. & S., INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRANT PARKER AND DENVELEEN PARKER V. AP GREEN INDUSTRIES, INC., ET AL(00410260CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BRANTLEY C. MCMANUS V. ACANDS, INC., ET AL.(99VS015163IC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BRANTLEY L. MARSHALL AND LEONA MARSHALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97094625CX400) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRASE (HAROLD AND BARBARA) V. RAYMARK INDUSTRIES, INC., ET AL. CASE NO. CV90-O-79(CV90079) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| BRASKA WILLIAMS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700C1002855IA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BRAXTON N. COLLIER AND LOIS COLLIER V. ACANDS, INC., ET AL.(CL0010224AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BRAXTON PERRY AND PYTA PERRY V. A BEST PRODUCTS CO., (9R151117CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRAY, DAVID L. AND TERRI L. BRAY V. ACANDS, INC., ET AL.(98C542) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BREAULT (RICHARD) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90111723C) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BREEDLOVE, MEREDITH JR AND KATHY A. BREEDLOVE V. ACANDS, INC., ET AL.(98C543) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BRENDA B. NELSON AND KELLY H. NELSON V. ACANDS, INC., ET AL.(00VS00968SD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BRENDA BRIGHT AND THOMAS BRIGHT, ET AL V. OWENS CORNING, ET AL.(11414BH00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | CLOSED |
| BRENDA CARTER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD G. CARTER, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(CL001863AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| BRENDA CHILDERS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF DWIGHT CHILDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00C1003105) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| BRENDA FERREIRA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE O. HANSEN V. ACANDS, INC., ET AL.(00015463) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BRENDA H. MCCRAW V. ACANDS, INC., ET AL.(2000CP237553) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BRENDA HONAKER AND ARNOLD HONAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9906495) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BRENDA HUYNEN, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF EUGENE HUYNEN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400C09978X) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BRENDA L. FIKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96I331525) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRENDA LEE FORD, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF CLIMON FORD, JR, AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(DV99606387F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BRENDA MOORE, PRISCILLA HOLLIDAY, THOMAS MITCHELL, JR., WILLIAM MITCHELL, CORLIS BROWN, JESSIE MITCHELL, MARION MITCHELL, ETC., AS HEIRS OF THOMAS MITCHELL, DECEASED, V. A.P. GREEN REFRACTORIES CO., (87L499) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BRENDA POLLMAN, SPECIAL ADMINISTRATOR TO THE ESTATE OF NORMA NORDIKE, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L011746) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| BRENDA PRESCOTT STEVENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1235194) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BRENDA PRICKETT, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM HESTER V. ACANDS, INC., ET AL.(CL001465AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BRENDA REDDEN, EXECUTRIX OF THE ESTATE OF BONNY REDDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98C131IR) | WV: CIRCUIT COURT OF GREENBRIER COUNTY WEST VIRGINIA | ACTIVE |
| BRENDA S. WERKHEISER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF MICHAEL ZONGORA AND SUSAN ZONGORA V. ACANDS, INC., ET AL(C0144A020100H199) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BRENDA SUE MULL, INDIVIDUALLY AND AS REPRESENTATIVE OF THE HEIRS OF THE ESTATE OF CECIL. | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELBERT ELROD, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV248770) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| BRENDA Z. VESEL, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF THOMAS J. VESEL, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION ET AL(9553246) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | CLOSED |
| BRENDAN ST GEORGE AND THERESA ST. GEORGE V. ACANDS, INC., ET AL(940145424) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BRENDEN BUCKLEY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BRENIST A. GUNTER AND SANDRA GUNTER V. ACANDS, INC., ET AL(99686) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRENNAN, DONALD A., V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, (BC012763) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CROSFD |
| BRENT HOPFEN AND WENDY HOPFEN V. ACANDS, INC., FM 1A(9507466) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BRENT KARPINSKI AND MOLLY KARPINSKI V. A BEST PRODUCTS COMPANY, ET AL(004116780CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRENT LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011229) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BRENT OZBURN V. ACANDS, INC., ET 1A(95007486) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BRENT W. SKRAMSTAD AND JULY R. SKRAMSTAD V. WR GRACE AND CO., ET AL(DV991120) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| BRETT GRAHAM V. ACANDS, INC., ET AL(317775) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BREWSTER, JAMES W. AND RACHEL A., BREWER V. ACANDS, INC., FM AL(99CI1111) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| BREMSTER, CRAIGE L. V. GUARD LINE, INC., ETAL(96011216NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BRIAN A. DRUMM AND LYNN C. DRUMM V. ACANDS, INC., ET AL(99269) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRIAN A. MOCHON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BRIAN BEATRGTO AND SONIA BEATRGTO V. AP GREEN REFRACTORIES, INC., ET AL(400CV7561Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BRIAN BURKE V. AP GREEN INDUSTRIES, INC.(400CV1194A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BRIAN C. QUINN V. A BEST PRODUCTS COMPANY, ET AL(004177446CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRIAN CLANCY AND PATRICIA CLANCY V. ACANDS, INC., ET AL(9908475) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BRIAN D. GROMAIR AND MARCIA L. GROMAIR V. CROWN CORK AND SEAL COMPANY, INC., ET AL(936000) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| BRIAN E. SEVERNS, ET AL V. KEENE CORPORATION, ET AL(IP943122CI) | IN: DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BRIAN E. BRONG AND BONITA L. BRONG V. ACANDS, INC., ET AL(004280200100018T) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BRIAN E. HAIRE AND PATRICIA HAIRE V. A BEST PRODUCTS COMPANY, ET AL(014325270CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BRIAN E. LILES AND DONNA LILES V. GARLOCK, INC., ET AL(200060547) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRIAN E. MCCULLY V. A BEST PRODUCTS COMPANY, ET AL(004051396CV) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| BRIAN GLYNN, SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM GLYNN, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(00L0041161) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRIAN H. PAGLIERONI V. OWENS-CORNING FIBERGLAS CORP., ET AL(9921052) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BRIAN H. SMITH AND HELEN I. SMITH V. ACANDS, INC., ET AL(1999C4820) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRIAN HARTFORD V. A BEST PRODUCTS COMPANY, ET AL(004235920CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BRIAN HOFNESS AND AMY HOFNESS V. THE ANCHOR PACKING COMPANY, FM AL(598CV7222) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRIAN J. HERNON V. ACANDS, INC., ET AL | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| BRIAN K. CALDWELL V. A BEST PRODUCTS COMPANY, ET AL(004188484CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRIAN KELLEY AND JOAN KELLY V. ACANDS, INC., ET AL(7000CV0118BR1) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRIAN L. CATGER V. A BEST PRODUCTS COMPANY, ET AL(999239201CV) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| BRIAN M. DONNELLY V. ACANDS, INC., ET AL(192268) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRIAN M. FLLICTT AND WITHA FLLICTT V. A BEST PRODUCTS COMPANY, FM AL(9714U091CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRIAN M. HECK, CO PERSONAL REPRESENTATIVE OF THE ESTATE OF MARIE FRANCES HECK AND BRENDA | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| L. TRACY, CO PERSONAL REPRESENTATIVE OF THE ESTATE OF MARIE FRANCES HECK V. OWENS CORNING FIBERGLAS CORP., ET(98061534CCV4X60) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRIAN M. MILLER AND TAMMY MILLER V., A BEST PRODUCTS COMPANY, ET AL(312899) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| BRIAN MCCLAY AND LILIANA MCCLAY V. ACANDS, INC., ET AL(00C05209ASB) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BRIAN MCCORRY AND JOYCE MCCORRY V. ACANDS INC., ET AL(9512274) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| BRIAN MCLEES | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BRIAN OKANE, ET AL V. ACANDS, INC., ET AL(10666600) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRIAN P. MCDONNELL, SR V. A BEST PRODUCTS COMPANY, ET AL(00A200034CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BRIAN R. BOYCE V. A&M INSULATION COMPANY, ET AL(200CV6555JM) | MI: CIRCUIT COURT OF MARQUETTE COUNTY MICHIGAN | ACTIVE |
| BRIAN R. PIANOSI, PERSONAL REPRESENTATIVE OF THE ESTATE OF LENO A. PIANOSI, DECEASED V. ACME INSULATION INC., ET AL(00371413PP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRIAN REILLY AND JUDITH REILLY V. ACANDS, INC., ET AL(993584) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BRIAN ROBINSON , V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| BRIAN S. WITTS CASE NO. R6-1093-7(R610917) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| BRIAN T. JONES | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BRIAN T. PEYTON AND VICKI PEYTON V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| BRIAN TISCHLER V. ACANDS, INC., ET AL(9508700) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BRICE O. BELCHER AND BRENDA S. BELCHER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93091123) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| BRICEL HERDMAN V. RANDI COMPANY, ET AL(00C84) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BRIDGEWELL SCROGGINS REDDIG, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96123890) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BRIDGES (WILLIAM C. & HAZEL) V. A-BEST CO. INC. ET AL. CASE NO. 3-363-90(3363390) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| BRIEN BURKE V. ADC SUPPLY CORP., ET AL | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| BRIGHTWELL, CARROLL N AND MURIEL I. BRIGHTWELL V. ACANDS, INC., ET AL(99C112) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BRISCO COOPER AND RUBY COOPER V. A BEST COMPANY, INC., ET AL(2417100) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BRISCO EDWARDS AND JUNE EDWARDS V. ACANDS, INC., ET AL(118095) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| BRISCOE, JUNIOUS, ET AL. V. INSURANCE COMPANY OF NORTH AMERICA, ET AL.(902923) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| BRISTOW (BERKLEY B.) JR., & TERESA S.) & CARROLL (WM. D. & KATHERINE WEBSTER) & CHESELDINE (JOS. R.& MARIANNE) & BLASO (JAMES A. & ANNE V.) & BOLLO (JOE JR.) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(CAL9015965) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BRITTINGHAM (ERNEST W. AND JACQUELYN B.) V. A C & S, INC., ET AL. CASE NO. 2648(2648) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRITTON (MARVIN D. AND JACQUELINE) V. EAGLE PICHER INDUSTRIES INC.ET AL CASE NO. 8A057511,(8A057511) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BROADDUS L. GARNETT V. ACANDS, INC., ET AL(23596) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BROADHURST (FRANCIS) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | LA: COURT OF COMMON PLEAS OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| BRODY D. MCCULLOUGH | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BRODERICK (WALTER & BARBARA) V. OWENS CORNING FIBERGLAS CORP. ET AL. CASE NO. 3130(3130) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| BRODNEX, ELIJAH AND BRODNEX, LOIS V. WR GRACE AND CO., ET AL(94002281NP5) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | CLOSED |
| BROGGI (FRED JR. & GEFFRUDE) V. AC&S INC. ET AL. CASE NO. 17109(17109) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRONCO B. PAVLOVIC V. A BEST PRODUCTS COMPANY, ET AL(97139972CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| BRONICO (PHILIP J. AND YOLANDA) V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL CASE NO. 90-1376.(901376) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BRONISLAW D. MAYZURK V. OWENS CORNING, ET AL(9804240K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BRONSON MATHERS AND ELAINE MATHERS, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309128) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BRONSON W. ROBINSON AND CHAE SUN ROBINSON V. ACANDS, INC., ET AL(996076) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BROOK K. RANDOLPH | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BROOK V. STANBARY V. THE ANCHOR PACKING COMPANY, ET AL(9211222) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BROOKS (NANCY) & ADAMS (SANDY) V. JOHNS-MANVILLE CORP., ET AL(9C00777A8) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| BROOKS C. GLOVER AND ALTA V. GLOVER V. AANDI COMPANY, ET AL(003234) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BROOKS H. BALDWIN V. ACANDS,INC., ET AL(98C22235) | MA: CIRCUIT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BROOKS PATRICK AND NINA PATRICK V. AP GREEN INDUSTRIES, INC., ET AL(926199) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| BROOKY D. GRAY AND GLENNA GRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(184997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BROSNISLAW KAWA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BROWN (CHARLES J. SR.) V. ACAS INC. ET AL. CASE NO. 1k654(1k654) | MD: CIRCUIT COURT OF WASHINGTON COUNTY (MARYLAND) | ACTIVE |
| BROWN (LOUIS & MARY) V. CELOTEX CORP. ET AL. CASE NO. 90-1644(901644) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BROWN (WILLIAM) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10015(190CV10015) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BROWN HENDRIX PHIPPS AND MILDRED PHIPPS V. ACANDS, INC., ET AL(24495) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BROWN GEORGE W. V. ACANDS, INC., ET AL(98C5544) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BROWN JACKSON V. GUARD LINE, INC., ET AL(960112413NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BROWN TROY E. V. ACANDS, INC., ET AL(99C1113) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| BROWNIE L. POWERS AND JANET MARIE POWERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10635) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BRUCE A. CURTIS V. THE EJ BARTELLS COMPANY, ET AL(9920655149SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| BRUCE A. GEER. V. FIBREBOARD CORPORATION, ET AL(6766400T) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| BRUCE A. HIDDEN AND MARIE HIDDEN V. ACANDS, INC., ET AL(99761) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRUCE A. LEE AND KATHRYN J. LEE V. ACANDS, INC., ET AL(2000CP256819) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BRUCE A. MANTY AND PATRICIA MANTY V. A BEST PRODUCTS COMPANY, ETAL(3058840) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE A. MORIN AND SUSAN H. MORIN V. ACANDS, INC., ET AL(996696) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRUCE A. PHILIP AND MARIAN P. PHILIP V. ACANDS, INC., ET AL(C004BA82010000056) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BRUCE A. REYNOLDS AND CAROLE M. REYNOLDS V. ACANDS, INC., ET AL(995037) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRUCE A. TIMBERMAN AND MARY TIMBERMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1994280C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BRUCE A. TREVETHAN AND SHARON TREVETHAN V. ACANDS, INC., ET AL(003754) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BRUCE A. VINCENT V. ACANDS, INC., ET AL(995695) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRUCE ADKINS AND NORMA ADKINS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10474) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BRUCE BENTLEY V. A BEST PRODUCTS COMPANY, ET AL(98358637CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE BERGSON V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| BRUCE BLAIR AND TAMARA BLAIR V. RAYBESTOS MANHATTAN, INC., ET AL(3319045) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BRUCE BOVINGTON V. AP GREEN REFRACTORIES, INC., ET AL(93724CA1-G) | FI: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| BRUCE BRIGADIER AND DENISE BRIGADIER V. A BEST PRODUCTS COMPANY, ET AL(0042604CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BRUCE BRUYERE V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| BRUCE C. CARLSON AND PAULA CARLSON V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| BRUCE C. GUIMONT AND VIRGINIA GUIMONT V. GARLOCK, INC., ET AL.(CU598013607PMP) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| BRUCE C. KRUPPENBACH AND BETTY M. KRUPPENBACH V. ACANDS, INC., ET AL.(9804003255) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BRUCE C. SHAY AND SHIRLEY A. SHAY V. ACANDS, INC., ET AL.(99522) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRUCE CLAYBERT AND EDITH CLAYBERT V. AP GREEN INDUSTRIES, INC. ET AL.(400CV643Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BRUCE CUSHWAY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BRUCE D. GRTBHLE AND VIOLET J. GRTBHLE V. A BEST PRODUCTS COMPANY, ET AL.(991961 52CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE D. ANTHONY AND EDNA L. ANTHONY V. A BEST PRODUCTS COMPANY, ET AL.(981499522CX1090) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRUCE D. KENNEDY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BRUCE D. RONKETH AND NORMA RONKETTE V. ACANDS, INC., ET AL.(970735242CX142) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRUCE D. WHITWORTH V. ACANDS, INC., ET AL.(2000CP237547) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BRUCE DOBBINS V. A BEST PRODUCTS COMPANY, ET AL.(00412109CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE E. FURICKS, BESSIE FURICKS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10137) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BRUCE E. GEORGE AND WENDY M. GEORGE V. A BEST PRODUCTS COMPANY, ET AL.(01371631NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BRUCE E. HARRIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BRUCE E. MORRIS AND MARIAN MORRIS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10566) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BRUCE E. OWENS AND BETTY OWENS CORNING V. A BEST PRODUCTS COMPANY, ET AL.(993963 38CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE F. FOSTER V. ALLIED SIGNAL, INC., ET AL(991348) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| BRUCE FINNEFROCK AND ELIZABETH L. FINNEFROCK V. A BEST PRODUCTS COMPANY, ET AL.(00400172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE FISHER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANCES N. FISHER, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(95055502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRUCE FOWLER WELLS AND SHIRLEY WELLS V. ACANDS, INC., ET AL.(9608978) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BRUCE FRAZER AND SANDRA FRAZER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(200011005528) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BRUCE G. YOUNG AND ELIZABETH A. YOUNG V. A BEST PRODUCTS COMPANY, ET AL.(315213) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE GONZALEE V. ACANDS, INC., ET AL.(90044512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRUCE H. ANDERSON V. ACANDS, INC., ET AL.(9728825CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BRUCE H. COLE V. WR GRACE AND CO., ET AL.(CDV9811151) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| BRUCE H. SMITH AND JEANNE M. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98341514CX2X411) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRUCE HAGGAS, EXECUTOR OF THE ESTATE OF EDITH HAGGAS, DECEASED AND BRUCE HAGGAS ON BEHALF OF THE BENEFICIARIES OF THE ESTATE OF EDITH HAGGAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9912003160) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BRUCE HAMMOND V. ACANDS, INC., ET AL.(BCO74824) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| BRUCE HEMINGSON AND JUDITH HEMINGSON V. ACANDS, INC., ET AL.(C2951473) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| BRUCE HENDERSON V. THE ANCHOR PACKING COMPANY, ET AL.(998798) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BRUCE HUDSON V. THE ANCHOR PACKING COMPANY, ET AL.(999318) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BRUCE HUTCHINGS V. ACANDS, INC., ET AL.(9508820) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BRUCE J. HAGGAS AND MARY HAGGAS V. GAF CORPORATION, ET AL(2000100037064) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BRUCE J. HARDIMAN AND CAROLE HARDIMAN V. ACANDS, INC., ET AL.(99504474) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status of Disposition |
| --- | --- | --- |
| BRUCE JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00028483H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BRUCE L. BOLEN, SR AND MARTHA K. BOLEN V. A BEST PRODUCTS COMPANY, ET AL.(00415411CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE L. JOHNSON AND MARTHA V. ACANDS, INC., ET AL.(C291061624AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BRUCE L. KAHLE AND CAROLYN KAHLE, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(9390031) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BRUCE L. MANN AND ANNA M. MANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9904001647) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BRUCE LAMKE AND MARY LAMKE V. ACANDS, INC., ET AL.(9931590) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRUCE LLOYD V. ACANDS, INC., ET AL.(C19510511AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| BRUCE LOCKE PAR V. ACANDS, INC., PF AT(C19988RDAT) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BRUCE LUTHER BLOODWORTH, ET AL V. OWENS CORNING, ET AL(DI610469) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BRUCE M. HISSOM AND BARBARA HISSOM V. A BEST PRODUCTS COMPANY, ET AL(9393401CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE M. SANGER AND MARIAN J. SANGER V. A BEST PRODUCTS COMPANY, ET AL(98361622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE M. VARGA AND SANDRA VARGA V. A BEST PRODUCTS COMPANY, ET AL(0041235?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE MAGINN V. AP GREEN INDUSTRIES, INC., ET AL(400CV1097A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BRUCE MAY AND KATHERINE MAY V. ACANDS, INC., PF AT(0022??824?SPA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| BRUCE MCCLAY AND GLORIA MCCLAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91134482) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BRUCE METTS AND CATHERINE METTS V. AP GREEN REFRACTORIES, INC., ET AL(0060072CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| BRUCE N. DANIELS AND SHIRLEY DANIELS V. A BEST PRODUCTS COMPANY, ET AL(98360193CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE P. EMMERT AND PHYLLIS S. EMMERT V. ACANDS, INC., ET AL(004A8A2001000092) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BRUCE PARSONS AND KATHLEEN C. PARSONS V. ACANDS, INC., ET AL(99779) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BRUCE PERU AND EVELYN PERU V. AP GREEN REFRACTORIES, INC., ET AL(003402CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| BRUCE R. COUGHLIN | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| BRUCE R. EVANS AND KATHLEEN A. EVANS V. ACANDS, INC., ET AL(A990272MP) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BRUCE R. GABARI V. KEENE CORPORATION, ET AL(11995693) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| BRUCE R. HARNER AND VERTIE L. HARNER V. ACANDS, INC., ET AL(99939461NP) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BRUCE R. SCHENK AND MARY SCHENK V. A BEST PRODUCTS COMPANY, ET AL(041107I3CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| BRUCE RAYMOND LAWSON V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95CVS0082) | GA: SUPERIOR COURT OF WAYNE COUNTY GEORGIA | ACTIVE |
| BRUCE RECORD, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN RECORD, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL9412397AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BRUCE ROBERTS AND JANE ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(00411246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE ROTH AND LORRAINE ROTH V. AP GREEN REFRACTORIES, INC., ET AL(990098952?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BRUCE S. BREMER | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BRUCE S. LENNOX V. AP GREEN REFRACTORIES COMPANY, ET AL(99939461NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| BRUCE S. MCLAUGHLIN AND SHEILA MCLAUGHLIN (WTFF) AND KAREN MCLAUGHLIN (CHTH) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BRUCE SLANE V. ACANDS, INC., ET AL.(98101653) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BRUCE SMALL AND RUTH SMALL V. ACANDS, INC., ET AL.(9968962) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BRUCE STANLEY AND RUTH STANLEY V. ACANDS, INC., ET AL.(9626172CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BRUCE STEPHEN VOLKMAN AND SHARON KAYE VOLKMAN V. ACANDS, INC., ET AL.(00VS005537D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| BRUCE STEWART, ET AL V. ABLE SUPPLY CO., ET AL(A162018) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BRUCE SWITTER, JR PERSONAL REPRESENTATIVE OF THE ESTATE OF BRUCE SWITTER, SR AND LYDIA SWITTER, SURVIVING SPOUSE OF BRUCE K. SWITTER, SR, DECEASED V. OWENS CORNING FIBERGLASS, | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ET AL(93119507) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| BRUCE TUNSTALL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF VIOLA TUNSTALL, DECEASED, ET AL V. ACANDS, INC., ET AL(63962) | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | CLOSED |
| BRUCE VOWELL, GLEN CLEMENTS, GLEN BEAIR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL CASE NO. 90-4128-CV-C-5(90412RCVC5) | MO: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BRUCE W. BARGERHUFF AND PATTY BARGERHUFF V. A BEST PRODUCTS COMPANY, ET AL(00416166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE W. BRADLEY AND CRYSTAL BRADLEY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10472) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| BRUCE W. GATES V. A BEST PRODUCTS COMPANY, ET AL(00423787CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE W. HELLMER V. A BEST PRODUCTS COMPANY, ET AL(99384653CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUCE W. KIDD V. A BEST PRODUCTS COMPANY, ET AL(98352741CV) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | CLOSED |
| BRUCE W. KIRK AND CLAUDIA KIRK V. CROWN CORK AND SEAL COMPANY, ET AL(97892MRLN) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| BRUCE WAYNE RADLEY V. OWENS CORNING, ET AL(51173) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| BRUCK YOUNG AND SARANNA YOUNG V. OWENS-ILLINOIS GLASS CO. ET AL.(C910061742) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BRUNO CALISTRO AND CAROL CALISTRO V. ACANDS, INC., ET AL(9512042) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| BRUNO DIPAULO AND CAROLYN DIPAULO, HIS WIFE V. PITTSBURGH CORNING CORPORATION(91601173) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BRUNO FIERO V. ACANDS, INC., ET LA(9507610) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| BRUNO J. LOVATO | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| BRUNO JOSEPH DEL CASTELLO V. RAYBESTOS MANHATTAN, INC., ET AL(975516) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUNO KIEPKE AND EVA KIEPKE V. A BEST PRODUCTS COMPANY, ET AL(00425865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRUNO LOMRA AND VERONICA LOMRA V. ANCHEM PRODUCTS, INC., ET AL(598CV008) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| BRUNO REGINATO AND MARIA REGINATO V. AP GREEN INDUSTRIES, INC., ET AL(400CV0908V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BRUNO SALVATORE AND CATHERINE SALVATORE V. ACANDS, INC., ET AL(19482793) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| BRUNO STUART AND FLORENCE STUART V. CROWN CORK AND SEAL COMPANY, ET AL(9404420) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BRUNO ZIMNY AND EDNA M. ZIMNY V. CROWN CORK AND SEAL COMPANY, ETAL(296CV393JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BRUNS, FERDINAND AND ROBERTA, ET AL V. A C & S., INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BRYAN (FRANCIS & FAYE) V. AC&S INC., ET AL. CASE NO. 17139(17139) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BRYAN (WILLIAM J. SR. & CATHERINE) V. EAGLE-PICHER INDUSTRIES INC. ET AL. (90201504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRYAN B. GOEBLE AND PAT J. GOEBLE V. A BEST PRODUCTS COMPANY, ET AL(98353684CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRYAN BOSS, DARRIN BOSS, KENNETH BOSS, AND DEBORAH DUNNING, AS THE SURVIVING HEIRS OF EDWARD BOSS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(01200407) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| BRYAN BOUILLION | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BRYAN H. THOMPSON, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(81431764) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BRYAN HOWARD, JR AND GLEE V. HOWARD V. A BEST PRODUCTS COMPANY, ET AL(294564) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BRYAN K. HARPER AND DAWN HARPER, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91211514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BRYAN L. PURVIS AND MARGARET PURVIS V. ACANDS, INC., ET AL(CL990876AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BRYAN R. CORY V. THE ANCHOR PACKING COMPANY, ET AL(93CI2255) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| BRYANT (REMMER FRANK AND EDNA SUE) V. CRYOTEX CORPORATION, ET AL. CASE NO. 3-90-516(390516) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BRYANT GARRETT, SR V. A BEST PRODUCTS COMPANY, INC., ET AL(GD008674) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| BRYANT TAYLOR AND CYNTHIA TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(351197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BRYANT, DAVID H. AND GERALDINE BRYANT V. ACANDS, INC., ET AL(99C114) | W: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| BRYCE BRUNETT, ET AL V. ANCO INSULATIONS, INC., ET AL(478781) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| BRYCE NORMAN LOGAN AND MABEL ESTHER LOGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D1521781) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| BRYCE T. BROWN, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E652008) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BRYDON DILL V. AP GREEN INDUSTRIES, INC., ET AL(400CV1043Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BRYDON HILL V. AP GREEN INDUSTRIES, INC., ET AL(400CV1413Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BRYNA SMITH (THOMAS AND FRANCIS) V. A-BEST CO. INC. ET AL 2-327-90, (232790) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | TN: CIRCUIT COURT/KNOX COUNTY TENNESSEE | CLOSED |
| BRZOSTEK, BERTHA V., INDIVIDUALLY AND IN HER CAPACITY AS ADMINISTRATRIX OF ESTATE OF LAWRENCE I. BRZOSTEK, SR., DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL, (8953562CL) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| BUCK H. ENGLISH AND MARIE ENGLISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961779CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BUCK WAYNE CROUCH AND MARY M. CROUCH V. ACANDS, INC., ET AL(2000C297113B) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| BUCKWALTER (REGIS L. AND SHIRLEY L.) V. A.C. & S., INC., ET AL | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BUD FRETWELL AND LINDA FRETWELL V. ACANDS, INC., ET AL(0001162727) CASE NO. 15582 (15582) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BUD G. ULANDER AND LOUISE ULANDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(21880F1995) | PA: COURT OF COMMON PLEAS OF WESTMORELAND COUNTY PENNSYLVANIA | ACTIVE |
| BUD HARRIS AND FRANKIE HARRIS V. A BEST PRODUCTS COMPANY, ET AL(3007710) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BUD L. MECHAM AND JACKLIN MECHAM V. CROWN CORK AND SEAL COMPANY, ET AL(296CT080002) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| BUD PASSMORE AND OPAL PASSMORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(284897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BUDDE, WILLIAM E. V. GUARD LINE, INC., ET AL(9601129SNP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| BUDDY C. BARBER AND DORA BARBER V. A BEST PRODUCTS COMPANY, ET AL(98360447CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BUDDY C. COOPER AND JOAN COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(18942254C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BUDDY D. ESTERS AND JIMMIE ESTERS V. A BEST PRODUCTS COMPANY, ET AL(00426334CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BUDDY RAMSAY AND IRENE RAMSAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(19411627C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BUEL F. HORN AND JEANETTE HORN, ET AL V. COMBUSTION ENGINEERING CORPORATION, ET AL(26618) | LA: DISTRICT COURT OF JACKSON PARISH LOUISIANA | ACTIVE |
| BUEL L. SMITH AND ANNELIESE SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000613754) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| BUEL O. DODSON AND BEATRICE M. DODSON V. ACANDS, INC., ET AL(15317680899) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BUETNE DEMERY AND MATTIE V. DEMERY V. A BEST PRODUCTS CO., ET AL(98347427CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BUFFORD C. DILLON AND MARY DILLON V. A BEST PRODUCTS COMPANY, ET AL(99359926CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BUFFORD FRANKLIN CRAWFORD V. GAF CORPORATION, ET AL(0007147F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BUFFORD L. BERRY AND ERLENE BERRY V. ACANDS, INC., ET AL(99201) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BUFFORD A. STOUGH AND ANNA STOUGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96111CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BUFFORD AVON KAY AND GEORGE ANN KAY, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(E1641613) | | |
| BUFORD BRENT PIGG, JR. V. THE CELOTEX CORPORATION, ET AL. (BRENDA DIANNE CLOUSE, P/R OF ESTATE)(BB9008071CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| BUFORD BROOKS AND CAROL BROOKS V. AP GREEN REFRACTORIES, INC., ET AL.(CL007324AD) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| BUFORD C. DEDMON AND TOMMIE LEE DEDMON V. ACANDS, INC., ETAL(96C725) | TX: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | ACTIVE |
| BUFORD COOPER | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| BUFORD LEANTZ POOLE AND PAMELA SMITH POOLE V. A BEST PRODUCTS COMPANY, ET AL.(00413310CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BUFORD MARVIN TWIER AND SPNOVTA V. TWIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9720C0A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BUFORD OTTO YELVERTON, ET AL V. ANCO INSULATION, INC..(510095) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| BUFORD R. BARNES, ET AL V. ACANDS, INC., ET AL(9914686) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| BUFORD T. MCGEE, ET AL V. OWENS CORNING, ET AL(421004) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| BUFORD V. CLICK ANF FRANCIS G. CLICK V. A BEST PRODUCTS COMPANY, ET AL(9835455CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BUFORD WAYNE REDDINGFIELD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9611370F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BULAH M. KAEGI, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR WENDELL L. KAEGI, DECEASED V. ACANDS, INC., ET AL(9912232) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BULL (WILLIAM F. AND MARILYN E.) V. A C & S, INC., ET AL CASE NO. IP901395C(IP901395C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BUNICE ANDERSON, JR V. AP GREEN INDUSTRIES, INC., ET AL(298CV3472M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| BUNYON JACKSON AND SADIE JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1165) | KY: CIRCUIT COURT OF GRAVES COUNTY KENTUCKY | ACTIVE |
| BURCHFIELD (GEORGE AND CHYNERN) V. A-BEST CO. INC. ET AL J-409-90.(340990) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BURDELL MCCURDY AND ANNA MCCURDY V. A BEST PRODUCTS COMPANY, ET AL(014341292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURDETTE B. LUDEMAN V. A BEST PRODUCTS COMPANY, ET AL(004212208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURDETTE W. DOWNS AND EDITH DOWNS V. ACANDS, INC., ET AL(CL001063SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BURDETTE, EDWARD W. AND DEBORAH BURDETTE V. ACANDS, INC., ET AL.(99C115) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| BUREL BEAN AND AUNETTE A. BEAN V. OWENS CORNING FIBERGLAS CORPORATION. | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BUREL JONES V.OWENS CORNING CORPORATION, ET AL(700C1992788IC03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| BUREN WEAVER AND MARY A. WEAVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9808588CA01) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| BURGESS (HEADRICK W. AND VIVIAN) V. A-BEST CO. INC. ET AL 1-409-90.(140990) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BURGESS Y. JORDAN AND ETHEL JORDAN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93104265CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURIE Y. JORDAN AND CHARLOTTE BYRD V. A BEST PRODUCTS COMPANY, ET AL(983544530CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BURIK (GEORGE E. & VIRGINIA E.) V. A. C. & S. INC. ET AL. CASE NO. 15633(15633) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| BURK (JOHN C.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10698) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BURK M. GRAHAM AND TRAVIS D. GRAHAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11107) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BURKE (GERTRUDE, INDIVIDUALLY AND FOR ESTATE OF ARTHUR T. BURKE) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 89-3041-Z(89304122) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BURKE (JAMES T. AND AITCH) V. EAGLE PICHER IND., INC., ET AL. 90-CA00631(90CA00631) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BURKE, JOHN P. AND CAROL, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190C107085) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BURKES (LUTHER, SR.) V. FIBREBOARD CORPORATION, ET AL.(C713916) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| BURKETT (CLELL H. AND HELLEN) V. A-BEST CO. INC. ET AL. CASE NO. 3-325-90.(3325590) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BURKETT L. HOLCOMB AND BOBBIE HOLCOMB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1862397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BURL, ADKINS V. ACANDS, INC., ET AL.(98C2010) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BURL, C. BULLARD AND FLORENCE L. BULLARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97C900) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BURL, D. RIDDLES AND MARIE RIDLES V. CROWN CORK AND SEAL COMPANY, ET AL(CIV961079M) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | CLOSED |
| BURL, E. WHITE V. CROWN CORK AND SEAL COMPANY, ET AL.(9427CBH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BURL, F. STEFRO | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| BURL, G. SMITH V. THE ANCHOR PACKING COMPANY, ET AL(305G063) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BURL, HALL AND FRANCIS DEE HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00C100490) | KY: CIRCUIT COURT OF DAVIESS COUNTY KENTUCKY | ACTIVE |
| BURL, HUFF V. ACANDS, INC., ET AL(9901032S) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| BURL, J. CURTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(261397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BURL, L. CHAMBERS AND DEBBIE M. CHAMBERS V. PNEUMO ABEX CORPORATION, ET AL(99C01516243C) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BURL, L. MESSER V. ACANDS, INC., ET AL(99903382) | FL: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BURL, L. ROWLAND V. ACANDS, INC., ET AL(9990382) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| BURL, L. WYER AND GERTRUDE F. WYER V. PNEUMO ABEX CORPORATION, ET AL.(98C27763) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BURL, O. BATTLES, SR AND PATSY ANN BATTLES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317/17199) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BURL W. PITTS AND NORMA L. PITTS V. A BEST PRODUCTS COMPANY, ET AL(00421457CV) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| BURL WITHERSPOON AND BERTHA WITHERSPOON V. GAF CORPORATION, ET AL(200120029511) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURLE E. LEININGER V. A BEST PRODUCTS COMPANY, ET AL(00420025CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BURLES G. BOOTHE V. ACANDS, INC., ET AL(93C7950) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURLEY (ROBERT) V. ASBESTOS CORPORATION, LTD., ET AL. CASE NO. 90-2895(9028995) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BURLEY EDGEL AND ALICE EDGEL V. BF GOODRICH COMPANY, ET AL(00423184CV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BURLEY L. MCCOMBER AND GLORIA MCCOMBER V. AP GREEN INDUSTRIES, INC., ET AL.(98M823) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURLEY W. HOWELL AND SARAH HOWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(385997) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| BURNARD MARTIN AND EARLINE MARTIN, V. OWENS-ILLINOIS, INC., ET AL.(9300053CA01) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BURNES M. MCINTOSH AND DORIS JEAN MCINTOSH V. ACANDS, INC., ETAL(C1999017AD) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| BURNES SPENCER AND EDNA ELIZABETH SPENCER V. A BEST PRODUCTS COMPANY, ET AL(00414206CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| BURNEST F. BANKS AND SHIRLEY BANKS V. A BEST PRODUCTS COMPANY, ET AL(98135071CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURNETT (ERNEST & EILEEN) V. OWENS CORNING FIBERGLAS CORP. ET AL. CASE NO. 89-24542(8924542) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURNETT GARRETT FOX V. ACANDS, INC., ET AL(164494) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BURNETT WILLIAMS, JR V. OWENS CORNING, ET AL(41560A) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| BURNEY CORNELIOUS BARNES, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9602649) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| BURNICE R. PEED AND SHIRLEY PEED V. ACANDS, INC., ET AL(01248) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BURNICE BYRD V. A BEST PRODUCTS COMPANY, ET AL(9836519CV) | NY: SUPREME COURT OF CAYUGA COUNTY NEW YORK | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BURNIE WILSON AND DORA WILSON. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(208444) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURNIS LESTER AND SHARON G. LESTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9812953IOCX22551) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BURNLEY (CHARLES) V. FIBREBOARD CORPORATION, ET AL.(C7119121) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURNS HERR IVEY AND JOYCE IVEY V. A BEST PRODUCTS COMPANY, ET AL.(0041898OCV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| BURNS WHITE V. ACANDS, INC., ET AL(B0100777C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURNS, DAVID V. ACANDS, INC., ET AL(98CB911) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BURRELL, C. MOODY AND JEAN M. MOODY V. A BEST PRODUCTS COMPANY, ET AL.(1181541) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURRELL P. MARSHALL, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900191900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| BURRIS, HOMER E. V. ACANDS, INC., ET AL(98C545) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BURT CRANFORD V. FIBREBOARD CORPORATION, ET AL.(BCO2A640) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BURT J. DIXON V. ACANDS, INC., ET AL.(98254504CX1704) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BURT L. VANNESS V. A BEST PRODUCTS CO., ET AL(98347171CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| BURT MCGEE V. A BEST PRODUCTS COMPANY, ET AL.(9815114OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURT S. SPERLING, SR V. OWENS CORNING, ET AL(9803764C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURTON (RICHARD R.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BURTON BAINES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BURTON C. DODD AND DORIS DODD V. COMBUSTION ENGINEERING, INC., ET AL(299247) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| BURTON C. FOCAL, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(I1999806I) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BURTON C. WEDOW V. ACANDS, INC., ET AL(00C0374X) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| BURTON E. LASHUA, JR AND CAROLYN LASHUA V. ACANDS, INC., ET AL(9950021) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| BURTON F. SHAMBAUGH V. ACANDS, INC., ET AL(96C50057) | MA: UNITED STATES DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| BURTON HELMS AND BETTY HELMS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10684) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| BURTON KOFF V. RAPID AMERICAN, ET AL(00L012010) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BURTON NOSTRAND AND BETTY NOSTRANT V. ACANDS, INC., ET AL(9914097C342) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| BURTON RONALD GELVAR AND HARRIETT GELVAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(930985021) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| BUSFIELD (ALBERT E. JR. AND DOROTHY A. V. AC&S INC., ET AL CASE NO.2508(2508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| BUSH, LEONARD AND MILDRED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10951) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BUSH E. EVANS AND ROSIE EVANS V. A BEST PRODUCTS COMPANY, ET AL(0143432CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BUSTER FRANKLIN V. A BEST PRODUCTS CO., ET AL(98347694CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BUSTER LEON BANKS & PEARL BANKS, JAMES R. BATTLE & MAE OLA BATTLE, WILLIAM BELL & LUCINDA BELL, JOSEPH F. BENSON & AUTRA BENSON AND HUBERT LANE BRYANT & GIORIA BRYANT V. FIBREBOARD CORP. ET AL.(911109) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BUSTER M. FALLIN V. ACANDS, INC., ET AL(99093394Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BUSTER M. HUGHES, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(178897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| BUSTER R. MCGHEE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10629) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BUSTER SCOTT AND MARY SCOTT V. A BEST PRODUCTS COMPANY, ET AL(00421401CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BUSTER SHERRITT. V. NR.IIE M. SHERRITT. V. ACANDS, INC., ET AL(27919S) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BUSTER TRAYLOR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(30246975) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BUSTER WIGLEY AND HELEN MARIE WIGLEY V. WR GRACE AND CO., ET AL.(CC9099550C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BUTLER (JIM WALTER) V. PITTSBURGH-CORNING CORP. ET AL.(8922228805) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| BUTLER (MELVIN AND JESSIE) V. A., C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BUTLER JOHNSON, JR V. A BEST PRODUCTS COMPANY, ET AL.(9835353CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BUTTS (JAMES) V. ATLAS TURNER INC. ET AL. CASE NO. 90-2225(902225) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| BYARD HARRIS AND SARAH I. HARRIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10245) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BYARD S. MILLER V. A BEST PRODUCTS COMPANY, ET AL.(014123350CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BYRD, FREEMAN, F. AND CAROLYN S. BYRD V. ACANDS, INC., ET AL(974211JPG) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| BYRL L. MOY AND KATHLEEN MOY V. A BEST PRODUCTS COMPANY, ET AL(004109050CV) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| BYRNES (RICHARD AND AMELIA) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-110096-2(90110962) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BYRNES, FRANCIS AND MARY, ET AL V. A C & S INC., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BYRON (DONALD P. AND BETTY VIRGINIA) V. ARMSTRONG WORLD IND., INC., ET AL. CASE NO. 1:90CV10014(190CV10014) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| BYRON B. PRATT | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| BYRON C. ANDREWS | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | CLOSED |
| BYRON CARPENTER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| BYRON COOPER AND JANICE COOPER V. AMERICAN STANDARD, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| BYRON D. POUND AND DOROTHY POUND V. OWENS CORNING, ET AL.(9922620423EA) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| BYRON G. HEWITT AND NANCY HEWITT V. ACANDS, INC., ET AL.(9508661) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| BYRON G. KUSIAN AND LINDA KUSIAN V. A BEST PRODUCTS COMPANY, ET AL(9835381CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| BYRON GILES AND NEVADE GILES V. A BEST PRODUCTS COMPANY, ET AL(004115277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BYRON J. BUTLER V. ACANDS, INC., ET AL.(9900611) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BYRON K. SAYRE AND IRETA SAYRE V. PNEUMO ABEX CORPORATION, ET AL(98C12777) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| BYRON KOLBERG AND MYRA KOLBERG V.(8986626) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| BYRON LEE BELLAR, ET AL V. GAF CORPORATION, ET AL.(0094352) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| BYRON M. DEPP V. A BEST PRODUCTS COMPANY, ET AL.(004062250CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| BYRON M. FOUST AND BETTY FOUST V. AP GREEN INDUSTRIES, INC., ET AL.(9807003566) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BYRON MCKILLICAN V. CROWN CORK AND SEAL COMPANY, ET AL.(9606601) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| BYRON NILES, JR AND MARY NILES V. ACANDS, INC., ET AL.(102261198) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| BYRON NILES, JR AND MARY NILES V. ACANDS, INC., ET AL(981026111) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| BYRON R. BRUTZ AND MARY BRUTZ V. A BEST PRODUCTS COMPANY, ET AL(004217242CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| BYRON S. BRYAN AND LAVERNE BRYAN V. ACANDS, INC., ET AL(CL0010213AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BYRON SMITH, SR AND LULA SMITH V. A BEST PRODUCTS COMPANY, ET AL(004217241CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| BYRON SPRENGER V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BYRON THRASHER AND LINDA THRASHER, ET AL V. PITTSBURGH CORNING CORPORATION, ETAL(9639170) | ND: DISTRICT COURT OF CASS COUNTY NORTH DAKOTA | ACTIVE |
| C EDWARD ABREO, ET AL V. THE MCCARTY CORPORATION, ET AL(270020) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| C F SMIJERS, TOYS T. SMIJERS AND BARBARA JEAN SMIJERS EHERHART V. ACANDS, INC., ET AL.(93004268) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| C W WAGNER AND MARY V. WAGNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CIV10975) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| C. A. VERRETT AND BILLIE K. VERRETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94116212H) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| C. B. MONTGOMERY AND NANCY MONTGOMERY V. ACANDS, INC., ET AL.(99949972) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| C. B. REYNOLDS AND PATSY RUTH REYNOLDS V. A BEST PRODUCTS COMPANY, ET AL.(0143080GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| C. B. STARR V. ACANDS, INC., ET AL.(314984) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| C. D. KEYT AND FAY KEYT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(119498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| C. D. SUMMERLIN AND MARY A. SUMMERLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99431CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| C. DANIEL HAZELWOOD V. RAYBESTOS MANHATTAN, INC., ET AL(305436) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| C. DEAN KELLEY AND EMOGENE KELLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C05615) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| C. E. FOX AND JOYCE FOX V. CROWN CORK AND SEAL COMPANY, ET AL(9606452) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| C. E. FRIEDRICH, ET AL V. OWENS CORNING, ET AL.(DV98000011) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| C. E. LETT AND ZOLA R. LETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97213TCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| C. EDWARD BERG AND JOANN BERG V. A BEST PRODUCTS COMPANY, ET AL(98315571CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| C. F. MCCLINEY V. OWENS CORNING CORPORATION, ET AL(700C199277142A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| C. G. COUNTS, JR ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(A930129C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| C. G. TINKER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LEONARD RAY TINKER, SR DECEASED, ET AL V. A BEST PRODUCTS COMPANY, ET AL(00426452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| C. J. CHOQUETTE | | |
| C. J. FINOIR V. A BEST PRODUCTS COMPANY, ET AL(00420169CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| C. J. SIMS V. ACANDS, INC., ET AL(3154416) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| C. L. TANNER V. ACANDS, INC., ET AL(9905925) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| C. M. PLATT AND JUDITH ANN PLATT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980501CA01) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| C. MICHAEL LOUKOS AND LINDA LOUKOS V. A BEST PRODUCTS COMPANY, ET AL(00421385CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| C. P. CHIPPS | | |
| C. PETER KULLEN V. ACANDS, INC., ET AL(001634) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| C. R. BEETS AND JEAN BEETS V. A BEST PRODUCTS COMPANY, ET AL(00425684CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| C. R. TOLBERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970812CA01) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| C. RICHARD ROGERS AND HELEN ROGERS V. ACANDS, INC., ET AL(199562BAD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| C. ROBERT LYNAM, JR., V. KEENE CORPORATION, ET AL.(8922223) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| C. SAUL FOSTER V. A BEST PRODUCTS CO., ET AL(98348298CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| C. TERRY THORNE AND CONNIE THORNE V. A BEST PRODUCTS COMPANY, ET AL(345001171100) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| C. V. CHAPPELL V. AP GREEN SERVICES, INC., ET AL(C101996N94) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| C. W. IVERSON AND ALGERA IVERSON V. A BEST PRODUCTS COMPANY, ET AL(9815469TCV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| C. WAYNE BRITTINGHAM AND VIVIEN BRITTINGHAM V. ACANDS, INC., ET AL(97215CA01) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| C. A. PELT | | |
| C. E. GRAY AND ARLENE GRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C03002ASB) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| C. W. ARRIDGE, JAMES MCKNIGHT, JAMES WILSON, ELDON ALLEN V. ANCHOR PACKING COMPANY, ET AL(4917514) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| C> J. HRADESKY AND PATRICIA HRADESKY V. A BEST PRODUCTS COMPANY, ET AL(00413435CV) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | CLOSED |
| | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| | AR: CIRCUIT COURT OF PULASKI COUNTY ARKANSAS | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | | Location & Court or Agency | Status or Disposition |
|---|---|---|---|
| CADDELL, ROGER, AS EXECUTOR OF ESTATE OF HENRY H. REED, JR., DECEDENT, BILLIE JO NELSON, CHEROKEE CADDELL, ARTHUR C. REED, DOUGLAS M. REED, LUANA L. DEMENT, V. FIBREBOARD CORPORATION, ET AL.(9056941) | | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CAESAR GNECH V. ACANDS, INC., ET AL.(95103222) | | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CAGLE D. OSTEEN AND EUNICE OSTEEN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93092312) | | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CAHILL O'BRIEN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(883679) | | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CATN (GORDON AND LeONA) V. A-BEST CO. INC. INC. 2-409-90.(240990) | | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CAIN, QUEEN H. V. ACANDS, INC., ET AL.(9865546) | | CASE NO. | |
| CALDER CORE AND JUANITA CORE V. A. P. GREEN REFRACTORIES CO., ET AL.(90C763) | | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CALE, STEPHEN V. ACANDS, INC., ET AL.(99C217) | | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CALEB F. BRINKLEY V. ACANDS, INC., ET AL.(962067) | | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CAISYPA WOODRING, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ARTHUR PFUDDMANN V. GOODYEAR TIRE AND RUBBER CO., ET AL.(99398372CV) | | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CAbLEAN C. STALEY, PERSONAL REPRESENTATIVE OF THE ESTATE OF HOLLAN SARVIS, SR AND OF THE ESTATE OF FRANCIS SARVIS, SURVIVING SPOUSE OF HOLLAN SARVIS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET A.(98169501CX1238) | | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALLICOAT, RONALD L. V. ACANDS, INC., ET AL.(99C117) | | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CALIE L JUDGE INDIVIDUALLY AND AS STATUTORY REPRESENTATIVE OF THE ESTATE OF JOHN W JUDGE SR. DECEASED AND ON BEHALF OF HER CHILDREN, ET AL. V. PITTSBURGH CORNING CORPORATION, ET AL.(0141697) | | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| | | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CALLIE STEPHENS AND JUANITA STEPHENS V. CROWN CORK AND SEAL COMPANY, ET AL.(796CV431) | | | |
| CALMON EUGENE COLLIHOE V. AANDI COMPANY, ET AL(2000C2717) | | WV: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| CALUDE D. WATTS AND ETHENIA WATTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9813555454CV982) | | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| | | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CALVI PATTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(258197) | | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CALVIN A. BECKER AND BARBARA BECKER V. ACANDS, INC., ETAL(96104115) | | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CALVIN A. PECK NORMA JEAN PECK V. ARMSTRONG WORLD INDUSTRIES, INC., V. ACANDS, INC., ET AL.(132553384CV) | | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CALVIN A. SMITH AND LUPE M. SMITH V. ACANDS, INC., ET AL.(131182001) | | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| CALVIN AARON MORRIS AND PATSY ANN MORRIS V. US GYPSUM COMPANY, ET AL(00057358) | | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CALVIN ALFRED SCARBROUGH, AND HIS WIFE, VIRGINIA SCARBROUGH V. ACANDS CO., INC., ET AL.(377691) | | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CALVIN ANDERSON AND HATTIE ANDERSON V. A BEST PRODUCTS COMPANY, ET AL.(973434/7CV) | | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN ARCENEAUX, LOUISE ARCENEAUX, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(23200) | | LA: DISTRICT COURT OF ST. JAMES PARISH LOUISIANA | ACTIVE |
| CALVIN B. KUNKLE AND BILLIE JEAN KUNKLE V. ACANDS, INC., ET AL.(98C109S) | | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| CALVIN BANKHEAD AND DEBORAH BANKHEAD V. A BEST PRODUCTS CO., ET AL.(98350015CV) | | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN HROCIOUS V. ACANDS, INC., ET AL(372945311) | | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CALVIN BROUSSARD, SR V. ACANDS, INC., ET AL(3170011) | | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01139 and 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CALVIN C. BENNETT AND PRISCILLA S. BENNETT V. ACANDS, INC., ET AL(2000CV218596) | GA: SUPERIOR COURT OF WARE COUNTY GEORGIA | ACTIVE |
| CALVIN C. DEAKLE AND ARELA L. DEAKLE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CALVIN C. GRIFFIN AND LUCILLE F. GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL(9835607CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CALVIN C. KISER AND ALMA P. KISER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10803) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| CALVIN C. PIERCE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN C. PRINCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(284197) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN C. RICE | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CALVIN C. SEEBODE AND CLAIRE M. SEEBODE AND PATRICK J. BOYLE AND MARY R. BOYLE AND JAMES S. STAMP AND NANCY E. STAMP AND CHARLES P. LOGUE AND NAOMI R. LOGUE V. OWENS CORNING FIBERGLAS CORP., ET AL(CA19122654) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN C. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2970055) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN C. WILSON AND LUCILLE WILSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3882M) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CALVIN CALDWELL HART AND MARYS R. HART V. A BEST PRODUCTS COMPANY, ET AL(00AI14194CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN COOK AND BILLIE JEAN COOK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00AI14194CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN CURRY AND EMMA CURRY V. A BEST PRODUCTS CO., ET AL(9834741CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CALVIN D. BRYANT V. A BEST PRODUCTS COMPANY, ET AL(217998) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN D. HICKS AND JUDY M. HICKS V. A BEST PRODUCTS COMPANY, ET AL(9835589CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN D. STAUFFER AND NANCY STAUFFER V. A BEST PRODUCTS COMPANY, ET AL(00AI1987CV) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | CLOSED |
| CALVIN DANIEL AND RACHEL DANIEL V. ACANDS, INC., ET AL(9902441) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN DEREW V. GAF CORPORATION, ET AL(700CL002921H002) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN DICKERSON V. OWENS CORNING CORPORATION, ET AL(9835592CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN DUANE JILLSON, ET AL V. OWENS CORNING CORPORATION, ET AL(700CL027911C03) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CALVIN DUDINEC AND JUNE C. DUDINEC V. A BEST PRODUCTS COMPANY, ET AL(9608445G) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| CALVIN DUKE V. AP GREEN SERVICES, INC., ET AL(C10199904957) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CALVIN DUKES AND JANIE DUKES V. A BEST PRODUCTS COMPANY, ET AL(00419935CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CALVIN DWAIN RICHARDSON AND LEE ANNA RICHARDSON V. ACANDS, INC., ET AL(0N0121054) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| CALVIN E. HOLLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000004145500) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CALVIN E. HUGHES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000184600) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN E. JOHNS V. ACANDS, INC., ET AL(996395) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CALVIN E. MONROE AND CAROLYN E. MONROE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900154) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CALVIN F. PARTON AND PATSY PARTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(284997) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CALVIN E. SHRADER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970086509024248) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CALVIN E. WHITE, SR. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028718001) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| CALVIN E. YOUNG | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CALVIN F. DAVENPORT AND NELLA DAVENPORT V. A BEST PRODUCTS COMPANY, ET AL(01434687CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| CALVIN F. PULLEYBACK AND NELLIE F. PULLEYBACK V. ANCHOR PACKING COMPANY, ET AL(93726MLB) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CALVIN F. VERMFMSCH V. A BEST PRODUCTS COMPANY, FM AL(00A416ACV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CALVIN FRANKLIN V. A BEST PRODUCTS COMPANY, ET AL(00419852CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CALVIN FREDDIE | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CALVIN G. DAVIS, AND HIS WIFE, FAYE DAVIS, V. ACANDS, INC., ET AL.(1427791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CALVIN GANTT AND ALESE GANTT V. ANCHOR PACKING CO., ETAL.(L1290095) | NC: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CALVIN GILES AND LILLIAN GILES V. OWENS CORNING, ET AL.(9907363) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CALVIN GLAZE AND YVONNE GLAZE V. AP GREEN REFRACTORIES COMPANY, ET AL.(99915500NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CALVIN HANNA AND EDNA HANNA V. ARMSTRONG WORLD INDUSTRIES, INC., V. AI(1299I1497C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CALVIN HICKS AND JUANITA HICKS V. AP GREEN REFRACTORIES, INC., ET AL(99906727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CALVIN HOFF V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| CALVIN HOUSTON V. A BEST PRODUCTS COMPANY, INC., ET AL(00412834CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN J. BANKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9901156300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CALVIN J. BOWYER AND ELVERTA V. BOWYER V. AP GREEN REFRACTORIES COMPANY, ET AL(0000562ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CALVIN J. COOK AND IRENE V. COOK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10523) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CALVIN J. MANUEL, ET AL. V. OWENS CORNING, ET AL(982243) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CALVIN J. PITTMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7010CV026657V01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CALVIN J. TURNER AND BRENDA TURNER, HIS WIFE, CROWN CORK AND SEAL COMPANY, ET AL.(9309100) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CALVIN JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98010614AD) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CALVIN JECHOW, ET AL V. ACANDS, INC., ET AL(GN000987) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CALVIN JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00415681CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN JOSEPH FONTENOT V. OWENS CORNING, ET AL(981925) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CALVIN KEENE, AS PERSONAL REPRESENTATIVE OF JACOBIA REID V. GAF CORPORATION, ET AL(700CL0029349601) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CALVIN KENNON AND DONNA KENNON V. ACANDS, INC., ET AL(99010315) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CALVIN L. BELL AND BERNICE L. BELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971185317CX600) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CALVIN L. BENNETT AND DONNA BENNETT V. CROWN CORK AND SEAL COMPANY, ET AL.(93109194) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CALVIN L. BRYAN AND HAZEL L. BRYAN V. OWENS ILLINOIS, INC., ET AL(9834153) | TN: DISTRICT COURT OF MCLENNAN COUNTY TEXAS | ACTIVE |
| CALVIN L. GRANT AND CONNIE GRANT V. A BEST COMPANY, ET AL(00412420CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN L. HENDERSON AND DEBORAH C. HENDERSON, ACANDS, INCORPORATED, ET AL.(39CV97T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CALVIN L. LANE V. GAF CORPORATION, ET AL(700CL0029556001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CALVIN L. MCMURTRIE AND MARY MCMURTRIE V. ACANDS, INC., ET AL(01428278CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CALVIN L. SPIEGEL AND BONNIE SPIEGEL V. A BEST PRODUCTS COMPANY, ET AL(00440625RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN L. TOTHEROW AND CAROLYN R. TOTHEROW V. ACANDS, INC., ET AL(200CP221815) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CALVIN LEON DAY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97011407) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CALVIN LEWIS, JR V. A BEST PRODUCTS COMPANY, ET AL(01428278CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN M. MYERS AND REGINA MYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96205506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CALVIN M. ROBERSON V. CROWN CORK AND SEAL COMPANY, ET AL.(93092206) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CALVIN M. SHANK, JR AND ROBERTA SHANK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96299514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CALVIN M. TIBBETTS AND JUDITH TIBBETTS V. ACANDS, INC., ET AL(98279811) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CALVIN MCDAY V. A BEST PRODUCTS COMPANY, ET AL(98279880) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CALVIN MCGAHUEY AND ALICE MCGAHUEY V. AP GREEN INDUSTRIES, INC., ET AL(20000800105I) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSILVANIA | ACTIVE |
| CALVIN MILES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(194117511) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CALVIN MOORE V. WESTINGHOUSE ELECTRIC CORP, ET AL(C196019AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| CALVIN N. PALOMAKI AND THERESA PALOMAKI V. A BEST PRODUCTS COMPANY, ET AL(96367654CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN NAPIER V. A BEST PRODUCTS COMPANY, ET AL(97328189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN NONNSEN AND HELEN NONNSEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9717155253CX1180) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CALVIN R. AMMERMAN, SR AND FLORENCE AMMERMAN V. THE ANCHOR PACKING COMPANY, ET AL(IP94157I3C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT//INDIANA | ACTIVE |
| CALVIN R. BEALS AND AMELIA BEALS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(79150) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| CALVIN R. BLIZZARD V. GAF CORPORATION, ET AL(740CL0000272300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CALVIN R. BUSSEE AND ROMIE L. BUSSEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97194CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CALVIN R. FRANKS V. OWENS CORNING, ET AL(982731I) | IA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CALVIN R. KEEFER V. A BEST PRODUCTS COMPANY, ET AL(004226040CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN R. LUCKEY AND PEGGY G. LUCKEY, ET AL V. ACANDS, INC., ET AL(398CV394T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CALVIN R. REDDIN, JR AND DORETHA REDDIN V. OWENS CORNING, ET AL(9905887) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CALVIN REICH AND MARY BROCK REICH V. ACME INSULATIONS, INC., ET AL(922298498NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CALVIN RIDDLE | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| CALVIN RUTHERFORD V. ACANDS, INC., ET AL(L592399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CALVIN S. JENNINGS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CALVIN SEGER AND MARGARET SEGER V. A BEST PRODUCTS COMPANY, ET AL(004416197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN SIMMONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9781ICA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CALVIN SMITH | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CALVIN SWANSON | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT//ILLINOIS | ACTIVE |
| CALVIN V. DOLBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98VS01370086) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CALVIN W. AMOS AND ANN AMOS V. AP GREEN INDUSTRIES, INC., ET AL(9304311) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CALVIN W. BENSON AND THELMA M. BENSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981835253CX1352) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CALVIN W. LEDFORD AND HELEN LEDFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91255532CX1955) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CALVIN W. LEDFORD, JR AND CECILE LEDFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96317511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CALVIN W. LYNCH V. GEORGIA PACIFIC CORPORATION, ET AL(98VS01370086) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CALVIN W. MAUPIN V. A BEST PRODUCTS COMPANY, ET AL(00423615CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN WILLIAMS AND ELIZABETH MAYLE V. ABEST PRODUCTS COMPANY, ET AL(9324618ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CALVIN WILLIAMS AND MABLE WILLIAMS V. ADC SUPPLY CORP, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| CALYTON A. ROGERS, SR AND JEAN D. ROGERS V. ACANDS, INC., ET AL(90018502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CALYTON C. TISSPER, SR V. GAF CORPORATION, ET AL(700CL00291R1A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CAMDEN COOL V. ACANDS, INC., ET AL(92147507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CAMEL, FOSTER AND PEGGY FOSTER V. ACANDS, INC., ET AL(010001588) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CANELLO A. CARULLI V. AC & S., INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CAMERON BEELER AND ANNA M. BEELER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11150) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CAMERON WINFIELD MOCKBEE AND GENEVA MOCKBEE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(0000400K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CAMERON, ROBERT J. AND JULIA, V. OWENS-CORNING FIBERGLAS ET AL   CASE NO. 90-10874-Z.(90108742) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CAMTER, J. HOSFLER AND FREITA HOSFLER V. ACANDS, INC., ET AL(99104701) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CAMIL A. BROCHU V. A C & S INC. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CAMILLE NYBAKKEN, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF RALPH NYBAKKEN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV9339Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CAMILLE REHEL V. A.P.GREEN INDUSTRIES,INC., ET AL(400CV1615Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CAMILLO P. TOCCHI AND ANNE M. TOCCHI V. A BEST PRODUCTS COMPANY, ET AL(00418395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAMMA MITLER, SPECIAL ADMINISTRATOR OF THE ESTATE OF DANIEL MITLER, DECEASED V. ACANDS, INC., ET AL(97L07125) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CAMP, JEFFREY E. V. ACANDS, INC., ET AL(982892) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CAMPBELL (A. P. & VIVA) V. A-BEST CO. INC. ET AL. CASE NO. 2-434-90(2434490) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CAMPBELL, KENNEBREW AND TONNIE MAY KENNEBREW V. ACANDS, INC., ET AL(0119260NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CAMPBELL, GERALD, V. OWENS-CORNING FIBERGLAS CORP. ET AL 90-11401-Z.(90114012) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS   CASE NO. | ACTIVE |
| CAMPBELL, GILLIES AND ANN, ET AL., V. EAGLE PICHER INDUSTRIES, INC., ET AL.(CAL90182130) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CAMPO (VINCENT AND RAMONA) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CAN M. BENTLEY, SR V. A BEST PRODUCTS COMPANY, ET AL(9835863CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CANARY JUNIEL, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ALBERT JUNIEL, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC, ET AL(970100) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CANDACE FURBER AND CARL JOSLIN AS CO-EXECUTORS OF THE ESTATE OF WILLIAM C. BURNS, V. ARMSTRONG WORLD INDUSTRIES, ET AL.(9312412 4) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CANDELARIA L. RAMOS AND MARIA RAMOS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(18240) | TX: DISTRICT COURT OF NOLAN COUNTY TEXAS | ACTIVE |
| CANDELARIO COMACHO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(C0048A8262000000407) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CANDIDO R. CARDONA AND AIDA CARDONA V. A BEST PRODUCTS COMPANY, ET AL(01434891CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CANDIDO ROA AND LINA ROA V. ACANDS, INC., ET AL(98112129) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CANNIO DEMMO V. AP GREEN REFRACTORIES INC., ET AL(9997008) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CANNOY, DAVID SR AND SANDRA CANNOY V. ACANDS, INC., ET AL(982547) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| CANNOY, FREDRICK M. AND RACHEL F. CANNOY V. ACANDS, INC., ET AL(991118) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CANTERBURY, GERRY AND JUDY P. CANTERBURY V. ACANDS, INC., ET AL(982548) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CANTRELL (JAMES R. AND CATHERINE) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL 1:90CV1008 4(190CV10084) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CANTY, MUSKER JR., V. EAGLE PICHER INDUSTRIES, INC., ET AL.(90201510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CAPPES AFFRCROMOTA AND DOROTHY AFFRCROMOTA, V. APEX CORPORATION, ET AL.(922327J) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CAPITOLA MYLE INDIVIDUALLY AND AS SURVIVING SPOUSE OF JOHN MYLES, DECEASED V. OWENS | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORNING FIBERGLAS CORPORATION, ET AL.(9122415771) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CAPPRINI (STANLEY AND EMILA) V. OWENS-CORNING FIBERGLAS CORP. ETAL(903063) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CAPTORIA COLLINS, EXECUTRIX TO THE ESTATE OF EDWARD COLLINS, SR AND CAPTORIA COLLINS, INDIVIDUALLY V. AGL WELDING SUPPLY CO., ET AL(L891000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARA COLEMAN AND ARMONTENE COLEMAN V. OWENS ILLINOIS, INC., ET AL(92411CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| CARBONARA (ALBERT AND MARY) V. THE CELOTEX CORP. ET AL. AND THIRD PARTY PLAINTIFF OWENS-CORNING FIBERGLAS CORP. CASE NO. 89-1931 (CPS).(891931) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| CARDITIA BEARDSLEY DANIELS AND MALACIE LEE DANIELS V. ACANDS, INC., ET AL(19CP234157) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CARDONA-ALICEA (REGALADO AND ANA; ROBERT AND JOYCE HIGGINS; PEDRO AND SANTA MENDEZ) V. CARBORUNDUM CO., ET AL. CASE NO. L-3591-96(L359190) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARDOZA (JACK JR. AND GEORGIANA) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CAREY HENDRICKS AND KAREN HENDRICKS V. A BEST PRODUCTS COMPANY, ET AL(142984JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAREY M. RICHARDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(277989) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAREY MASON V. ANCHOR PACKING, ET AL(696499) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CAREY OLNEY AND CHERYL OLNEY V. THE ANCHOR PACKING COMPANY, ET AL(740C1990019A4001) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CAREY, (GLENN R. AND ETHEL) V. KEENE CORPORATION | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| CARL A. BAER AND LEOLIA R. BAER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98341513CX24110) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| CARL A. BECKER AND MABLE BECKER V. ACANDS, INC., ET AL(99002152) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARL A. BROOM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9708781) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CARL A. BRUMMETT AND FLOELLE BRUMMETT V. A BEST COMPANY, INC., ET AL(125600) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL A. COOLER AND ANDREA R. COOLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(89126692CV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CARL A. FIRINGS | | |
| CARL A. HUBBS V. ANACONDA COMPANY, ET AL(931423) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARL A. MATHIAS AND SANDRA LEE MATHIAS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV232) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CARL A. MINNECI AND THERESA MINNECI V. A BEST PRODUCTS COMPANY, INC.; ET AL(977631) | MI: WESTERN DISTRICT MI | ACTIVE |
| CARL A. MOORE V. THORPE INSULATION COMPANY, ET AL(BC243696) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CARL A. OLLICK AND THERESA OLLICK V. A BEST PRODUCTS COMPANY, ET AL(00400470CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CARL A. POSTON AND LINDA B. PETRO (WIFE) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL A. POSTON AND KATHLEEN POSTON, V. CROWN CORK AND SEAL COMPANY, ET AL(93009185) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARL A. SHPILT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, FTAL(9672481) | FL: UNITED STATES DISTRICT COURT/HILLSBOROUGH FLORIDA | ACTIVE |
| CARL A. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(004111146CV) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| CARL A. WILSON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CARL A. WILSON V. ACANDS, INC., ET AL(991B896) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL ADAMS AND JOYCE ADAMS V. A BEST PRODUCTS COMPANY, ET AL(404156) | IL: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARL ADKINS AND VIVIAN ADKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9817709) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CARL ALBERT SHANTEAU AND FL5TE JOAN SHANTEAU V. A BEST PRODUCTS COMPANY, ET AL(98135405CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARL ALTIERI V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN . CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CARL, AND DONNA S., ALLEN V. NEWTON H. AND CATHERINE ATKINSON, EDWARD L., BRANNON, HUBERT BROWN, PHIL AND NORMA J. CARTER, ARTHUR B. AND ELAINE S. CHILDERS, C. PATRICK CHIPPS-DIVORCED, CREED AND MARY CHI(88C2129) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARL AND RUTH HELVEY V. ACANDS, INC., ET AL(49DO2950IM0001444) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CARL ANDERSON AND VIRGINIA ANDERSON V. BF GOODRICH COMPANY, ET AL(400CU1087A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL ANDERSON V. AP GREEN INDUSTRIES, INC., ET AL(400CV1087A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL ANDREW ARP, JR, ET AL V. FIBREBOARD CORPORATION, ET AL(93CII7450) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CARL ANGRETT AND LYNDA ANGRETT V. A BEST PRODUCTS COMPANY, ET AL(127001010110) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| CARL ANZELMO V. RAPID AMERICAN CORPORATION, ET AL(000010584) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CARL ARNOLD V. A BEST PRODUCTS COMPANY, ET AL(98354185CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CARL ARTHUR CRAIG AND REBECCA VARNADORE CRAIG V. A BEST PRODUCTS COMPANY, ET AL(004162395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL B. BARRETT V. A BEST PRODUCTS COMPANY, ET AL(99386784CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL B. RUSKTRK, SR AND RONNIE RUSKTRK V. A BEST PRODUCTS COMPANY, ET AL(284678) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARL BAKER AND ROSEMOND BAKER V. A BEST PRODUCTS COMPANY, ET AL(004192425CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CARL BISHOP AND LINDA BISHOP V. AP GREEN INDUSTRIES, INC., ET AL(9304318) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CARL BLACKWOOD V. ABEX CORPORATION, ET AL(931716) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CARL BOBECK V. ACANDS, INC., ET AL(9510546) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL BOWDRE AND MARY BOWDRE V. AP GREEN REFRACTORIES, INC., ET AL(CL001836AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARL BRAY AND REBA BRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1318098) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CARL BRIGGS AND ROSALIE BRIGGS V. ACANDS, INC., ET AL(00012865) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CARL BRUBAKER AND YVONNE BRUBAKER V. ACANDS, INC., ET AL(9508001) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| CARL BULLOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C02444) | FL: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| CARL BUTTON AND GRACE BUTTON V. ACANDS, INC., ETAL(9512269) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CARL BYERLY SMOTHERS AND VESTA MARGARET SMOTHERS V. ACANDS, INC., ET AL(99C0233558) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CARL C. BRANTLEY V. AMCHEM PRODUCTS, INC., ET AL(998817SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CARL C. BROWN AND PAMELA BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3608097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CARL C. CAREY AND WINIFRED CAREY V. CROWN CORK AND SEAL COMPANY, ET AL(296CV417RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| CARL C. COFFMAN | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| CARL C. GEIGER V. AP GREEN REFRACTORIES, INC., ET AL(9922665CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CARL C. MCALLISTER V. ACANDS, INC., ET AL(99CP234392) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| CARL C. SWEENEY V. AP GREEN INDUSTRIES, INC., ET AL(00L314) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CARL C. TRYMM AND DORA F. TRYMM V. ACANDS, INC., ET AL(11076/2100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CARL CALLENDER AND CHRISTINA CALLENDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98506CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CARL CANDELL V. AP GREEN REFRACTORIES, INC., ET AL(9900964227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CARL CECIL HELEM AND JACKEE D. HELEM V. AANDI COMPANY, ET AL(2000C2724) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARL CINCOTTI AND MICHELINE CINCOTTI V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL,(887/716) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARL COLLON AND CHRISTINE COLLON V. ALLEN BRADLEY COMPANY, INC., ET AL(98841316NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CARL CONONTCO AND DONNA CONONTCO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(985003CAZG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CARL CROSBY AND MARLA CROSBY V. A BEST PRODUCTS COMPANY, ET AL.(98315152ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL CUTRO AND FLORENCE CUTRO, V. CROWN CORK & SEAL COMPANY, INC., ET AL.(283391) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CARL D. BIGGS AND SOPHIA L. BIGGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(92C100192) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| CARL D. BUNN V. GAF CORPORATION, ET AL(700CL0030024001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CARL D. CROWLEY V. A BEST PRODUCTS COMPANY, ET AL.(993992535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL D. HENDERSHOT AND TINIA F. HENDERSHOT V. A BEST PRODUCTS COMPANY, ET AL.(00417534CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL D. HUNTER AND CAROLYN HUNTER V. A BEST PRODUCTS COMPANY, ET AL(00418571CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL D. JONES AND PEGGY JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00000620) | OH: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARL D. KRAUSE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(199115421) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CARL D. SWANSON, SR V. A BEST PRODUCTS CO., ET AL(984803CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CARL D. TIEDEMANN AND KATHERINE TIEDEMANN V. CROWN CORK AND SEAL COMPANY, ET AL.(9803669) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL D. WALLACE V. A BEST PRODUCTS COMPANY, ET AL(991140827) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CARL DASCANTO V. AP GREEN REFRACTORIES, INC., ET AL.(00423844CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CARL DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(98360194CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CARL DEMARIA AND LAURA R. DEMARIA V. ACANDS, INC., ET AL.(98899J) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL DENNIS STEPHENS, ET AL V. BABCOCK AND WILCOX COMPANY, ET AL(2BC220463) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARL DENNIS V. AP GREEN REFRACTORIES, INC., ET AL.(009893CA42) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CARL DESCH AND BESSIE DESCH V. A BEST PRODUCTS COMPANY, ET AL.(293397) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CARL DICKEY AND NAOMI D. DICKEY V. A BEST PRODUCTS COMPANY, ET AL.(00415664CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL DIGBY AND JAMES DIGBY V. ACANDS, INC., ET AL.(116396) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL DONEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(91CA12987) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL E. BARKER (89905) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CARL DRAKE, JR AND GLORIA DRAKE V. A BEST PRODUCTS COMPANY, ET AL(00415848CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CARL E. ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9C119900) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL E. ADKINS AND RUBY ADKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(118298) | KY: CIRCUIT COURT OF FAYETTE COUNTY KENTUCKY | ACTIVE |
| CARL E. BALLUCK AND DOROTHY BALLUCK V. A BEST PRODUCTS COMPANY, ET AL.(00416163CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL E. BARBER AND BEATRICE BARBER V. AP GREEN REFRACTORIES, INC., ET AL.(CL0010858AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL E. BENTON AND YVONNE MARIE BENTON V. ACANDS, INC., ET AL.(36496) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CARL E. BOTELLS V. ACME INSULATION, INC., ET AL(9807079NP) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| CARL E. BURLEY AND FREEMAN BURLEY V. PNEUMO ABEX CORPORATION, ET AL(00C847) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL E. BURNS V. A BEST PRODUCTS COMPANY, ET AL(971455595CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CARL E. EAST AND BEVERLY S. EAST V. A BEST PRODUCTS COMPANY, ET AL(98367600CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| CARL E. FOSTER AND JUANTA FOSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97120016606) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL E. GAY AND REBECCA ANN GAY V. ACANDS, INC., ET AL.(9907022I) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CARL E. GNEMICH V. ACANDS, INC., ET AL(00C11137) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CARL E. GROSS V. A BEST PRODUCTS COMPANY, ET AL(0143040CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL E. HAUF | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARL E. HEADRICK AND GALE HEADRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(158797) | TN: UNITED STATES DISTRICT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL E. HILL AN DCAROLYN S. HILL V. ACANDS, INC., ET AL(1P941839C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CARL E. JOHNSON AND BETTY JOHNSON, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(9309050) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CARL F. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00417802CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL E. KEITH AND MARY J. KEITH V. A BEST PRODUCTS COMPANY, ET AL(0042585S8CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL E. KLINE V. A BEST PRODUCTS COMPANY, ET AL(97328192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL E. LAWSON AND DOROTHY LAWSON V. A BEST PRODUCTS COMPANY, ET AL(00412652CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL E. LAWSON, SR V. ACANDS, INC., ET AL(TH980717CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CARL E. LYNCH AND JANET H. LYNCH V. ACANDS, INC., ET AL(97288202442) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CARL E. MAITNOWSKY AND BARBARA ANN MAITNOWSKY V. ACANDS, INC., ET AL(94955) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARL E. MCCARTER AND CLAUDETTE MCCARTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(163997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL E. MITCHELL, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9150087) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| CARL E. MOSLEY AND JOAN H. MOSLEY V. ACANDS, INC., ET AL(2000CP236988) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CARL E. RENNER AND MARY RENNER V. AIRCO, ET AL(92CV17758) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| CARL E. RITCH AND EDITH RITCH V. A BEST PRODUCTS COMPANY, ET AL(00416247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL E. SMITH | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| CARL E. VAUSE AND ANNIE L. VAUSE V. GARLOCK, INC., ET AL(9900063CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CARL E. WATSON AND EILEEN WATSON V. A BEST PRODUCTS COMPANY, ET AL(99396467CV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CARL E. WEBB AND ETHEL M. WEBB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9510187CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CARL EARLY | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CARL EDWARD FELTY AND WANDA MAE FELTY V. ACANDS, INC., ET LA(286087) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL EDWARD GILLELAN AND SHIRLEY MORTON GILLELAN V. A BEST PRODUCTS COMPANY, ET AL(00422552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL EDWARD MCGEE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOE CLARENCE MCGEE, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV307112) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CARL EDWARD PERRY, SR. AND VINDA RUTH PERRY, V. ACANDS, INC., ET AL(14795) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL EHRMAN V. A BEST PRODUCTS COMPANY, ET AL(9399999CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CARL ELDRIDGE LONG AND WANDA M. LONG V. ACANDS, INC., ET AL(130295) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CARL EUGENE SMITH, SR, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE CARL E. SMITH, JR V. ACANDS, INC., ET AL(31109?) | TN: CIRCUIT COURT OF KNOX COUNTY OHIO | ACTIVE |
| CARL EVANS V. A BEST PRODUCTS COMPANY, ET AL(99CP230311?) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CARL EWING(882870) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL F. ANTLAM V. ACANDS, INC., F" AL(00C11140) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CARL F. BARKERS V. GAF CORPORATION, ET AL(70CL0029562V05) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CARL F. HELFERS V. ACANDS, INC., ET AL(001234) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CARL F. JAMES AND RHETTA M. JAMES V. ALLIED MANUFACTURING CO., ET AL(00CV209007) | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |
| CARL F. MCGOUGH V. ARMSTRONG INDUSTRIES, INC., ET AL.(922328677CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL F. PARTHIE AND MARY PARTHIE V. ACANDS, INC., ET AL.(9512473) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CARL F. SMITH AND NANCY SMITH V. A BEST PRODUCTS COMPANY, ET AL(004050012CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL F. SNITZER V. A BEST PRODUCTS COMPANY, ET AL(004162222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL F. TALIAN AND JEAN TALIAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911667CI) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CARL F. WILLIAMS V. A BEST COMPANY, INC. ET AL.(164700) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL F. WILLIAMS V. OWENS CORNING, INC. ET AL(BC199546) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CARL FARREL AND LILLIAN E. FARREL V. A BEST PRODUCTS COMPANY, ET AL(285463) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL G. BUSER V. A BEST PRODUCTS COMPANY, ET AL(0041784SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL G. EGGERT AND ELDA EGGERT V. ACANDS, INC. ET AL(199858311) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| CARL G. EVERMAN AND CLARIS EVERMAN V. CROWN CORK AND SEAL COMPANY, ET AL(97172) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| CARL G. HANNOND V. ACANDS, INC., ET AL(00C78R1) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| CARL G. HELTON AND ROBERTA HELTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(185897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL G. KANGAS AND SANDRA KANGAS V. A BEST PRODUCTS COMPANY, ET AL(973427B6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL GANSTER AND GLADYS GABRIELSON V. AMCHEM PRODUCTS, INC., ET AL(9993716838P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CARL GANSTER AND PEPPIE VYORAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D9980899802) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CARL GERMAN V. ACANDS, INC., ET AL(317012) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CARL GETTYS V. AP GREEN INDUSTRIES, INC., ET AL(991111) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CARL GIDDIO, ET AL V. ABB LUMMIS CREST, INC., ET AL(11357396) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| CARL H. BATES V. A BEST PRODUCTS COMPANY, ET AL(0040493CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL H. COWLES V. A BEST PRODUCTS COMPANY, ET AL(973400685CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL H. DEAN AND DORIS DEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(113798) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL H. FIACCO V. ACANDS, INC., ET AL(98103429) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CARL H. GUEST V. A BEST PRODUCTS COMPANY, ET AL(004417787CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL H. LEE, JR. AND JOAN S. LEE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8433812) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARL H. RANBERGER AND WILDA L. RANBERGER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(276890) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL H. RIGGLE, JR AND MARY CONLEY RIGGLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6728) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARL H. SPN?? AND MARGARET M. SPN?? V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028527CX159) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| CARL H. SMITH AND JUNE D. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C68336) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARL H. WALIN AND RACHEL WALIN V. A BEST PRODUCTS COMPANY, ET AL(93C68336) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL H. WIRTZ AND ALICE M. WIRTZ V. A BEST PRODUCTS COMPANY, INC., ET AL(977647) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL HABERSTROH | NO: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARL HANSON(4874) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CARL HATTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CARL HAUF V. ACANDS, INC., ET AL(87C0244141111) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARL HEDRICK AND SHARON HEDRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1535597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL HENDRICKSON | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| CARL HERBERT CUNNINGHAM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9610412A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CARL HERBERT HUGHES AND MYRTLE HUGHES V. A BEST PRODUCTS COMPANY, ET AL(004187118CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL HOOGERWERFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9812002548) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| CARL HOUSLEY AND SHARON HOUSLEY V. A BEST PRODUCTS COMPANY, ET AL(004258310CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL HUGO KOPSTER AND NORFAW JOHNSON KOPSTER V. ACANDS, INC., ET AL(1799CV0101F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CARL HYCHE AND FRANCES HYCHE CLAIRE NORTON ST PIERRE JAMES EDWARD SIDES EDDIE LOIS CRENSHAW AND GRACY CRENSHAW AND AS PERSONAL REPRESENTATIVE OF THE HEIRS OF ALFRED O WIMFEE DECEASED, ET AL V. FIBRE(9202239) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CARL IGLEHAUER V. ACANDS, INC., ET AL(99118622) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CARL IRELAND V. ACANDS, INC., ET AL(200CV0248L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CARL J. ADAMSKI AND BARBARA ADAMSKI V. A.P. GREEN INDUSTRIES, INC., ET AL(92CU1545) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| CARL J. BAHLS AND CONNIE BAHLS V. A BEST PRODUCTS COMPANY, ET AL(9B3535454CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL J. BOTTOMS V. ACANDS, INC., ET AL(01VS0164B4D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CARL J. BROWN AND RUBY BROWN V. A BEST PRODUCTS COMPANY, ET AL(004154239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL J. CHAMBERS AND BEVERLY CHAMBERS V. PNEUMO ABEX CORPORATION, ET AL(99C1868) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARL J. COLEMAN | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| CARL J. DEBOER AND JEANETTE R. DEBOER V. ACANDS, INC., ET AL(004348A82000000325) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CARL J. DEBONIS AND MONICA M. DEBONIS V. ACANDS, INC., ET LA(95C05085) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| CARL J. DEPIZZO AND GLADYS DEPIZZO V. A BEST PRODUCTS COMPANY, ET AL(004156600CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL J. FYE V. ACANDS, INC., ET AL(C004A8A820000000348) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CARL J. GEISLER, JR AND IRENE GEISLER V. THE H.B. SMITH COMPANY, INC., ET AL(00127) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARL J. HALL AND VIRGINIA HALL V. A BEST PRODUCTS COMPANY, ET AL(004121252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL J. HAYES AND KATHRYN HAYES V. A BEST PRODUCTS COMPANY, ET AL(014323800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL J. HOFFMAN V. A BEST PRODUCTS COMPANY, ET AL(004148100CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL J. ISABELLE AND SANKTE ISABELLE V. AP GREEN REFRACTORIES, INC., ET AL(CL002286AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CARL J. KIBLINGER AND JANET P. KIBLINGER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10806) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARL J. MINEO AND FRANCES MINEO V. A BEST PRODUCTS COMPANY, ET AL(193CV10115) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARL J. MOFFETT V. ACANDS, INC., ET AL(00C2155) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CARL J. NASTAWA AND JOANN NASTAWA V. A BEST PRODUCTS COMPANY, ET AL(00411161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL J. PACE AND MARGARET PACE V. ACANDS, INC., ET AL(9840S9) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARL J. PUCELY AND LUCY PUCELY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11477) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARL J. TEMPLEMAN AND INA TEMPLEMAN V. AP GREEN INDUSTRIES, INC., ET AL(298CV4188L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CARL JACK WILCOX V. ACANDS, INC., ET AL(95C11494) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARL JOHN LARSEN V. AP GREEN INDUSTRIES, INC., ET AL(311228) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARL JOHNSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARL JOHNSON AND JEAN JOHNSON V. ACANDS, INC., ETAL(CL95010495AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CARL JOSEPH MOORE AND COLEEN S. MOORE V. A BEST PRODUCTS COMPANY, ET AL(00415056CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARL K. HOLMES AND SHIRLEY M. HOLMES V. ACANDS, INC., ET AL (NOTE: DOROTHY BOARDWINE, P/R OF ESTATE OF CARL K HOLMES)(91102502) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CARL KENNETH HORTON AND SANDRA JEAN HORTON V. A BEST PRODUCTS COMPANY, ET AL(40042351) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CARL KENNETH IRWIN, SR AND BETTY LOU IRWIN V. ACANDS CO INC., ET AL(172192) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARL KOESTER AND NORENE KOESTER V. ACANDS, INC., ET AL(00V5000531D) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CARL KRAMER AND ELLA KRAMER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11461) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARL KRASOWSKI AND PAULENE KRASOWSKI V. AP GREEN INDUSTRIES, INC., ET AL(40CV1215A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL KRIEGER | | |
| CARL L. BATLEY V. A BEST PRODUCTS COMPANY, ET AL(01432499CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL L. BEHANAN V. A BEST PRODUCTS COMPANY, ET AL(004051187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL L. BEST PRODUCTS COMPANY, ET AL(98358665OCV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARL L. BUCKLEW AND CINDA S. BUCKLEW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9B219452CV15711) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| CARL L. CARTER AND MARY L. CARTER V. ANCHOR PACKING COMPANY, ET AL(93723505) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| CARL L. COTTON AND ALICIA C. COTTON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV4082M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL L. JAMES AND BONITA JAMES V. A BEST PRODUCTS COMPANY, ET AL(98360229CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CARL L. LUNDAHL AND BERNICE A. LUNDAHL V. CROWN CORK AND SEAL COMPANY, ET AL(19941440C) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARL L. MCPHAIL AND ANNIE RUTH MCPHAIL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802285412C1X1T3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CARL L. MOORE V. GAF CORPORATION, ET AL(700CI0029601W01) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| CARL L. OLSON | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CARL L. PENNEY AND CONNIE PENNEY V. AP GREEN INDUSTRIES, INC., ET AL(93042201) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CARL L. RAMSEY AND TOMMIE RAMSEY V. A BEST PRODUCTS COMPANY, ET AL(98153573CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CARL L. ROWLEY, JR AND PHYLLIS ROWLEY V. ACANDS, INC., ET AL(10778900) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL L. UNDERWOOD AND ELIZABETH UNDERWOOD V. A BEST PRODUCTS COMPANY, ET AL(98352480CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL LAMMLEIN AND MAE LAMMLEIN V. BF GOODRICH COMPANY, ET AL(9732974OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL LAMMLEIN, JR AND KATHRYN LAMMLEIN V. A BEST PRODUCTS COMPANY, ET AL(00419669CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL LANG, JR AND BESSIE LANG V. A BEST PRODUCTS COMPANY, ET AL(2974458) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CARL LAVELL WATTS AND ALENE BROCK WATTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(4975RM98) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL LAWSON RUSSELL AND MILDRED B. RUSSELL V. A BEST PRODUCTS COMPANY, ET AL(00419907CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CARL LEBRUN AND ROSEMARY LEBRUN V. ACANDS, INC., ET AL(94C06674) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARL LEGG AND VIRGINIA LEGG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C79903) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARL LEMAR AND MARLENE LEMAR V. ACANDS, INC., ET AL(001288) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CARL LEO CUTWAY AND LINDA W. CUTWAY V. ACANDS, INC., ET AL(10288998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL LESTER PRIDE AND BETHIE M. PRIDE V. ACANDS, INC., ET AL(26394) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CARL LOUIS FAGAN, ET AL V. US GYPSUM COMPANY, ET AL(01059936) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARL LOWE V. ACANDS, INC., ET AL(49C1789) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARL M. BROOKS AND MARILYN BROOKS V. AP GREEN INDUSTRIES, INC., ET AL(302363) | | |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CARL M. BUCHANAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(198CO19T) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CARL M. BUCHANAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95O75901) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CARL M. FURNISH AND ALMA FURNISH V. CROWN CORK AND SEAL COMPANY, ET AL(IP9416BC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CARL M. KULL AND MARLENE KULL V. THE ANACONDA COMPANY, ET AL(9442234) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CARL M. LAKINS V. ACANDS, INC., ET AL(113696) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL M. LEE AND LUCILLE LEE, V. COMBUSTION ENGINEERING INC. ET AL.(299154) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CARL M. MONTEQUIN AND GAYLE MONTEQUIN V. ACANDS, INC., ET AL(002481) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARL M. PAYNE V. ACANDS, INC., ET AL(966C47J) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARL M. ROHAN, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARL M. SHORT AND SHAUNA SHORT V. A BEST COMPANY, INC., ET AL(217401) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL M. TEMPLETON AND GLADYS TEMPLETON V. A BEST COMPANY, INC., ET LA(00VSO0626DD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CARL M. VOSS AN DLORETTA VOSS V. A BEST PRODUCTS COMPANY, ET AL(00426095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL M. VOSS AND LORETTA VOSS V. A BEST PRODUCTS COMPANY, ET AL(00411323CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL M. ZAPOTNY V. A BEST PRODUCTS COMPANY, ET AL(00425250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL MAHLSTEDT AND VIOLA C. MAHLSTEDT V. ACANDS, INC., ET AL(90067504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARL MARX MCCLURE, SR. ET AL V. OWENS CORNING, ET AL(15317288498) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |
| CARL MASTON MESSICK V. A BEST PRODUCTS COMPANY, ET AL(004163065CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL MAYES, AND HIS WIFE, DELLA MAYES, V. ACANDS, INC., ET AL.(143391) | TN: CIRCUIT COURT OF SMITH COUNTY TENNESSEE | ACTIVE |
| CARL MCGINNEY, ET AL V. OWENS CORNING, ET AL(41169) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL MENZER AND LILLIAN MENZER V. AP GREEN REFRACTORIES, INC., ET AL(CL00805AAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CARL MICKLA V. ACANDS, INC., ET AL(1121198) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| CARL MORETKO AND FRANCES MORETKO V. RAPID AMERICAN CORPORATION, ET AL(9803005123) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| CARL MORRIS AND KATHRYN MORRIS V. ACANDS, INC., ET AL(98087O3) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARL MORRIS AND SUE MORRIS V. A BEST PRODUCTS COMPANY, ET AL(00425653CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL MYRICK V. A BEST PRODUCTS COMPANY, ET AL(99318B129CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARL N. DALTORIO AND KATHLEEN DALTORIO V. ACANDS, INC., ET AL(0100080J) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL N. GRAMMER V. CROWN CORK AND SEAL COMPANY, ET AL(9950490CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| CARL NEEL AND DORIS NEEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98937E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CARL NEELY AND INEZ NEELY V. A BEST PRODUCTS CO., ET A L(98347583CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CARL NELSON(8815617) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| CARL NERI AND PHYLLIS E. NERI V. ACANDS, INC., ET AL(2459) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CARL NESBITT LEONARD AND JUANITA COX LEONARD V. A BEST PRODUCTS COMPANY, ET AL(98017131H) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL O. MILLER AND MILDRED MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9442222) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARL O. PINKSTAFF AND SHIRLEY PINKSTAFF V. THE ANCHOR PACKING COMPANY, ET AL(9442222) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| CARL O. SCHMIDT(895161) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| CARL ORNOWSKI V. ADC SUPPLY CORP., ET AL(C99703420074S) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CARL P. FERRAIRA, SR AND JESSICA D. FERRAIRA V. ACANDS, INC., ET AL(C004BABO20000000328) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CARL P. KRAMER V. AP GREEN REFRACTORIES COMPANY, ET AL(99931487NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CARL P. RYAN, JR AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CARL P. RYAN, SR DECEASED V. OWENS CORNING FIBERGLAS CORP., ET AL(7716) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CARL PACE V. ACANDS, INC., ET AL.(29CV4012M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| CARL PATRIAS AND NANCY PATRIAS V. ANCHOR PACKING COMPANY, ET AL.(93000SNF) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| CARL PERRY LEONARD AND PATRICIA BURLESON LEONARD V. A BEST PRODUCTS COMPANY, ET AL.(004123297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL PETE PETERSON V. RAYBESTOS MANHATTAN, INC., ET AL.(320109) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| CARL PETERSON V. RAYBESTOS MANHATTAN, INC., ET AL.(320109) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARL PETHOFF V. ACANDS, INC., ET AL.(2000793RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CARL POIK AND BARBARA POIK V. ACANDS, INC., ET AL.(9806515C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| CARL POORE AND NANCY LYNN POORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CA1226994) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CARL PRESTON, ET AL V. KEENE CORPORATION, ET AL.(A930893C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| CARL PURPUR V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1071V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CARL QUEEN AND THENTA ANN QUEEN V. A BEST PRODUCTS COMPANY, ET AL.(412034) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL R. ADAIR, AND ALL OTHER PLAINTIFFS, ET AL V. A . W. CHESTERTON, A MASSACHUSETTS CORPORATION, ET AL.(9719) | LA: DISTRICT COURT OF MOREHOUSE PARISH LOUISIANA | ACTIVE |
| CARL R. ALEXANDER AND MARY LOU ALEXANDER, ET AL V. ACANDS, INC., ET AL.(00VS0062283D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CARL R. ALEXANDER AND MARY LOU ALEXANDER, ET AL V. ACANDS, INC., ET AL.(200CV81802) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | CLOSED |
| CARL R. ALLMAN AND GERT ALLMAN V. AW CHESTERTON COMPANY, ET AL.(9832021CICI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| CARL R. BAUMGARTNER V. ACANDS, INC., ET AL.(TH9708ICTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| CARL R. BERRY AND LEXIE M. BERRY V. CROWN CORK AND SEAL COMPANY, ETAL(296CV4310M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CARL R. BIERMANN V. AP GREEN INDUSTRIES, INC., ET AL.(011553) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CARL R. BOLCHI V. A BEST PRODUCTS COMPANY, ET AL.(003396690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL R. CARANO AND LAURA CARANO V. A BEST PRODUCTS COMPANY, ET AL.(004080700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL R. EASTMAN V. A BEST PRODUCTS COMPANY, ET AL.(004419654CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL R. EMERSON V. ACANDS, INC., ET AL.(296CV3792M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CARL R. HOOPS AND MARGARET HOOPS V. A BEST PRODUCTS COMPANY, ET AL.(98367619CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL R. JONES V. ACANDS, INC., ET AL.(99655PER) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| CARL R. KESTERSON AND JUANITA KESTERSON V. ACANDS, INC., ET AL.(323596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL R. KIRKLAND AND CHARLENE KIRKLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1814497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL R. LEAF AND JANICE C. LEAF V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| CARL R. LITHERLAND V. ACANDS, INC., ET AL.(99L887) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CARL R. MURRY V. ACANDS, INC., ET AL.(105932000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| CARL R. PEARSON V. A BEST PRODUCTS COMPANY, ET AL.(9917423CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL R. SCHECKELHOFF AND KAREN SCHECKELHOFF V. A BEST PRODUCTS COMPANY, ET AL.(00421399CV) | OH: COURT OF COMMON PLEAS OF JACKSON COUNTY MICHIGAN | ACTIVE |
| CARL R. SHUBERG AND CATHERINE SHUBERG V. ACANDS, INC., ET AL.(99936719NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| CARL R. SIMMONS AND REFEAN SIMMONS V. ACANDS, INC., ET AL.(10627700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CARL R. SWEENEY V. AP GREEN INDUSTRIES, INC., ET AL(00L315) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CARL R. SWITZER V. ACANDS, INC., ET AL.(TH970717CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CARL R. WATKINS AND DOROTHY WATKINS H/W V. OWENS-ILLINOIS GLASS CO. ET AL.(91601066) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| CARL RAMSEY V. THE ANCHOR PACKING COMPANY, ET AL.(301032) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CARL RANKIN V. ACANDS, INC., ET AL.(9908803) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CARL RICHARD CASON, ET AL. V. ACANDS, INC., ET AL.(D161953) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CARL ROESLER AND SUSAN ROESLER V. ACANDS, INC., ET AL.(951574727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARL ROGERS AND SANDRA ROGERS V. ACANDS, INC., ET AL.(98003667) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARL ROLLON FREEMAN, ET AL V. OWENS CORNING, ET AL.(9804641D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CARL ROMAN AND LEONA ROMAN V. ALLIANCE MACHINE COMPANY, ET AL.(01105120NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CARL ROSE V. A BEST PRODUCTS COMPANY, ET AL.(004128540V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CARL RUFLY AND CHARLOTTE RUFLY V. ACANDS, INC., ET AL.(962641680A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CARL RUNGE AND HELEN RUNGE V. ACANDS, INC., ET AL.(95083178) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CARL S. ALLEN AND MARGIE ALLEN V. ACANDS, INC., ET AL.(E152574) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CARL S. BICKERT, SR AND GEORGINE MAY BICKERT V. ACANDS, INC., ET AL.(C004A8A82000000010Y) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| CARL S. CARLSON AND LEFA CARLSON V. CROWN CORK AND SEAL COMPANY, ET AL.(CTV96050985ETU) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARL S. CLEMENTS AND LA RUE CLEMENTS V. CROWN CORK AND SEAL COMPANY, ET AL.(297CV005790) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| CARL S. MEURELI. AND NANCY MEURELI. V. A BEST PRODUCTS COMPANY, ET AL.(99197912CV) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| CARL S. SHOOK V. A BEST PRODUCTS COMPANY, ET AL.(993803152CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL S. SHRADER, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL.(993881435CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL SALDUTTI V. ACANDS, INC., ET AL.(9690019) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| CARL SAVAGE V. A BEST PRODUCTS COMPANY, ET AL.(01431284CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL SCHAAF V. RAYBESTOS MANHATTAN, INC. ET AL(935220) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARL SCHELLHAMMER AND RUTH G. SCHELLHAMMER V. A-BEST PRODUCTS COMPANY, ET AL.(199728829) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| CARL SCHRECK AND JULIANNE SCHRECK V. ACANDS, INC., ET AL.(L00004395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARL SCHULTZ AND RAZEAN A. SCHULTZ V. AP GREEN INDUSTRIES, INC., ET AL.(92864) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| CARL SHENCHUK AND CHARLOTTE SHENCHUK V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0663A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CARL SNYDER V. AW CHESTERTON COMPANY, ET AL(9915556CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CARL SPRINGHAM AND NANCY SPRINGHAM V. ACANDS, INC., E TAL(962627CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CARL STAFFORD AND LORELL STAFFORD V. A BEST PRODUCTS COMPANY, ET AL.(004123312CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL STAMM AND EILEEN STAMM V. CROWN CORK AND SEAL COMPANY, ET AL.(96C10003) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CARL STANLEY, JR V. A BEST PRODUCTS COMPANY, ET AL.(983516622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL STANTON V. A BEST PRODUCTS COMPANY, ET AL(339001164OO) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CARL STARK | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| CARL STITT V. RAYBESTOS MANHATTAN, INC., ET AL(3012288) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARL STOUGH AND PATRICIA STOUGH V. ACANDS, INC., ET AL(95121140) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CARL STRATMAN AND ELIZABETH STRATMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95115543) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARL T. CRONE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARL T. GOURLEY AND ROBERTA GOURLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(184697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL T. SPARKS AND LOUISE SPARKS V. CROWN CORK AND SEAL COMPANY, ET AL.(97307) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| CARL TEN AND JOAN TEN V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| CARL THOMAS BUNCH, JR AND GLENDRI.L. BUNCH V. ACANDS, INC., ET AL(140094) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL TIETZ AND CATHERINE TIETZ V. A.P.I., INC., | MN: DISTRICT COURT OF BLUE EARTH COUNTY MINNESOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CARL TREBING AND MARIETTA TREBING V. ACANDS, INC., ET AL(L311698) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARL TURLEY AND LEVELLA TURLEY V. ABLE SUPPLY CO., ET AL(26608) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| CARL TURLEY AND LEVELLA TURLEY V. ACANDS, INC., ET AL(0057) | TX: DISTRICT COURT OF MOORE COUNTY TEXAS | ACTIVE |
| CARL V. BREWSTER V. A BEST PRODUCTS COMPANY, ET AL(98358727CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL V. GOUGHER V. ACANDS, INC., ET AL(174OCL0000194500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CARL W. BLAND V. GAF CORPORATION, ET AL(174OCL0000194500) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CARL W. BORGER AND HELEN J. BORGER V. ACANDS, INC., ET AL(0048A8200100000029) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CARL W. BROCK AND NORMA BROCK V. ACANDS, INC., ET AL(99104924) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CARL W. CANTER AND VIRGINIA CANTER V. A BEST PRODUCTS COMPANY, ET AL(00426405CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL W. DIEDRICH AND NANCY DIEDRICH V. A BEST PRODUCTS COMPANY, ET AL(97342807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL W. DIGBY V. ACANDS, INC., ETAL(114596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL W. FINNIE AND JANE FINNIE V. ACANDS, INC., ET AL(105013399) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CARL W. GILL V. A BEST PRODUCTS COMPANY, ET AL(00400849CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL W. GOUGHER V. ACANDS, INC., ET AL(0048A8200000000312) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CARL W. GREEN V. A BEST PRODUCTS COMPANY, ET AL(00417791CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL W. GRONBLOM AND NORMA GRONBLOM V. ACANDS, INC., ET AL(9835085) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| CARL W. HANKINS AND IMELDA HANKINS V. AP GREEN INDUSTRIES, INC., ET AL(0041284OCV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CARL W. LITTON V. A BEST PRODUCTS COMPANY, ET AL(0041284OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL W. MARTIN AND SARAH J. MARTIN V. A BEST COMPANY, ET AL(2533100) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL W. MAUER AND BILLIE JEAN MAUER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000813782) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| CARL W. MORGAN V. GAF CORPORATION, ET AL(00061020) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CARL W. NAY AND DORIS J. NAY V. A BEST PRODUCTS COMPANY, ET AL(0018278CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL W. NELSEN V. A BEST PRODUCTS COMPANY, ET AL(99380341CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL W. PARSONS AND BESSIE O. PARSONS V. PNEUMO ABEX CORPORATION, ET AL(00C23359) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARL W. POWERS AND ALICE M. POWERS V. ACANDS, INC., ET AL(98114059) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CARL W. PULLEN V. ACANDS, INC., ET AL(99L3145) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CARL W. RHYMER V. ACANDS, INC., ET AL(99L3148) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARL W. ROTH AND SUE ROTH V. A BEST PRODUCTS COMPANY, ET AL(00416267CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL W. WADDINGTON V. A BEST PRODUCTS COMPANY, ET AL(00419128CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL WADE HALL V. A BEST PRODUCTS COMPANY, ET AL(0041419342CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CARL WAGNER V. AP GREEN REFRACTORIES, INC.(0018342D) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CARL WALDRON. V. ACANDS, INC., ET AL.(95083277) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CARL WALKMASTER AND JOANN WALKMASTER V. A2 BAXTER COMPANY, ET AL(0041109ANP) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARL WALTER MAYES, AND HIS WIFE, BLANCHE MAYES, V. ACANDS, INC., ET AL.(353891) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL WAYNE EIDSON AND BARBARA EIDSON V. A BEST PRODUCTS COMPANY, ET AL(0041418JCV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARL WEISGERBER, JR AND MARGARET WEISGERBER V. ACANDS, INC., ET AL(L546600) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARL WEISS, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF ERMA M. SAYLES, DECEASED V. ACANDS, INC., ET AL(97126695CV) | | |
| CARL WITT. V. ACANDS, INC., ET AL.(00C1445) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CARL WRAGGS AND ROSE E. WRAGGS V. A BEST PRODUCTS COMPANY, ET AL(3005558) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CARL ZIELINSKI AND SALLY ZIELINSKI V. ACANDS, INC., ET AL.(0746998) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARL J. WILSON AND DAVID WILSON V. A BEST PRODUCTS COMPANY, ET AL.(004158990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLA LEWIS V. ACANDS, INC., ET AL.(313740) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARLENE F. RAWECK, PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE C. RUFFERTSHOFER, DECEASED V. ACME INSULATIONS, INC., ET AL.(973955CNP) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| CARLENE SPRADLING V. A BEST PRODUCTS COMPANY, ET AL.(004259110CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLENE STALEY | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| CARLETON PARRICH | MM): CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CARLETTA BIGGERSTAFF, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO KENNETH BIGGERSTAFF, DECEASED V. ACANDS, INC., ET AL(304583) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARLEY SMITH V. AP GREEN REFRACTORIES, INC., ET AL.(990950227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARLIE JACKSON AND CARRIE JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94308509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARLIN THOMAS CASE AND ALICE H. CASE V. A BEST PRODUCTS COMPANY, ET AL.(404177) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLINE T., ROPFRG V. ACANDS, INC., ET AL(995705) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARLISIE ROSHTO AND AMELIA O. ROSHTO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (193CV10027) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARLISLE, JAMES AND CARLISLE, KATYE V. GUARD LINE, INC., ET AL(96011300NF5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CARLISLE, JAMES AND LORETTA SCHMIDT V. ACANDS, INC., ET AL(96009222) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CARLO CONTE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97041548M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CARLO FRONZUTI AND JANET FRONZUTI V. ANCHOR PACKING CO., ET AL(L5683397) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARLO GIROLAMO AND JOSEPHINE GIROLAMO V. A BEST PRODUCTS COMPANY, ET AL(004124022CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLO INTERLANDE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARLO INTERLANDE V. PITTSBURGH CORNING CORPORATION, ET AL(960104) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARLO J. AND ARLENE ROMANO V. OWENS-CORNING FIBERGLAS CORP. ET AL. (885954) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARLO J. TOMANO | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARLO M. LOCHIATTO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARLO MAROTTO V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARLO NICOLICH AND LEONA NICOLICH, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (191CV10447) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARLO PISANI AND DELIA PISANI V. A BEST PRODUCTS COMPANY, ET AL(2398) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CARLO R. EMANUELE AND MARY M. EMANUELE V. THE ANCHOR PACKING COMPANY, ET AL(93C11392) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CARLO RANDAZZO V. BOH BROTHERS CONSTRUCTION CO., ET AL(81105) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| CARLO ROSSETTI V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARLO TRANGHESE, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARLO ZANZERIN AND LUIGINA ZANZERIN V. ACANDS, INC., ET AL(CL9501057BAG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CARLON M. SMITH AND IRMA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9711851926602) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARLOS ALERETE, ET AL V. GAF CORPORATION, ET AL(20003142) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| CARLOS AND LUCY MARTINEZ V. ACANDS, INC., ET AL.(49DO029601MT0001284) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CARLOS APONTE AND LITDUTNA APONTE V. AW CHESTERTON COMPANY, ET AL.(99042771) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARLOS ARGUELLES V. ACANDS, INC., ET AL.(318296) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CARLOS ARNOLD V. A BEST PRODUCTS COMPANY, ET AL.(98354186CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLOS B. GOUVEIA AND LUCIA GOUVEIA V. ACANDS INC., ET AL.(94015163) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARLOS B. STRAIN AND ANNE STRAIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10974) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARLOS BAKER AND CAROLYN BAKER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETPAL.(9509650) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| CARLOS BISHOP AND LINDA BISHOP V. AP GREEN REFRACTORIES, INC., ET AL.(CL001829AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CARLOS C. FLYNN AND HIS WIFE MAUDE FLYNN V. ACANDS CO., ET AL.(179591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CARLOS CLARK AND GOLDIE M. CLARK V. PNEUMO ABEX CORPORATION, ET AL.(99CV970) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARLOS F. RASHAM V. A BEST PRODUCTS COMPANY, ET AL.(981591294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLOS EDWARD GREGORY V. ACANDS, INC., ET AL. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARLOS EUGENE FRALICK AND LOIS FRALICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93700056) | GA: SUPERIOR COURT OF WARE COUNTY GEORGIA | ACTIVE |
| CARLOS EVANS AND BERNICE EVANS V. BF GOODRIDGE COMPANY, ET AL.(99383766CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLOS F. STALLINGS AND CAROLYN STALLINGS, ET AL V. ACANDS, ONC. ET AL.(199CV2955T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CARLOS FIGUEIREPO AND ALZIRA FIGUEIREPO V. ACANDS, INC., ET AL.(00ARAR0000000047) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CARLOS FRANCO, ET AL V. GAF CORPORATION, ET AL.(20003546) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| CARLOS GAMEZ AND GRACIELA GAMEZ V. CROWN CORK AND SEAL COMPANY, ET AL.(9601301242C) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| CARLOS HUBERT REGISTER V. GAF CORPORATION, ET AL.(0000850000B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| CARLOS J. MILLSAPS AND MAUDE JUNE MILLSAPS V. COMBUSTION ENGINEERING, INC., ET AL.(2991418) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLOS J. PADILLA AND CONNIE PADILLA V. A BEST PRODUCTS COMPANY, ET AL.(98355204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLOS KING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(139098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARLOS L. BARTON, SR V. GAF CORPORATION, ET AL.(0005169000E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| CARLOS LACERDA V. ACANDS, INC., ET AL.(9962151) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| CARLOS M. BECERRA, ET AL V. OWENS CORNING, ET AL.(971081) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| CARLOS M. CAVAZOS V. UNION PACIFIC RAILROAD CORPORATION, ET AL.(199860397) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| CARLOS M. MEREDITH AND WANDA L. MEREDITH V. OWENS ILLINOIS, INC., ETAL.(96C103983) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CARLOS MENDES AND MARIA MENDES V. ACANDS, INC., ET AL.(1141194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARLOS MORENO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00471800008) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| CARLOS R. ADKINS AND BARBARA ADKINS; MARION AROSE, JR. AND HELEN AROSE; DOUGLAS D. ASHBY AND GLADYS ASHBY; HUGH E. BRAMMER, JR. AND HAZEL H. BRAMMER; V. A. P. GREEN REFRACTORIES COMPANY, ET AL.(91C11151) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARLOS RAMOS RODRIGUEZ V. CROWN CORK AND SEAL COMPANY, ET AL.(9511025) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| CARLOS REZA, ET AL V. OWENS CORNING, ET AL(99060) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| CARLOS S. DPPAU, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(19990003745F) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| CARLOS S. LOPEZ, ET AL V. GAF CORPORATION, ET AL.(20003545) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| CARLOS TILLMAN AND CARIDAD TILLMAN V. ACANDS, INC., ET AL.(00018534) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARLOS TRONCOSO, JR V. THORPE INSULATION COMPANY, ET AL.(BC2397120) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CARLOS VAZQUEZ AND MERCEDES VAZQUEZ V. A BEST PRODUCTS COMPANY, ET AL.(98357128CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLOS VEGA V. AP GREEN INDUSTRIES, INC., ET AL.(123352299) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CARLOS VILLALOBOS V. ATLAS TURNER, INC., ET AL.(3164941) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARLOS W. BROWN AND BRENDA BROWN V. A BEST PRODUCTS COMPANY, ET AL.(00426051CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CARLOS W. CRAFT AND DONNA M. CRAFT, V. ACME INSULATIONS, INCORPORATED, ET AL.(9273387NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| CARLOS A. PERNICE V. ACANDS, INC., ET AL.(10342498) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CARLTON C. BLAIR AND CARRIE BLAIR V. AP GREEN INDUSTRIES, INC., ET AL.(9305541) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CARLTON CROUCH AND FRANCIS CROUCH, V. ACANDS, INC., ET AL.(A910065NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| CARLTON DODDS AND JEAN DODDS B. AP GREEN REFRACTORIES, INC., ET AL.(9900094227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CORPORATION, ET AL.(194CV10518) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CARLTON E. PIERCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028211V05) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CARLTON EDWARD FISHBACK AND VICKEY LOIS BALLARD FISHBACK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9909018176A) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| CARLTON F. MCKINNEY V. (9901581) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARLTON G. HAUSMAN AND DONNA HAUSMAN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10332) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLTON GETZ V. A BEST PRODUCTS COMPANY, ET AL.(00404960CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CARLTON GLEN SPRINGER, SR AND JOYCE W. SPRINGER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9714S271) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARLTON H. BURNEY AND FRANCES BURNEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARLTON H. RAINES AND VIOLA E. RAINES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001581) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CARLTON J. LEZEINE V. (9251471CA01) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CARLTON J. MITCHELL AND EILEEN MITCHELL V. ACANDS, INC., ET AL.(00C0101121ASB) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CARLTON J. MOSS AND ELAINE MOSS V. THE ANCHOR PACKING COMPANY, ET AL.(9420019) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CARLTON J. REYNOLDS AND ELSA REYNOLDS V. ACANDS, INC., ET AL.(105318989) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLTON L. MINEAU AND HELEN J. MINEAU V. A BEST PRODUCTS COMPANY, ET AL.(3061159) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| CARLTON RING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9615490) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CARLTON L. PALMER V. AW CHESTERTON COMPANY, ET AL.(9615490) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARLTON MATTHEWS, SR. AND BETTY MATTHEWS, HUSBAND AND WIFE, V. OWENS-ILLINOIS, INC., ET AL.(9253S52CA01) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARLTON PAYNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9516G543) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLTON POWERS V. A BEST PRODUCTS COMPANY, ET AL.(00410941CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CARLTON PRIDE V. OWENS CORNING FIBERGLAS CORPORATION ET AL(96299510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARLTON RING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(20000308995) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CARLTON RUSSELL AND MARGARET RUSSELL V. A BEST PRODUCTS COMPANY, ET AL.(97340874CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLTON S. MEDLOCK AND MARY SUE MEDLOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9715723CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CARLTON WATTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97021508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARLYLE F. CHASE AND VIRGINIA E. CHASE V. A BEST PRODUCTS COMPANY, ET AL.(0142566CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARLTON C. SMITH V. ACANDS, INC., ET AL(999515181 9C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CARMAN DAVIS AND CARMELIA DAVIS V. BF GOODRICH COMPANY, ET AL.(97329739CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARMAN WILLIAM DRIVER AND LAURA DRIVER V. A BEST PRODUCTS COMPANY, ET AL.(004189902CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARMEL J. BROOKS AND ELLEN P. BROOKS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309046) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | | Location & Court or Agency | Status or Disposition |
|---|---|---|---|
| CARMEL L. BOGGS AND ANNA MAE BOGGS, HIS WIFE, ET AL, V. ARMSTRONG WORLD INDUSTRIES, ET AL. | WV: | CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| V. ANCHOR PACKING COMPANY, ET AL. (86C815) | NY: | SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| CARMELA A. MARMO, EXECUTRIX OF THE ESTATE OV ALFONSO CELENTANO, DECEASED V. OWENS CORNING | PA: | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CARMELA CELENTANO, EXECUTRIX OF THE ESTATE OV ALFONSO CELENTANO, DECEASED V. OWENS CORNING | | | |
| FIBERGLASS CORPORATION, ET AL. (990400125) | TX: | DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CARMELA L. MANZANARES, ET AL V. ACANDS, INC., ET AL. (GN000264) | NY: | UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| CARMELA A. MEEHAN | CA: | SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CARMELA A. SKORUPSKI | PA: | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CARMELA BOZZO, EXECUTRIX OF THE ESTATE OF ANTHONY RAMONE V. ARMSTRONG WORLD INDUSTRIES, | | | |
| INC., ET AL. (2000050005556) | CA: | SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| CARMELLA CRUCIANI | MA: | UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARMELLA M. FIORE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALBERT A. FIORE V. | | | |
| ALLIED SIGNAL, INC., ET AL. (9611818) | CA: | SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CARMELLA SKORUPSKY | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARMELO C. TORRES V. A BEST PRODUCTS COMPANY, ET AL. (00418031CV) | PA: | COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CARMELO ALFRED CURRO AND GERALDINE CURRO V. ACANDS, INC., ET AL. (2470010036000) | TX: | DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| CARMELO CAMPAGNA AND JOSEPHINE CAMPAGNA V. A BEST PRODUCTS COMPANY, ET AL. (96063765) | | | |
| CARMELO CASANOVA LEBRON AND RAMONA ALICEA ALICEA V. PITTSBURGH CORNING CORPORATION, ET | | | |
| AL. (9711473) | CA: | SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CARMEN CAROZZA AND GLORINE CAROZZA V. A BEST PRODUCTS COMPANY, ET AL. (98361661CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARMEN DAMORE, JOHN LIBERATORE, NICHOLAS MILISCIO, BERNARD SMITH, ANTHONY BONITO, EDWARD | FL: | CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| J. MARTIN, AND WILLIAM PHILLIPS V. ROBERT A. KEASBEY CO., ET AL. (2156392) | PA: | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CARMEN DEANGELIS V. PITTSBURGH CORNING CORPORATION, ET AL. (942880) | PA: | COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CARMEN DEANGELIS, V. ACANDS, INC., ET AL. | IL: | CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CARMEN DICHIARA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF NICHOLAS DICHIARA V. OWENS | PA: | COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CORNING FIBERGLASS CORPORATION, ET AL. (91114362) | NY: | SUPREME COURT OF BRONX COUNTY NEW YORK | ACTIVE |
| CARMEN DICRISCIO, JR AND PAMELA DICRISCIO V. ACANDS, INC., ET AL. (97C03112CA58) | | | |
| CARMEN ESPOSITO, LEGAL REPRESENTATIVE OF THE ESTATE OF ANTHONY P. ESPOSITO V. AP GREEN | | | |
| INDUSTRIES, INC., ET AL. (11012900) | MA: | SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARMEN J. AIANO V. ACANDS, INC., ET 1A | NY: | SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CARMEN J. JOCK AND LYNDA JOCK V. ACANDS, INC., ET AL. (99104560) | MD: | CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARMEN K. DUNSTON AND IVY DUNSTON V. ACANDS, INC., ET AL. (X01000364) | MA: | SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARMEN LOMBARDO V. ACANDS, INC., ET AL. | OH: | UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARMEN M. REED AND AMELIA B. REED V. ACANDS, INC., ET AL. (1970CV200003) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARMEN M. SCAFURO AND HAZEL SCAFURO V. A BEST PRODUCTS COMPANY, ET AL. (00406256CV) | PA: | COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CARMEN MARCHIO V. A BEST PRODUCTS COMPANY, ET AL. (7899) | CA: | SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARMEN MARTINEZ, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT COOPER, | | | |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status of Disposition |
|---|---|---|
| DECEASED, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(311626) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARMEN MILLET, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF VICTOR MILLET V. THE ANCHOR PACKING CO., ET AL(01056795) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CARMEN P. DANICO V. ACANDS, INC., (97C2943) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARMEN PALLADINO V. ACANDS, INC., ET AL.(1340094) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARMEN PALOMBO AND ELAINE PALOMBO V. A BEST PRODUCTS COMPANY, ET AL(9835510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARMEN PALOMBO AND ELAINE PALOMBO V. A BEST PRODUCTS COMPANY, ET AL(9835520CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARMEN PANFERO AND MARILINE PANFERO V. ACANDS, INC., ET AL(9507181) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARMEN PELLITTERI AND INEZ PELLITTERI V. ACANDS, INC., ET AL(18770OA5) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARMEN PETRO | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CARMEN PRESTOPINE AND MARY PRESTOPINE V. A BEST PRODUCTS COMPANY, ET AL(721997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CARMEN SANZOTTA AND HELEN M. SANZOTTA, V. ARMSTRONG WORLD INDUSTRIES, INC.(208389) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARMEN SCIME AND BONNIE SCIME V. ACANDS, INC., ET AL.(20009644) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| CARMEN SMIARPO AND TONNA SMIARPO V. OWENS CORNING FIBERGLAS CORP., ET AL(9510957) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARMEN SUE WERTZ, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF KEITH WERTZ V. AW CHESTERTON COMPANY, ET AL(296CV2468L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CARMEN TEDESCO V. OWENS ILLINOIS, INC., ET AL(GD962859) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CARMEN TOZZO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD J. TOZZO, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(99267170CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CARMEN W. SACCO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARMEN C. CAMPITELLI AND ANNIE CAMPITELLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91128072) | PA: SUPERIOR COURT OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| CARMINE C. RUSSO AND ROSEMARIE RUSSO V. ACANDS, INC., ET AL(0024489) | MA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CARMINE DEANGELIS AND ELIZABETH DEANGELIS V. OWENS CORNING FIBERGLAS, ET AL(92CV1902) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CARMINE F. RAGO AND LUCILLE M. RAGO V. RAPID AMERICAN CORPORATION, ET AL(00418040CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARMINE G. TRENGA AND ANNA MARIE TRENGA V. A BEST PRODUCTS COMPANY, ET AL(001309) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARMINE GRAZIANO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARMINE MAURIELLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARMINE P. GRELLE V. PITTSBURGH CORNING CORPORATION, ET AL | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| CARMINE PAPA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARMINE PARZIALE AND DOMINICA M. PARZIALE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91113892) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| CARMINE PASTORE AND MARGARET PASTORE V. A BEST PRODUCTS COMPANY, ET AL(1691100) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARMINE R. IZZO V. A BEST PRODUCTS COMPANY, ET AL(00420008CV) | | |

Page: 220 of 2172

Location & Court of Agency

Status or Disposition

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CARMINE RUSSO AND MARY L. RUSSO V. AP GREEN INDUSTRIES, INC., ET AL.(991093381) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CARMINE SCOTT | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CARMON RASMUSSEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CARNEAL BROWN V. A&M INSULATION COMPANY, ET AL.(200CV6562M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CARNELL N. GALES, SR AND HERLENA GALES V. ACANDS, INC., ET AL.(X01000358) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CAROL A. AUSTIN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF GEORGE R. AUSTIN V. EASTERN REFRACTORIES COMPANY, INC., ET AL.(0101089) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CAROL A. BESTO, ADMINISTRATRIX OF MICHAEL BESTO, DEC'D, ANN BROWN, EXECUTRIX OF JOSEPH A. BROWN, DEC'D, GEORGE CATAUDELLA, AS ADMINISTRATOR OF STEPHEN CATAUDELLA, DEC'D, DANIEL CHOUNCX, AS AD AL.(100122601) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CAROL A. CABANA, INDIVIDUALLY AND AS SPECIAL ADMINISTRATRIX OF THE ESTATE OF MAURICE R. CABANA V. PITTSBURGH CORNING CORPORATION, ET AL(95001IP) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| CAROL A. FITZPATRICK, PERSONAL REPRESENTATIVE OF THE ESTATE OF THEODORE A. JAKUBOWSKI V. ACANDS, INC., ET AL.(24X00000212J) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CAROL A. JONES, ADMINISTRATRIX OF THE ESTATE OF STERLING L. CHAVIS, SR V. ACANDS, INC., ET AL(01434173CV) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| CAROL A. MACEK V. A BEST PRODUCTS COMPANY, ET AL(01434173CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROL A. STARKWEATHER V. ACANDS, INC., ET AL(0006030) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CAROL A. SUAREZ WHERITTY, PERSONAL REPRESENTATIVE FOR THE ESTATE OF PAULINE A. SUAREZ AND CAROL A. SUAREZ WHERITTY, AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(1999G6279) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CAROL A. TURNER AND MARY P. TURNER V. ACANDS, INC., ET AL(91CIV7417) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CAROL A. WHITTON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER L. SADOWSKI, DECEASED V. ACANDS, INC., ET AL(98831423NP) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CAROL ANN PAWLOSKI, ON HER OWN BEHALF AND BEHALF OF THE ESTATE OF MICHAEL R. PAWLOSKI, DECEASED V. ACANDS, INC., ET AL(490029501MT00011664) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CAROL B. ALBRECHT | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| CAROL BEAGEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS RUDOLPH BEAGEN V. AW CHESTERTON COMPANY, ET AL(985797) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CAROL BERRY, EXECUTRIX OF THE ESTATE OF TERRY LEE BERRY, DECEASED AND CAROL BERRY, IN HER OWN RIGHT AND ON BEHALF OF JESSICA BERRY AND JENNIFER BERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98122913) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CAROL RITES, AS TRUSTEE FOR THE HEIRS OF VINCENT CLARK, V. AREX CORPORATION, ET AL. | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | CLOSED |
| CAROL BLACK, SPECIAL ADMINISTRATOR TO THE ESTATE OF ROBERT WESOLOWSKI, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL.(99L117164) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CAROL BLACKBURN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO GENE BLACKBURN, ET AL.(314178) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CAROL BURGER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HERBERT M. BURGER, SR, DECEASED V. ACANDS, INC. ET AL(00L0979) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CAROL C. RESWEBER | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CAROL E. BROUSE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT M. BROUSE, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(9605096) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CAROL E. HOPKINS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES H. HOPKINS, JR. DECEASED V. OWENS CORNING FIBERGLAS, ET AL.(19619186) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| CAROL E. MARK, PERSONAL REPRESENTATIVE FOR THE ESTATE OF THOMAS H. J. MARK V. ACANDS, INC., ET AL(C00448AB2000000200) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CAROL F. FIELDS, ADMINISTRATRIX OF THE ESTATE OF OTMAR H. FIELDS, DECEASED V. OWENS CORNING FIBERGLAS, ET AL(91CH21) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| CAROL FRENCH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JIMMY FRENCH, DECEASED V. ACANDS, INC., ET AL(0101796MP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| CAROL G. ADGIE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FREDERICK J. ADGIE, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(CL00108533AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CAROL GERARD V. WR GRACE AND CO CONN, ET AL(24X00000001154) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CAROL GREENSTREET, PERSONAL REPRESENTATIVE AND SURVIVING SPOUSE OF RICHARD GREENSTREET V. OWENS CORNING FIBERGLAS CORP., ET AL(91305001) | MO: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CAROL HANAFIN, SPECIAL ADMINISTRATOR OF THE ESTATE OF DENNIS HANAFIN, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L009357) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| CAROL HENRY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CAROL J. BLAIR AND MARJORIE BLAIR, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(901270012) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CAROL J. GRAY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FO THE HEIRS AND ESTATE OF THOMAS VINCENT GRAY, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV353385) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CAROL J. GRAY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HARRY LIVINGOOD V. BF GOODRIDGE COMPANY, ET AL(993837713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROL J. MICKEY AS SUCCESSOR IN INTEREST TO THE ESTATE OF RALPH E. MICKEY, DECEASED V. WR GRACE AND CO CO., ET AL(398CV80101) | IA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/IOWA | ACTIVE |
| CAROL J. MILLER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF MELVIN E. MILLER V. ACANDS, INC., ET AL(398CV190AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CAROL J. WORTHAM, INDIVIDUALLY AND AS INDEPENDENT ADMINISTRATRIX OF THE ESTATE OF HUGH WORTHAM, DECEASED V. ACANDS, INC., ET AL(123442G00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CAROL L. DELKS V. ACANDS, INC., ET AL(1P001123CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CAROL L. JOHNSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CAROL L. SMITH V. A BEST PRODUCTS COMPANY, ET AL(983577739CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROL L. THOMAS, AS EXECUTRIX OF THE ESTATE OF RONALD R. THOMAS V. KEENE CORPORATION, ET AL | NY: SUPREME COURT OF SARATOGA COUNTY NEW YORK | ACTIVE |
| CAROL LENHART, ADMINISTRATRIX OF THE ESTATE OF JAMES L. LENHART, JR. DECEASED V. USG CORPORATION, ET AL(1981848) | PA: COURT OF COMMON PLEAS OF CENTRE COUNTY PENNSYLVANIA | ACTIVE |
| CAROL LEROUX V. AP GREEN INDUSTRIES, INC., ET AL(400CV1123V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CAROL LOU SPRIGGS, ADMINISTRATRIX OF THE ESTATE OF CHARLES R. SPRIGGS, DECEASED V. AANDM INSULATIONS, ET AL(49D029501M10001294) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CAROL LYNN KARSCHNIK V. A BEST PRODUCTS COMPANY, ET AL(9836709SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROL M. TUBMAN | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CAROL MCINTOSH HORSFORD, AS PERSONAL REPRESENTATIVE OF ROBERT G. MCINTOSH, JR V. GAF CORPORATION, ET AL(700CL00294659H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CAROL MCINTYRE V. A BEST PRODUCTS COMPANY, INC., ET AL(001L620) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CAROL MCMULLEN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DANIEL MCMULLEN, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL(400CV00793A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CAROL MERTENS, CPGTITA AND KATHLEEN HOTLER, WILLIAM MERTENS, SUSAN DAUGHERTY, MARY ZIEGLER, PATRICIA WILCOX AND MICHAEL MERTENS, INDIVIDUALLY AND SUCCESSORS IN INTEREST TO THE ESTATE OF CECIL MERTEN(7710L234) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| CAROL MILLER BRADFORD V. A BEST PRODUCTS COMPANY, ET AL(0041629OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROL MONTEITH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CECIL MONTEITH, DECEASED V. ANCHEM PRODUCTS, INC., ET AL(500CV0111) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| CAROL MOORE HOOD, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF LARRY MAX HOOD, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(0041631OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROL MURPHY, AS PERSONAL REPRESENTATIVE OF THE ESTATE ROBERT COATES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(976594) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CAROL MURPHY, INDIVIDUALLY AND ON BEHALF OF ALL OF THE HEIRS OF THE ESTATE OF JERRY MURPHY, DECEASED, ET AL V. ANCHEM PRODUCTS, INC., ET AL(940838) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| CAROL PATENAUDE | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CAROL R. BUCENELL, ADMINISTRATRIX FOR THE ESTATE OF JOHN JOSEPH BUCENELL V. ACANDS, INC., ET AL(1990L1641) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CAROL S. HULING AND MARGARET J. HULING V. A BEST PRODUCTS COMPANY, ET AL(9734009SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROL S. ROGERS V. THE ANCHOR PACKING COMPANY, ET AL(921212) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CAROL SCHULTZ, EXECUTOR OF THE ESTATE OF JACK H. SCHULTZ, DECEASED V. UNION CARBIDE CORPORATION, ET AL(19976986) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| CAROL STOPOLIOSZ, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT STOPOLIOSZ, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL(400CV0967A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CAROL SMEETS, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JACK SMEETS V. ACANDS, INC., ET AL(9604014) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CAROL T. WISNIEWSKI AND PRAXEDA M. WISNIEWSKI V. ACANDS, INC., ET AL(98L8351ACX13341) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROL TONNEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALFRED J. TONNEY, JR. DECEASED V. ACANDS, INC., ET AL(13492999) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
|  | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CAROL TRENT AND JOANNA JEAN TRENT V. AJ BAXTER COMPANY, ET AL(000410842NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CAROL TRONGAARD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GARY TRONGAARD, DECEASED V. ACANDS, INC., ETAL(1531L660596) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CAROL W. HAMEY AND MARGARET HAMEY V. CROWN CORK AND SEAL COMPANY, ET AL(196CV27518RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | CLOSED |
| CAROL W. MARTIN AND JOY L. MARTIN V. GARLOCK, INC., ET AL(0012202CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CAROL WEINHEIMER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF KENNETH WEINHEIMER, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL(400CV00859Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CAROL WHITE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO JIM WHITE, DECEASED, ET AL V. ACANDS, INC., ET AL(998655) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CAROL V. MCNAIR V. ACANDS, INC., ET AL(99089502) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CAROLE HAIRE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BILLY C. HAIRE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9063172CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CAROLE I. SAILNER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GLENN A. ENOS V. OWENS ILLINOIS, INC., ET AL(974617) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| CAROLF KLOECKNER , PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF MELVIN KLOECKNER, DECEASED V. ACANDS, INC., ET AL(9908323) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CAROLE LEONE LEEDS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF KENNETH M. LEEDS, DECEASED V. ACANDS, INC., ET AL(L8717298) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| CAROLEE SCHLIPF, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CLARENCE WALLINGTON, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(CT02000001143) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| CAROLINE G. FELTCHRUS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK J. FELICERUS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000289) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CAROLINE GERMANN, INDIVIDUALLY AS SURVIVING SPOUSE AND ON BEHALF OF THE ESTATE OF LEO GERMANN, DECEASED V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| CAROLINE HAYES, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT J. HAYES, SR V. OWENS CORNING FIBERGLAS CORP., ET AL(01171507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CAROLINE HAYES, SURVIVING SPOUSE OF ALBERT J. HAYES, SR V. OWENS CORNING FIBERGLAS CORP., ET AL(0112971910A04) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CAROLINE KRASZEWSKI AND JOSEPH KRASZEWSKI V. A BEST PRODUCTS COMPANY, ET AL(004123464CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROLINE SATHREY V. A BEST PRODUCTS COMPANY, ET AL(014292790V) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CAROLYN A. CARTER AND VETRA MOUTON, BOTH INDIVIDUALLY AND ON BEHALF OF THE LATE V.H. MOUTON, ET AL V. OWENS CORNING, ET AL(9855537) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CAROLYN A. TURNER, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE B. TURNER V. OWENS CORNING FIBERGLAS CORPORATION ET AL(9900057) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CAROLYN BARBER V. CAROLYN BUGGS GROBER, AS ADMINISTRATRIX OF RAYMOND I. BUGGS, JR V. OWENS CORNING CORPORATION, ET AL(70CC1992791OA04) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CAROLYN C. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(014124647CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CAROLYN D. PRYER V. A BEST PRODUCTS COMPANY, ET AL(014292799CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROLYN F. DONALD AND EDWARD J. DONALD V. ACANDS, INC., ET AL(2000CP0605) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROLYN FINNEGAN, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM FINNEGAN,III, DECEASED, V. ACANDS, INC., ET AL(9908330) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CAROLYN G. WORLEY AND JOHN C. WORLEY V. GARLOCK, INC., ET AL(0012190CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CAROLYN H. PADGETT V. GEORGIA PACIFIC, ET AL(97VS0124887A) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CAROLYN HOPPER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF KENNETH J. HOPPER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00CV1120) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CAROLYN HUHAPRY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN B. GUARINO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972087) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
|  | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |

Exhibit SOPA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CAROLYN I. GANDY AND CHARLES A. GANDY V. GEORGIA PACIFIC CORPORATION, ET AL.(1999CV14494) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CAROLYN J. DOROUGH, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(1999CV05176) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CAROLYN J. HIRSCH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEROY D. HIRSCH V. THE EJ BARTELLS COMPANY, ET AL.(99213917B8SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| CAROLYN KOMOROWSKI, EXCECUTRIX OF THE ESTATE OF ANTHONY KOMOROWSKI, DECEASED V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| CAROLYN M. MURPHY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATRIX OF THE ESTATE OF OWEN L. MURPHY V. PITTSBURGH CORNING CORPORATION, ET AL.(98J63) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CAROLYN MILLER AND GLENN MILLER, ET AL V. ABLE SUPPLY CO., ET AL.(26742) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| CAROLYN PRICE, EXECUTRIX OF THE ESTATE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF GLEN A. PRICE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700C19927242C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CAROLYN RAAB | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CAROLYN RAMLINGS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES R. RAMLINGS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98356650QCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROLYN RAY V. A BEST PRODUCTS COMPANY, ET AL.(014229283CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| CAROLYN RICHMOND, CARLA SPOON AND TALINA RICHMOND, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(8C205718) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CAROLYN ROHRER AND DONALD ROHRER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97010522) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CAROLYN ROSS V. ACANDS, INC., ET AL.(0C0079) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| CAROLYN S. ROGERS, PERSONAL REPRESENTATIVE FOR THE ESTATE OF JERRY D. ROGERS, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL.(99519GNF) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CAROLYN SPEEGLE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JAMES DONALD MURRAY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(014315B1CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CAROLYN T. COOPER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF ALVA J. COOPER V. ACANDS, INC., ET AL.(C004A0AB200100000105) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CAROLYN TRANUM | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CAROLYN TREME, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES A. SMITH, DECEASED AND GLADYS L. SMITH, SURVIVING SPOUSE OF JAMES A. SMITH, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| CAROLYN W. GRIFFIN, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE, OTIS C. GRIFFIN, JR. ET AL V. ACANDS, INC., ET AL.(4983225) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CAROLYN WALKER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF OLIN W. WISE AND HIS CHILDREN, SANDRA J. BILLUPS AND LAWANDA FARLEY, ET AL V. PITTSBURH CORNING CORPORATION, ET AL.(20622) | TX: DISTRICT COURT OF MORRIS COUNTY TEXAS | ACTIVE |
| CAROLYN WHEAT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT WHEAT, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(006620CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| CAROLYN WITHELM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN K. WITHELM, JR V. ACANDS, INC., ET AL.(0000111GO) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CAROLYN WOMACK V. AP GREEN INDUSTRIES, INC., ET AL.(01L75) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 ;
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CAROLYN WRIGHT, INDIVIDUALLY AND JOHNNY L. WRIGHT, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF WILLIAM J. WRIGHT, DECEASED, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (191CV0366) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| CAROTA (ROSE) V. A. C. & S., INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CARPENTER (GEORGE & PAULINE) V. A. C. & S. INC. ET AL. CASE NO. C-89-917-S(C89917S) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| CARPENTER, DARELL J. V. ACANDS, INC., ET AL(91C0120) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CARPENTER (JOHN INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH CARPENTER DECEASED & LAURIE CARPENTER DEPENDENT) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-10797-Z(9010797Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARPER, KENNETH V. ACANDS, INC., ET AL(99C218) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CARR (JO ANN AND HARRY LOWENTHAL INDIVIDUALLY AND FOR THE ESTATE OF CHARLES M. LOWENTHAL) V. AMCHEM PRODUCTS INC., ET AL. CASE NO. 89-20911(8920911) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CARR (LEON L. JR. & MARION) V. A. C. & S. INC. ET AL. CASE NO. 15627(15627) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| CARR, CLARENCE C. JR., V. RAYBESTOS-MANHATTAN INC., ET AL. (90157B) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARR, RICHARD AND CARR, NANTS V. WR GRACE AND CO., ET AL(9401312MP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CARRICO, PAUL V. ACANDS, INC., ET AL(99C121) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CARRIE CUNNINGHAM, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF WALTER R. CUNNINGHAM, DECEASED V. AMERICAN STANDARD, INC., ET AL(002078072SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| CARRIE J. WILLIAMS AND CHARLES WILLIAMS V. ACANDS, INC., ET AL(99013926) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARRIE JANE FOSTER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FRANK FOSTER, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(00VS0092GRD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CARRIE JANE FOSTER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FRANK FOSTER, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31268) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARRIE M. BEIGEL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MILTON V. BEIGEL, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(973535550CX2559) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| CARRIE M. DEDRICK AND ROBERT W. DEDRICK V. WR GRACE AND CO., ET AL(09V99124) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CARRIE MARSHALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9910002CA01) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CARRIS T. KNIGHT AND BETTY KNIGHT V. ACANDS, INC., ET AL(C958872AJ) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CARROL W. PATCHETT V. ACANDS, INC., ET AL(TH00194CTF) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARROL WEAGLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARROLL (JOHN AND WINIFRED) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11098-Z(9011098Z) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| CARROLL (MARGARET), INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF EDWARD J. CARROLL) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 90-828(90828) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CARROLL A. BOYKINS V. GAF CORPORATION, ET AL(74OCL000093300) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CARROLL, A. CLARK AND SHIRLEY CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981990CA01) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CARROLL, A. CURTIS AND MAXINE CURTIS V. ACANDS, INC., ET AL(CL003596AD) | AR: CIRCUIT COURT OF CRAWFORD COUNTY ARKANSAS | ACTIVE |
| CARROLL, BREEDEN V. AW CHESTERTON CO., ET AL(CIV98189) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | CLOSED |
| CARROLL, D. GRAHAM AND GERALDINE GRAHAM V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2741RIV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| CARROLL, DEAN BECK AND JOYCE ANN BECK V. A BEST PRODUCTS COMPANY, ET AL(004149886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CARROLL, E. HUGHES AND JOYCE HUGHES V. A BEST PRODUCTS COMPANY, ET AL(9939847CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARROLL, E. YINGLING AND GLORIA V. YINGLING V. OWENS CORNING FIBERGLAS CORORATION, ET AL(9821251lCX415533) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARROLL, EUGENE STEPP AND RELDTA LURA STEPP V. A BEST PRODUCTS COMPANY, ET AL(0041503CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARROLL, EVANS V. ACANDS, INC., ET AL(X01000188) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARROLL, G. SCROGGINS AND ERNESTINE M. SCROGGINS V. ACANDS, INC., ET AL(00000303) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARROLL, GOODPASTER, EXECUTRIX OF THE ESTATE OF WILLIAM LOUIS GOODPASTER, AND CAROLL GOODPASTER TN HER OWN RIGHT V. GAF CORP. ET AL.(59COT9011C2P274) | IN: CIRCUIT COURT OF ORANGE COUNTY INDIANA | ACTIVE |
| CARROLL H. FLEMING AND DORIS FLEMING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96012944) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CARROLL HENDRICKS AND ALENE HENDRICKS V. OWENS CORNING FIBERGLAS CORORATION, ET AL(985348CAG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CARROLL, HIGGINS | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| CARROLL, J. PEASE | MN: CIRCUIT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| CARROLL, J. SAUNDERS V. PITTSBURGH CORNING CORPORATION, ET AL(9400258) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| CARROLL, L. HARRIS V. ACANDS, INC., ET AL(97C595) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARROLL, L. MEGINSON V. A BEST PRODUCTS COMPANY, ET AL(9835258(7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARROLL, L. MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI002851BH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CARROLL, LOWE AND SHIRLEY LOWE, V. GENERAL REFRACTORIES COMPANY, ET AL.(CIV95045(7CV) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| CARROLL M. ALLEN V. GAF CORPORATION, ET AL(700CI0029792V03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CARROLL M. BATES AND GLORIA BATES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CIV10013) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CARROLL M. DABNEY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CI9901642200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CARROLL M. MILLIGAN AND RUTH L. MILLIGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970455521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARROLL MCCULLOH V. HAMPSHIRE INDUSTRIES, INC., ET AL(86CI13972A237) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARROLL MILLER V. AP GREEN INDUSTRIES, INC., ET AL(01L173) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CARROLL MISKIMEN AND LORENE MISKIMEN V. ACANDS, INC., ET AL(98018983) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARROLL MORGAN AND MARY MORGAN V. A BEST PRODUCTS COMPANY, ET AL(B97021I1C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| CARROLL PERRY AND SANDRA PERRY V. CROWN CORK AND SEAL COMPANY, ET AL.(9109186) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CARROLL RICKER AND YVONNE RICKER V. ACANDS, INC., ET AL.(9512157) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CARROLL, ROBINSON, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO WANDA ROBINSON, DECEASED, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(3109286) | CR: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CARROLL, THOMASON | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| CARROLL W. COLBURN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CARROLL W. DRAYER AND THELMA DRAYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9632051A) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARROLL W. HICKMAN AND PEGGY R. HICKMAN V. ACANDS, INC., ET AL(2000CP2375989) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CARROLL, WILBURN FISHER AND PHYLLIS A. FISHER V. A BEST PRODUCTS COMPANY, ET AL(404203) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARROLL, ZEIGLER AND LUCILLE ZEIGLER V. ACANDS, INC., FPAT. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CAROZZA (DAVID AND ARLINE) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

Location & Court or Agency

Status or Disposition

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CARSON BRYAN V. ACANDS, INC., ET AL.(99VS152792D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CARSON COLLINS AND RUTH M. COLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93CI3224) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CARSON F. JONES, SR V. OWENS CORNING CORPORATION, ET AL(700CI9927739V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CARTER (ELBERT A. AND ELLA M.) V. A-BEST CO. INC. ET AL. CASE NO. 1-386-90. (1136690) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CARTER CARMEN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO ARTHUR CARTER, DECEASED, ET AL CASE NO. V. ACANDS, INC., ET AL(314140) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CARTER DOGGETT V. ACANDS, INC., ET AL(121008981) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CARTER J. COMER V. A&M INSULATION COMPANY, ET AL(200CV6682M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CARTER L. LEATH AND BARBARA L. LEATH V. A BEST PRODUCTS COMPANY, ET AL(98353819CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARTER L. POWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CI9901171800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CARTER PERKINS AND MATTIE PERKINS, ET AL V. KEENE CORPORATION, ET AL(9300914) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CAPPER R. MCALEXANDER AND GOLDIE MCALEXANDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543892) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CARTER, ERVIN M V. GUARD LINE, INC., ET AL(9601130SNP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CARHIEL WILLMON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9612921G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CARTHIONE E. MITCHELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CI9901961100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CARUFEL (ROBERT E.) V. A. H. BENNETT CO. ET AL.(970945337CX412) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| CARVEL E. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CARVEL L. MORRIS AND MAMIE P. MORRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9703228CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CARY E. GRANT AND CAROL A. GRANT V. A BEST PRODUCTS COMPANY, ET AL(0041551SBCV1) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARY E. SHELL, JR AND FRANCES W. SHELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9874SCAC01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CARY HAWK AND MARJORIE HAWK V. A BEST PRODUCTS COMPANY, ET AL(302289) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARY J. BURTON, ET AL V. US GYPSUM COMPANY, ET AL(0005448M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CARY L. SEYFRIED AND GERALDINE SEYFRIED V. ACANDS, INC., ET AL(0020801) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CARY M. BETTS V. A BEST PRODUCTS COMPANY, ET AL(98355655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CARY MICHAEL BECKHAM AND SANDRA KAY BECKHAM V. ACANDS, INC., ET AL(99CP2342008) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CARY A. GIBSON AND BARBARA GIBSON V. ACANDS, INC., ET AL(10646900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CARY H. BOND AND NORMA BOND V. ACANDS, INC., ET AL(C1950105061AB) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CASTORUM, KENNETH G. AND DONNA S. CASTORUM V. ACANDS, INC., ET AL.(98C549) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CASEBOLT, ROBERT V. ACANDS, INC., ET AL(98353525574CV1) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CASEY BLUNT AND DORIS BLUNT V. A BEST PRODUCTS COMPANY, ET AL(917959) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CASEY JONES & WILLIE ANN JONES ET AL V. FIBREBOARD CORP. ET AL.(9179959) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CASEY JONES V. A BEST PRODUCTS COMPANY, ET AL(00404972CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CASEY YOUNG, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(97091159) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CASHMAN (DANIEL AND ANNA) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11100-Z(90111002) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CASTMAR CIZEWSKI AND MAUDE CIZEWSKI, V. ACANDS, INC., ET AL.(L2313395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CASTMER JURCZYNSKI AND MARY JURCZYNSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2271171) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CASTMER T. RADOWIECKI AND HELEN RADOWIECKI V. ACANDS, INC., ET AL.(99631) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CASTMIR A. DIETZ V. CROWN CORK AND SEAL COMPANY, ET AL.(96CV3172) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| CASTMIR CHESTNUT V. A BEST PRODUCTS COMPANY, INC., ET AL.(G9989096) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CASTMIR J. KLEMEN AND MARY KLEMEN V. CROWN CORK AND SEAL COMPANY, ET AL.(96335ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| CASTMIR J. WIECZOREK AND VICKI WIECZOREK V. A BEST PRODUCTS COMPANY, ET AL.(0041807BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CASTMYR R. KOPCZYNSKY AND JOAN KOPCZYNSKY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10817) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CASTMYR R. STASZAK AND SYLVIA STASZAK V. ACANDS, INC., ET AL.(00108845) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CASTMIRO PACHECO AND LEANDRA PACHECO V. AP GREEN INDUSTRIES, INC., ET AL.(991035887) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CASTMER L. PUPEK AND CHARLENE PUPEK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IT9112625C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CASTMIR KOWALCZYK | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CASO1. W. JUSTYCE AND TWP2 JUSTYCE V. CROWN CORK AND SEAL COMPANY, ET AL.(910091R8) | FL: CIRCUIT COURT OF HTILSBOROUGH COUNTY FLORIDA | ACTIVE |
| CASPER ENEA V. ACANDS, INC., ET AL(00CO006) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CASPER GREENE AND BERTHA GREENE V. ACANDS, INC., ET AL.(98L49553CX11221) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CASPER MARCHESE AND MADELINE MARCHESE V. AMERICAN STANDARD, INC., ET AL.(00110113NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| CASPER MATHEWS AND BETTY MATHEWS V. OWENS CORNING, ET AL.(00004372) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CASPER SPANNE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CASPER WINPHREY AND ROSETTA WINPHREY V. A BEST PRODUCTS COMPANY, ET AL.(0041590ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CASSIDY (JOHN J., JR., AND DOROTHY CASSIDY) V. H. K. PORTER COMPANY, INC., ET AL. CASE NO. 1297(1297) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CASSIDY (SYLVIA INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF HELEN R. SILVESTRI DECEASED AND SILVIO SILVESTRI) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-10658(9010658) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CASSIE HELLE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ROBERT CARDER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98153374CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CASSIE WALKER V. A BEST PRODUCTS COMPANY, INC., ET AL.(004112929CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CASSIUS FRANCISCO AND CLARA FRANCISCO V. ACANDS, INC., ET AL.(004161552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CASTILLA A. AUSTIN AND CHRISTINA AUSTIN V. A BEST PRODUCTS COMPANY, ET AL.(99511565) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| CASTLE (PAUL A. AND FLORENCE L.) V. A. C. & S., INC., ET AL. CASE NO. 15584(15584) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CASTO, ARTHUR V. ACANDS, INC.(99C122) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CASTO, CARL F., V. FIBREBOARD CORPORATION, ET AL.(PC017961) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CASTO, EDMETT G. V. ACANDS, INC., ET AL(98C550) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CASTO, WILLARD L., JR AND ROSEMARY CASTO V. ACANDS, INC., ET AL.(98C551) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CATALDO (CARLO AND THERESA) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11101-Z(9011101Z) | | |
| CATARIUS (EDWARD & ROSEMARIE) V. OWENS CORNING FIBERGLAS CORP. ET AL. CASE NO. 89-24557(8924557) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CATE (OLAND CLIFFORD) V. THE CELOTEX CORP., ET AL. CASE NO. 89-19473-CA(8919473CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CATES, MATTIE JEAN, ADMINISTRATRIX OF ESTATE OF DOCK E. CATES, V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(9012276SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CATHCART (NAPOLEON) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. CASE NO. 88-2493(8B2493) | DC: UNITED STATES DISTRICT COURT/WASHINGTON DC | CLOSED |
| CATHERIEN J. CICHOSKI, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY J. CICHOSKI, DECEASED V. RAPID AMERICAN CORPORATION, ET AL.(98051466CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CATHERINE A. CADIGAN AND JOHN CADIGAN V. ACANDS, INC., ET AL.(006059) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CATHERINE A. DYKEMAN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF PETER DYKEMAN, DECEASED, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ANTHONY AIATMO, NANCE MARY AIATMO, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ANTHONY AIATMO, NANCE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CASSESE MONTE, INDIVID(1925487) | | ACTIVE |
| CATHERINE A. LIPPA | | ACTIVE |
| CATHERINE A. OUIMETTE V. ACANDS, INC., ET AL.(0137637NP5) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CATHERINE A. SOMMERS, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD F. SOMMERS V. ACANDS, INC., ET AL.(C0048A8200000117) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CATHERINE B. JACKSONS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FLOYD JACKSON, DECEASED, ET AL V. ABLE SUPPLY, INC., ET AL.(25858) | TX: DISTRICT COURT OF MYLAM COUNTY TEXAS | CLOSED |
| CATHERINE BAUMGARTNER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JAMES BAUMGARTNER, DECEASED V. ACANDS, INC., ET AL.(93216787) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| CATHERINE BAUMGARTNER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JAMES BAUMGARTNER, DECEASED V. ACANDS, INC., ET AL.(942095511) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| CATHERINE BOWERSOX, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES A. BOWERSOX AND CATHERINE BOWERSOX, SURVIVING SPOUSE OF CHARLESA. BOWERSOX V. OWENS-CORNING FIBERGLAS CORP., ET AL.(9111145503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CATHERINE BROOKMEYER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO LUKE BROOKMEYER, DECEASED, ET AL V. ACANDS, INC., ET AL(314372) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CATHERINE BRYANT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(PSC0015911) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| CATHERINE BRYANT, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF IRIE B. BRYANT, DECEASED V A BEST PRODUCTS CO., ET AL(983512442CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CATHERINE CARBONE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CATHERINE CONNOLLY, ADMINISTRATRIX OF THE ESTATE OF JOSEPH CONNOLLY, DECEASED V. GAF CORPORATION, ET AL(GY9218202) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CATHERINE COOK | | ACTIVE |
| CATHERINE CORSELLO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANTHONY CORSELLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9915642CA42) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CATHERINE CUSCIANOTTA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CATHERINE DEROTA, FOR THE ESTATE OF RALPH DEROTA, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11108-Z(9011108Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CATHERINE E. BURLESON | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| CATHERINE E. GOODE V. ACANDS, INC., ET AL(9819150YCXI372) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CATHERINE FILER, AS ADMX. OF THE ESTATE OF ALBERT RUHMER, DECEASED V. OWNS CORNING, ET AL.(9904003109) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CATHERINE EWANIC, THE SURVIVING SPOUSE OF PETER EWANIC, ON HER OWN BEHALF AND EXECUTRIX OF THE ESTATE OF PETER EWANIC, DECEASED V. ACANDS, INC., ET AL(CIV9941825PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| THE ESTATE OF PETER EWANIC, DECEASED V. ACANDS, INC., ET L(CIV9941825PHXPGR) | | |
| CATHERINE F. MCGARTY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF PETER P. MCGARTY V. AM CHESTERTON COMPANY, ET AL(005831) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| V. AM CHESTERTON COMPANY, ET AL(005831) | | |
| CATHERINE FLOMP V. A BEST PRODUCTS COMPANY, ET AL(000000246) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CATHERINE GRANT V. A BEST PRODUCTS COMPANY, ET AL(000000246) | LA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/LOUISIANA | ACTIVE |
| CATHERINE HOFF SIMONEAUX AND CHRISTINE SIMONEAUX BROWN V. EXXON CORPORATION, ET AL(004124210V) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CATHERINE HOILAND, INDIVIDUAL AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER H. HOILAND V. ACANDS, INC., ET AL(000000246) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CATHERINE HOLTON, ADMINISTRATRIX OF THE ESTATE OF MERVILLE HOLTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9912003776) | | |
| CATHERINE HORAK, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARENCE HORAK, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9900986527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CATHERINE HOPTON AND DAVID HOPTON V. A BEST PRODUCTS COMPANY, ET AL(004179540V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CATHERINE KERR, EXEC. (882705) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CATHERINE KREVIAZUK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WALTER KREVIAZUK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV13537) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CATHERINE LIVAS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JULIUS G. LIVAS, DECEASED V A BEST PRODUCTS COMPANY, ET AL(9831183TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CATHERINE M. GALLIPPI, EXECUTRIX OF THE ESTATE OF ANTHONY J. GALLIPPI, DECEASED, V. W. R. GRACE & COMPANY, ET AL(891812) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| CATHERINE M. GOFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970730CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CATHERINE M. RALKO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MICHAEL RALKO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001716) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CATHERINE MARKEWICH, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GEORGE MARKEWICH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0918A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CATHERINE MASTACOURIS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN A. MASTACOURIS V. ACANDS, INC., ET AL(006024) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CATHERINE MCLAUGHLIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT HAROLD MCLAUGHLIN, DECEASED V. GAF CORPORATION, ET AL(00070942) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CATHERINE N. ALDER, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT C. TOLSON V. OWENS CORNING FIBERGLAS CORPORATION, JEAN TOLSON, SURVIVING SPOUSE OF ROBERT C. TOLSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970735420V160) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CATHERINE NEARY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EDMUND J. NEARY, V. OWENS-CORNING FIBERGLAS COROORATION, ET AL(91114422) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CATHERINE NIX V. A BEST PRODUCTS COMPANY, ET AL(004184130V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CATHERINE PANETTA V. OWENS CORNING FIBERGLAS COROORATION, ET AL(91134552) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CATHERINE PRESLEY AND WILLIAM O. PRESLEY V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33111) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CATHERINE ROBERSON, ADMINISTRATRIX OF THE ESTATE OF LAWRENCE ROBERSON V. ARMSTRONG WORLD | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| INDUSTRIES, INC., ET AL(9812002894) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CATHERINE ROSTER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DORSEY ROSTER, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(97VS01122000) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CATHERINE SNYDER, EXECUTRIX FOR THE ESTATE OF ROY P. SNYDER V. ACANDS, INC., ET AL(C004BAB200100030) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CATHERINE STINSON V. A BEST PRODUCTS COMPANY, ET AL(9831559GCV) | | |
| CATHERINE TALLENT AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT D. TALLENT, SR V. ACANDS, INC., FT AL(0101R49) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CATHERINE WAGNER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOHN S. WAGNER V. ACANDS, INC., ET AL(1999C7493) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CATHIE M. ANTCH, DIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MARK JAMES ANTCH, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31270) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CATHLEEN A. AND EMMETT O. CAMPLIN V. ACANDS, INC., ET AL(49D029501H0100375) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CATHLEEN STEWART, INDIVIDUALLY AND AS HEIR AND REPRESENTATIVE OF THE ESTATE OF CARLTON STEWART, V. FIBREBOARD CORPORATION, ET AL(8739425) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CATHY CADARETTE AND DAVID CADARETTE V. A BEST PRODUCTS COMPANY, ET AL(9662141NP) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CATHY S. FORE, INDIVIDUALLY AND AS NEXT OF KIN OF DECEDENT, THOMAS V. SANDERS V. A BEST COMPANY, INC., ET AL(212599) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CATHY TACKETT, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF KERMIT P. TACKETT, DECEASED V. ACANDS, INC., ET AL(TH9912120H) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CATSBAN (RICHARD H.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL(CA3902452R) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CAULDON C. CAIRNS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CEAL FLANAGAN AND BERNICE FLANAGAN V. BF GOODRICH COMPANY, ET AL(9713298220V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CEASAR RUDOLPH AND FRANCIS RUDOLPH V. A BEST PRODUCTS COMPANY, ET AL(0041243CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CECELIA A. WILSON AND WOODROW J. WILSON V. PNEUMO ABEX CORPORATION, ET AL(00C2554) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CECELIA KOHLER | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CECELIA LANCE, DEBRA L. MILLER, PAULA F. WHEELER AND HOPE B. LANCE FOR SIDNEY LANCE DECEASED V. FIBREBOARD CORP. ET AL(BC0035887) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CECELIA LANCE, DEBRA L. MILLER, PAULA F. WHEELER AND HOPE B. LANCE V. FIBREBOARD CORP. ET AL.(BC003587) | | |
| CECELIA RAYE LIND V. THE EJ BARTELLS COMPANY, ET AL(9920965415EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| CECIL ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C66690) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CECIL ADAMS, JR V. ACANDS, INC., FT AL(314374) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CECIL ADCOCK AND ALICE ADCOCK, ET AL V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL(9939) | LA: DISTRICT COURT OF MOREHOUSE PARISH LOUISIANA | ACTIVE |
| CECIL ALLEN AND EVELYN MARIE ALLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(151997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CECIL ALLEN PHILBECK AND MARGIA ANNA PHILBECK V. A BEST PRODUCTS COMPANY, ET AL(00414118CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL ARP, JR AND EVELYN ARP V. OWENS CORNING FIBERGLAS CORPORATION, FT AL(277797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CECIL R. THOMPSON AND MARY LOU THOMPSON V. A BEST PRODUCTS COMPANY, FT AL(27R765) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL BAKER AND JUDITH BAKER V. THE ANCHOR PACKING COMPANY, ET AL(102109) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CECIL BENTLEY AND GOLDIE BENTLEY V. ACANDS, ET AL.(98I11815) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CECIL BUFORD STACEY AND JOYCE STACEY V. A BEST PRODUCTS COMPANY, ET AL.(00419098CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL C. JOHNSON AND BETTY JOHNSON, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(90349501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CECIL C. PEER AND DELORES PEER V. A BEST PRODUCTS COMPANY, ET AL.(97345572CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL CLAY WARD AND CATHERINE WARD V. ACANDS, INC., ET AL.(01VS01597VD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CECIL COLLINS AND DONNA COLLINS V. AP GREEN INDUSTRIES, INC., ET AL.(40CV921V) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| CECIL CORRELL AND DEAN CORRELL V. AP GREEN INDUSTRIES, INC., ET AL.(200CV112) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CECIL CLUM AND MARLENE CLUM V. KEENE CORP., ET AL.(1102292) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CECIL CUTLER AND EDNA L. CUTLER V. AAATM INSULATIONS, INC., ET AL.(49DO29501MT00001288) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CECIL CUTLER AND EDNA L. CUTLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(91144/7C) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| CECIL D. DENNIS V. CROWN CORK AND SEAL COMPANY, ET AL.(19911115C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CECIL D. FOLTZ AND LEONA FOLTZ V. A BEST PRODUCTS COMPANY, ET AL.(01412274CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL DONALD COATE AND GLADYS H. COATE V. A BEST PRODUCTS COMPANY, ET AL.(00420697V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL E. CLOUNCH AND GOLDIE E. CLOUNCH V. AP GREEN INDUSTRIES, INC., ET AL.(19305586) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CECIL E. COOK AND BEATRICE COOK V. GARLOCK, INC., ET AL.(0156CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CECIL E. HARMERING AND EDITH HARMERING V. ACANDS CO., INC., ET AL.(386591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CECIL E. HUFFMAN AND BEULAH H. HUFFMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000664) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CECIL E. MCCORMICK V. CBS CORPORATION, ET AL.(C12000016AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| CECIL E. REDENBAUGH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CECIL E. TUCKER AND INEZ TUCKER V. AP GREEN INDUSTRIES, INC., ET AL.(1301447) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CECIL EARL TUCKER V. A BEST PRODUCTS COMPANY, ET AL.(00426578CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL F. PACETTI AND DOROTHY ANN PACETTI V. ACANDS, INC., ET AL.(98316292CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CECIL FLUHARTY V. A BEST PRODUCTS COMPANY, ET AL.(97061189) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL FORLINES AND EVELYN FORLINES V. ACANDS, INC., ET AL.(01434699CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CECIL FRANKLIN AND VIVIAN FRANKLIN V. A BEST PRODUCTS COMPANY, ET AL.(A9904113C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL FRAZIER V. ACANDS, INC., ET AL.(319242) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| CECIL FRED RISINGER, ET AL. V. OWENS CORNING, ET AL.(97108451) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CECIL FURR V. ACANDS, INC., ET AL.(319242) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CECIL G. DENTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(261297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CECIL G. GABBERT AND SUE ANN GABBERT V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV3082M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CECIL G. WOODBRIDGE V. A BEST PRODUCTS CO., ET AL.(98140004CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL GILBERT EMERY AND MARTHA ELLEN EMERY V. FIBREBOARD CORPORATION, ET AL.(941824) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CECIL GLEN MCGUIRE, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF RICHARD MCGUIRE, JR AND LINDA LOU YOKUM V. ACANDS, INC., ETAL(A9501886C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| CECIL H. BLAIR AND GLENDA H. BLAIR V. A BEST PRODUCTS COMPANY, ET AL.(00423954CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL H. HAYWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(7400I0000264300) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CECIL H. SHILERS V. ACANDS, INC., ET AL.(99VS01512115CI) | VA: COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CECIL H. SULLIVAN AND ANNA M. SULLIVAN V. AP GREEN REFRACTORIES CO., ET AL.(92C740) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
|  | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CECIL HARALSON, ET AL V. A.W. CHESTERTON CO., ET AL(CIV98322) | AR: CIRCUIT COURT OF POPE COUNTY ARKANSAS | ACTIVE |
| CECIL HARRIS AND K. GERLINDE HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98759GAO1) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CECIL HICKS, SR AND DEBORAH HICKS V. A BEST PRODUCTS COMPANY, ET AL(004121B7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL HILL AND DRENAA HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C79341) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CECIL HOUSTON WADSWORTH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153176412981) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |
| CECIL HOWARD AND HELEN HOWARD V. A BEST PRODUCTS COMPANY, ET AL(00425831CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL T. BROWN AND MARGIE BROWN, ET AL V. THE FLINTKOTE COMPANY, ET AL(97823) | LA: DISTRICT COURT OF MORPHOUSE PARISH LOUISIANA | ACTIVE |
| CECIL J. DICKEY V. ACANDS, INC., ET AL(99V515133GC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CECIL J. KLEIN V. A BEST PRODUCTS COMPANY, ET AL(0039974OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL J. MCDANIEL AND GLORIA MCDANIEL, V A BEST PRODUCTS COMPANY, ET AL(00412557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL J. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL(93209221) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CECIL JACKSON V. A BEST PRODUCTS COMPANY, ET AL(98354702CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CECIL JAMES HARKEY V. ACANDS, INC., ET AL(599CV779R*1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CECIL JEANE V. ACANDS, INC., ET AL(E156752) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CECIL JORDAN V. GAF CORPORATION, ET AL(740CL0000219500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CECIL JOSEPH DOMINGUE AND MARIE LOUISE DOMINGUE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B163404) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CECIL JUDIE V. ACANDS, INC., ET AL(CIV951550PHXSMM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| CECIL K. KIMBLE, SR. AND SHARON KIMBLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10586) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CECIL KITCHENS AND MARY JANE KITCHENS V. ACANDS, INC., ET AL.(9904414) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CECIL L. DILLMAN AND MARY J. DILLMAN, V. THE A.P. GREEN REFRACTORIES CO., ET AL.(912477) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| CECIL L. DIXON AND ELLEN M. DIXON V. ACANDS, INC., ET AL(9900618) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CECIL L. DUNCAN AND HILDA G. DUNCAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV00045438) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CECIL L. GATLING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00301G4V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CECIL L. JOHNSON AND GLINDOLYN JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(298CV3762M) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CECIL L. PICKETT, SR AND FLORA M. PICKETT V. ACANDS, INC., ET AL(1P94117CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CECIL L. PRATT V. A BEST PRODUCTS COMPANY, ET AL(99380347CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL LANCASTER V. ACANDS, INC., ET AL(311169) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CECIL LEWIS SMITH V. OWENS CORNING, ET AL(98045711F) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| CECIL I.PAYS V. OWENS CORNING, INC., ET AL(98CT016161) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| CECIL LINDELL ABNEY AND BETTY J. ABNEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV0807) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| CECIL LONGAHRY AND IRIS LONGAHRY V. AP GREEN REFRACTORIES, INC., ET AL(400CV0783A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CECIL M. AKINS, SR AND MYRA AKINS, ET AL V. AP GREEN INDUSTRIES(1P9215540C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CECIL M. JONES V. GAF CORPORATION, ET AL(740CL00001811OO) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CECIL M. WHITE AND PAULINE B. WHITE V. OWEN SCORNING FIBERGLAS CORPORATION, ET AL(9709453ICX406) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| CECIL MARTIN AND ONEIDA MARTIN V. THE ANCHOR PACKING COMPANY, ET AL(305598) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CECIL MCELHINNEY | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | CLOSED |
| CECIL MCKINNEY AND WYNETTA MCKINNEY V. A BEST PRODUCTS COMPANY, ET AL(00419710CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL MCMURTRY AND EVA MCMURTRY V. OWENS CORNING, ET AL(A397954) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| CECIL MCNUTRY AND EVA MCMURTRY V. OWENS CORNING, ET AL(98045721) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CECIL MERLE BOHLANDER, ET AL V. OWENS CORNING, ET AL(90018504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CECIL MILLS AND MARY M. MILLS V. ACANDS, INC., ET AL(9835611CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL MITCHELL AND GUSSIE MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(CC0011254B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CECIL MURPHY AND DORIS MURPHY V. ACANDS, INC., ET AL(446034) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| CECIL NORWOOD AND NORMA NORWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903884CA) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CECIL OUTLAW V. ACANDS, INC. ET AL(311194) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CECIL PERRY V. ASBESTOS DEFENDANTS(BHC)(316733) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL POTTER AND JUDY A. POTTER V. A BEST PRODUCTS COMPANY, ET AL(00410938CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CECIL R. ARNOLD V. ACANDS, INC., ET AL(99VS15152BC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CECIL R. COOPER AND JANET H. COOPER V ACANDS, INC., ET AL(99C0604CASN) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CECIL R. COPE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D0000064192) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CECIL R. HESS AND ELIZABETH M. HESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000A079) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CECIL REX TAYLOR AND DESSIE LEE TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET | | |
| CECIL R. JENKS V. A BEST PRODUCTS COMPANY, ET AL(01430444CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL R. SANDEFUR V. ACANDS, INC., ET AL(99VS01527676F) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CECIL R. THORNTON AND KAREN THORNTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1193CV10753) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CECIL RAY DIXSON AND SOFIA DIXSON V. ACANDS, INC., ET AL(89S50338C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| CECIL RAY SCOTT AND BELVA JEAN SCOTT V. COMBUSTION ENGINEERING, INC., ET AL(299615) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL SANDERS V. PITTSBURGH CORNING CORPORATION, ET AL(00412813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL SAUNDERS V. A BEST PRODUCTS COMPANY, ET AL(00412813CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CECIL SCHREIBER | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CECIL SIACK, ET AL V. OWENS CORNING, ET AL(9888101E) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| CECIL STEPHENS V. AP GREEN SERVICES, INC., ET AL(C1019990486B) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CECIL SYOTTE V. HERCULES, ET AL(111114194) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CECIL STURM AND TRESSIE STURM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9366738) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CECIL T. HULSEY AND DAPHNEY HULSEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(14265) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CECIL VAUGHAN V. ASBESTOS CORPORATION LIMITED, ET AL(98C072727) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| CECIL W. BROWN AND NELDA B. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(125998) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CECIL W. GALBREATH AND BETTY J. GALBREATH, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (9109015) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CECIL W. HENDERSON AND FREDDIE HENDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CECIL WALLACE ASH, JR., ET AL. V. A BEST PRODUCTS COMPANY, ET AL.(CV96010244) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| AL(186097) | | |
| CECIL WHITLOW AND GLADYS C. WHITLOW V. OWENS ILLINOIS GLASS COMPANY, ET AL(93C105745) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CECIL WILSON, JR AND PAMELA L. WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| AL(98235CV) | | |
| CECIL WOODRUFF AND CHRISTINE WOODRUFF V. A BEST PRODUCTS COMPANY, ET AL(004119267CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL YVONNE BARBOUR V. AP GREEN REFRACTORIES, INC., ET AL(01003449) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CECTIA P. BRAZTA | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CECILE ERICKSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF | | |
| JAMES EDGAR ERICKSON, DECEASED, ET AL V. OWENS CORNING, ET AL(CC98070998L) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| CECILE JOHNSTON | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CECILE LUDWICK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN LUDWICK, | | |
| DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400C0077AY) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CECTIE THAUVETTE, INDIVITUALLY AND ON BEHALF OF HUBERT THAUVETTE, DECEASED V. A.P. GREEN | | |
| INDUSTRIES, INC., ET AL(400CV01614Y) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CECILE WILSON CHAMBERS, WIDOW OF DECEDENT ALCIDE MARTIN CHAMBERS, SR, ET AL V. OWENS | | |
| CORNING FIBERGLAS CORPORATION, ET AL(97715) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CECILIA BRAMLEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ANTHONY BRAMLEY V. | | |
| OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(911129762) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CECILIA HUMECKE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MICHAEL RYAN AND CECILIA RYAN, V. ACANDS, INC., | | |
| TURNER, INC., ET AL(3075523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CECILIA J. WASHINGTON | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CECILIA RYAN, EXECUTRIX OF THE ESTATE OF MICHAEL RYAN AND CECILIA RYAN, V. ACANDS, INC., | | |
| ET AL.(L0189995) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| CECILIA SUPERNAULT, AS EXECUTRIX OF THE ESTATE OF KENNETH SUPERNAULT, DECEASED V. ACANDS, | | |
| INC., ET AL(102551598) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECILIO BRACERO V. A BEST PRODUCTS COMPANY, ET AL(98358694CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECILIO R. REYES AND MARIA J. REYES V. A BEST PRODUCTS COMPANY, ET AL(004115236CV) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CECILIO VASQUEZ AND PAULINE B. SAUCEDO, ET AL V. OWENS CORNING FIBERGLAS | | |
| CORPORATION, ET AL(15317678899) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CEDO BANZANIN AND DONNA J. BANZANIN V. AP GREEN REFRACTORIES COMPANY, ET AL(99912757NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CECIL H. CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL(00417862CV) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| CELESTE F. MATYKO, EXECUTRIX OF THE ESTATE OF FRANK MATYKO, DECEASED, AND CELESTE F. | | |
| MATYKO, IN HER OWN RIGHT V. GARLOCK, INC., ET AL(921493) | | |
| DECEASED V. ACANDS, INC., ET AL(99C41336) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| CELESTINE ALBERT DWORACZYK AND VIOLA MARIE DWORACZYK, ET AL V. OWENS CORNING FIBERGLAS | | |
| CORPORATION, ET AL(DV9903070L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CELESTINE HEATH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF AMOS HEATH, SR, | | |
| CFI-FSTE R. MATYKO | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| CFI-FSTINF WILLIAMS, V. ACxS, INC., ET AL.(9517797) | TL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CELEY O. BAUM AND LURLA BAUM V. CROWN CORK AND SEAL COMPANY, ET AL(196CV00093W) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status of Disposition |
|---|---|---|
| CELIA CZIZEK EXECUTRIX OF THE ESTATE OF JOHN CZIZEK AND CELIA CZIZEK IN HER OWN RIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(P19114A9C) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CELIA FISHMAN SMITH, JAMES SMITH, JANET PHILLIPS AND DONNA RUSSELL V. BABCOCK AND WILCOX COMPANY, ET AL(BC220209) | | ACTIVE |
| CELIA R. DEAN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CELIO FILIPPI V. A BEST PRODUCTS COMPANY, INC., ET AL(L442500) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CEOFHUS ANDERSON AND ESSIE B. ANDERSON, ET AL V. THE FLINTKOTE COMPANY, ET AL(26617) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY/MASSACHUSETTS | ACTIVE |
| CEPHAS GRIFFIN V. A BEST PRODUCTS COMPANY, INC(004152ZCV) | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| CEPHUS SMITH AND ALBERTA SMITH V. A BEST PRODUCTS CO., ET AL(9814803SCV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CERMAK (LAWRENCE E. & GEORGETTE M.) V. KEENE CORP. ET AL. | LA: DISTRICT COURT OF JACKSON PARISH LOUISIANA | ACTIVE |
| CESAR AND HILDA NIEVES V. ACANDS, INC., ET AL(94CTV03372) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CESAR AND HILDA NIEVES V. GARLOCK, INC., ET AL(94102427) | NY: SUPREME COURT OF SARATOGA COUNTY NEW YORK | ACTIVE |
| CESAR G. AND BARBARA A. MORALES V. ACANDS, INC., ET AL(490029S01M00001675) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CESAR HECHABARRIA V. A BEST PRODUCTS COMPANY, ET AL(4312265CV) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| CESAR RIVERA V. RAYBESTOS MANHATTAN, INC., ET AL(9988500) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CESTA FONZI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CARMINE FONZI V. OWENS-CORNING FIBERGLAS CORPORATION (P1129842) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CETHA BOOTH V. US MINERAL PRODUCTS COMPANY, ET AL(00006240) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHAD JACKSON V. THE ANCHOR PACKING COMPANY, ET AL(1P92579C) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHAFFIN (GILBERT R.) V. ACANDS, INC., ET AL(98C894) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHALMER REED AND MARGARET REED V. A BEST COMPANY, INC., ET AL(141600) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHALMERS ARMSTRONG | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHALMERS R. DRAIN V. ACANDS, INC., ET AL(006038) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHAMBLEE, MARGIE S., INDIVIDUALLY AND AS REPRESENTATIVE OF ESTATE OF THOMAS A. CHAMBLEE, AND ON BEHALF OF CAROLYN S. WASHBURN AND MARY ELLEN CHAMBLEE, SURVIVING CHILDREN, V. A C & S, INC., ET AL.(E136964) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| CHAMEL S. NOUH AND NAZIRA NOUH V. THE ANCHOR PACKING CO., ETAL(L1088595) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHANDLER ANDERSON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98049780A) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CHANEY, RICHARD A., AND TAMARA CHANEY V. ACANDS, INC., ET AL (960123) | | |
| CHAPMAN (HARLAN & HELEN) V. AC&S INC. ET AL, CASE NO. 17152 (17152) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLAMAINE GRAY V. A BEST PRODUCTS COMPANY, ET AL(004050509CV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CHARLE STEIN AND MIRITA STEIN V. AW CHESTERTON COMPANY, ET AL(9917097CA42) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CHARLEAN BOONE, EVELYN E. HANLEY, DOYLE E. JACKSON, HAROLD P. JONES, AND AUDREY VIRGINIA JONES V. ARMSTRONG CORK COMPANY, ET AL.(JOSEPH BOONE, DECEDENT) (8951363) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| CHARLENE HARDWICK, ADMINISTRATRIX OF THE ESTATE OF JOHN DWIGHT HARDWICK, DECEASED V. ACANDS, INC., ET AL(496CV62) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CHARLENE JACKSON, EXECUTRIX OF THE ESTATE OF EDDIE B. JACKSON V. BF GOODRICH COMPANY, ET AL(1A(496CV62) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/VIRGINIA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LA(97329900CV) | | ACTIVE |
| CHARLENE JOHNSON, AS TRUSTEE FOR THE NEXT OF KIN OF JAMES JOHNSON V. AMERICAN STANDARD, INC., ET AL. | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| CHARLENE M. BANG | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CHARLENE NOYER V. ACANDS, INC., ET AL.(312010) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLENE WALKER, DECEASED, AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES, ET AL. V. OWENS WINTERBAUER, DECEASED, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF BILLY GENE | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CORNING FIBERGLAS CORPORATION(DV00045419N) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLEROI, ELLISON AND THELMA ELLISON V. A BEST PRODUCTS COMPANY, ET AL.(98355952CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES A. ALBRECHT AND KATHLEEN M. ALBRECHT V. ACANDS, INC., ET AL.(98163536CX1215) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES A. ARTHUR V. ACANDS, INC., ET AL.(000137703) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. ARTHURS AND MILDRED ARTHURS V. A BEST PRODUCTS COMPANY, ET AL.(00421454CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. AUSTIN AND KAREN AUSTIN V. A BEST PRODUCTS COMPANY, ET AL.(00411959CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES A. BALZARINI AND CARMELA BALZARINI V. RAPID AMERICAN CORPORATION, ET AL.(9447.86) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| CHARLES A. BERWIND AND MARILYN BERWIND V. CSR., LTD(945293) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CHARLES A. BISHOP AND ARLENE BISHOP V. ACANDS, INC., ET AL.(106180000) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES A. BONDURANT AND MAY BONDURANT V. CROWN CORK AND SEAL COMPANY, ET AL.(983646) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. BOOE V. A BEST PRODUCTS COMPANY, ET AL.(00423760CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. BOOI V. A BEST PRODUCTS COMPANY, ET AL.(00418542CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES A. BROWN AND CHRISTINE BROWN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV12973) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CHARLES A. BUDNICK V. ACANDS, INC., ET AL.(99010072) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES A. CARITHERS, JR V. GAF CORPORATION, ET AL.(700CL00300025A04) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. CAVOR AND BERLEAN CAVOR V. A BEST PRODUCTS COMPANY, ET AL.(00419701CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES A. CIPOLONE AND ANNE CIPOLONE V. AW CHESTERTON, INC., ET AL.(2912) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES A. CIPOLONE AND ANNE CIPOLONE V. AW CHESTERTON, INC., ET AL.(94102912) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES A. DAUGHERTY AND ELIZABETH DAUGHERTY V. ACANDS, INC., ET AL.(990212201) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES A. DECOSTA AND VIRGINIA DECOSTA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(L322593) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. DICKEY AND BERNICE DICKEY V. A BEST PRODUCTS COMPANY, ET AL.(98359187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. DRUGA V. A BEST PRODUCTS COMPANY, ET AL.(98367598CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES A. DUNLOP | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES A. EASTWOOD AND IRIS EASTWOOD V. CROWN CORK AND SEAL COMPANY, ET AL.(96066714) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES A. EICHLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000432) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES A. GALTON AND JOAN BENNETT GALTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95135514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES A. GRIZZELL V. A BEST PRODUCTS COMPANY, ET AL.(000405154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. HAGEMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10205) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES A. HART AND RUPRITE HART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93178445) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CHARLES A. HASTINGS V. ACANDS, INC., ET AL.(194CV13098) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES A. HAWKINS AND LINDA HAWKINS V. A BEST PRODUCTS COMPANY, ET AL(983471145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. HAZELWOOD AND MABLE HAZELWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98329533CV22264) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES A. HERMANN AND SUZANNE HERMANN, V. ACANDS, INC., ET AL.(95077777) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CHARLES A. HOLLOWAY AND ELEANOR HOLLOWAY V. AP GREEN INDUSTRIES, INC., ET AL(9305536) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES A. INGALA, JR., EXECUTOR OF THE ESTATE OF CHARLES A. INGALA, SR V. AP GREEN INDUSTRIES, INC., ET AL(10478098) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES A. KIEFN V. GAF CORPORATION, ET AL(S005865CVA) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| CHARLES A. LIPPERT V. THE ANCHOR PACKING COMPANY, ET AL(9221141) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES A. MARSH AND NANELLA L. MARSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99429CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES A. MASTEN | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES A. MAYHEW AND MARIA MAYHEW V. ACANDS, INC., ET AL(10339300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CHARLES A. MAZZET, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES A. MCCARTNEY AND SHARON KAYE V. THE ANACONDA COMPANY, ET AL(9442280) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES A. MCISAAC | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES A. MERLINE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES A. MILLER AND JACQUELINE A. MILLER V. A BEST PRODUCTS COMPANY, ET AL(00415765CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES A. MILLER AND MARY MILLER V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3498RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES A. MILLER V. A BEST PRODUCTS COMPANY, ET AL(014348J5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. MYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001730) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| CHARLES A. NEVEROWSKI V. ACANDS, INC., ET AL(9916890) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES A. NEWBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028908C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES A. ODRISCOLL V. A BEST PRODUCTS COMPANY, ET AL(004052071CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. OMARA V. A BEST PRODUCTS COMPANY, ET AL(003997660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. PATTERSON AND SANDRA J. PATTERSON V. AP GREEN INDUSTRIES, INC., ET AL(1026633) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CHARLES A. PRYOR, AND HIS WIFE, ANNABELLE PRYOR, V. ACAS CO., INC., ET AL.(923139692) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES A. REESMAN AND VIRGINIA L. REESMAN V. PNEUMO ABEX CORPORATION, ET AL(98C1479) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES A. REISKE V. ACANDS, INC., ET AL(99L2230) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CHARLES A. REYNOLDS, SR V. GAF CORPORATION, ET AL(74UCL00001101000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLES A. RICHARDS AND GLORIA A. RICHARDS V. ACANDS, INC., ET AL.(9831302) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES A. RICHARDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028932H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES A. RIGGWAY AND DORIS V. RIGGWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811355565CX993) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES A. RILEY, SR AND SANDRA A. RILEY V. ACANDS, INC., ET AL(490029501MI0001608) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CHARLES A. RISCHERT AND VIVIAN J. RISCHERT V. AP GREEN REFRACTORIES COMPANY, ET AL(00020934NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES A. ROYE(15262) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES A. SHUPE AND HIS WIFE JOANN SHUPE V. ACANDS CO., INC., ET AL(2832941) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES A. SIMMONS AND CINDY SIMMONS V. A BEST PRODUCTS COMPANY, ETAL(3117656) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES A. SMITH AND LOUISE B. SMITH V. ACANDS, INC., ET AL.(9309294) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES A. SMITH AND LUNA V. SMITH, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, INC., ET AL. | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES A. SMITH AND PATRICIA SMITH V. A BEST PRODUCTS COMPANY, ET AL.(98351678CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. SUDDRETH AND LUCILLE G. SUDDRETH, ET AL.(598CV29T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CHARLES A. TICE | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES A. TURNER V. A BEST PRODUCTS COMPANY, ET AL.(9305612) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES A. TILLMAN AND CLEORA TILLMAN V. AP GREEN INDUSTRIES, INC., ET AL.(982784) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CHARLES A. TYNER V. A BEST PRODUCTS CO., ET AL.(98351016CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. WAY V. A BEST PRODUCTS COMPANY, ET AL.(00405242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES A. WHELAN AND DOROTHY WHELAN V. AP GREEN INDUSTRIES, INC., ET AL.(298CV2068RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES A. WRIGHT V. CROWN CORK AND SEAL COMPANY, ET AL.(197CV0039A5) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| CHARLES A. YENGLIN AND SHARON K. YENGLIN V. WR GRACE AND CO., ET AL.(314701) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES ABSHER AND MARGARET ABSHER V. A BEST CORPORATION, ET AL.(99CV020392) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES ADAMS AND BETTY J. ADAMS V. PNEUMO ABEX CORPORATION, ET AL.(98CL270) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES ADAMS AND DARLA ADAMS V. A BEST PRODUCTS COMPANY, ET AL.(97143453CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES AKINS AND GENEVA AKINS V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV277JM) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| CHARLES ALBERS, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(0027876) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| CHARLES ALBERT MCCAMLEY, ET AL. V. OWENS CORNING, ET AL.(CC98037134B) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES ALBERT V. A BEST PRODUCTS COMPANY, ET AL.(97344394CV) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| CHARLES ALISON BOMMER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9721418) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES ALLEN V. A BEST PRODUCTS COMPANY, ET AL.(98355165CV) | OH: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES ALLEN V. ACANDS, INC., ET AL.(983175050C92114) | MD: CIRCUIT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES AMASON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(9607030L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CHARLES AMBERSON V. AP GREEN SERVICES, INC., ET AL.(CIO199904935) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| CHARLES AND CATHERINE BEACH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1864) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES AND DENISE OLIVER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(991000353565) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES AND ELIZABETH CRAMER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(91CV79905) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES AND FLORENCE THEURRAUP V. ACANDS, INC., ET AL.(49D029501MT00001551) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CHARLES AND GERTRUDE IRLE V. ACANDS, INC., ET AL.(93CV4398) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES AND JENNIFER MICHAEL, ET AL V. ABEX CORPORATION, ET AL.(935277) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CHARLES AND JOAN BARRY V. GARLOCK, INC., ET AL.(94CIV1892) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| CHARLES AND JOAN BARRY V. GARLOCK, INC., ET AL.(94108138) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES AND JOYCE ZACHARY V. ALLIED SIGNAL, INC., ET AL.(967315AMZ) | LA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/LOUISIANA | ACTIVE |
| CHARLES AND LUCILLE GUTTERIDGE V. PITTSBURGH CORNING CORPORATION, ET AL.(199956387) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| CHARLES AND PATRICIA SINON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(93CIV1973) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES AND SANDRA MULLENIX V. ACANDS, INC., ET AL.(49D029501MT00001458) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CHARLES AND WILLIE C. HARDEN V. ACANDS, INC., ET AL.(49DD029501MT00001578) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CHARLES ANDERSON | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES ANDERSON AND LUCILLE ANDERSON V. ACANDS, INC., ET AL.(9808702) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES ANDERSON BOYETTE ODUM AND RUBY P. ODUM V. ACANDS, INC., ET AL.(495CV171H4) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CHARLES ANDERSON V. A BEST PRODUCTS COMPANY, ET AL.(00416145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES ANDERSON V. AP GREEN INDUSTRIES, INC., ET AL.(93042260) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES ANDREWS | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CHARLES ANTHONY SCANCARELLO, ET AL V. ACANDS, INC., ET AL.(15317779469999) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |
| CHARLES ARMSTRONG, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9661131) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CHARLES ARLINE, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL.(21432) | TX: DISTRICT COURT OF JASPER COUNTY TEXAS | ACTIVE |
| CHARLES ARMSTRONG AND BRENDA ARMSTRONG V. ABLF SUPPLY COMPANY, ET AL.(00035220008) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| CHARLES ARMSTRONG, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(153174899998) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CHARLES ARNETT V. A BEST PRODUCTS COMPANY, ET AL.(98352809CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES ARNOLD MONTGOMERY AND KATHERYN MONTGOMERY V. A BEST PRODUCTS COMPANY, ET AL.(00418964CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES ASHLEY AND JANICE ASHLEY V. ACANDS, INC., ET AL.(107B1300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CHARLES ASTON MUSK, SR. ET AL V. OWENS CORNING, INC., ET AL.(99000013H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES AUSTIN V. ACANDS, INC., ET AL.(CL00102154D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHARLES AYERS V. ACANDS, INC., ET AL.(9921510242) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES B. ALLEN AND CYNTHIA ALLEN V. ACANDS, INC., ET AL.(95003805) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES B. ASENSIO V. ACANDS, INC., ET AL.(99001094) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES B. BATLEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(1959978G) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| CHARLES B. BELLEVILLE V. A&M INSULATION COMPANY, ET AL.(200CV06498L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| CHARLES B. BOLDEN V. A BEST PRODUCTS COMPANY, ET AL.(98358494CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES B. BOYD AND ELIZABETH BOYD, ET AL V. CSX TRANSPORATION, INC., ET AL.(97CIC012136) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| CHARLES B. BROWN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES B. BROWN AND DIANE R. CHISHOLM V. A BEST PRODUCTS COMPANY, ET AL.(00424618CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES B. BROWN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF AILEEN R. BROWN V. OWENS ILLINOIS, INC., ET AL.(972268) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES B. CELESTINE, ET AL V. US GYPSUM COMPANY, ET AL.(0100087A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES B. CHAMBERS AND BARBARA A. CHAMBERS V. ACANDS, INC., ET AL.(2000C22377560) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES B. CLENDENIN AND BRENDA CLENDENIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99C30511) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES B. CYPHER, JR V. A BEST PRODUCTS COMPANY, ET AL.(98353665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES B. DOUGLAS AND ICLETUS DOUGLAS V. GARLOCK, INC., ET AL.(971490) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES B. DUTTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES B. EBOCH, JR AND CAROL ELOCH V. A BEST PRODUCTS COMPANY, ET AL.(00412123CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES B. EHMAN AND MABEL L. EHMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98264501CV1745) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES B. EWALD AND SUZANNE EWALD V. A BEST PRODUCTS COMPANY, ET AL.(98352656CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES B. FREDERICK V. ABEX CORPORATION, ET AL.(598C94398) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CHARLES B. GRANT AND MYRTLE GRANT V. AW CHESTERTON COMPANY, ET AL.(9502477) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CHARLES B. GRANT AND MYRTLE GRANT, V. A.W. CHESTERTON COMPANY, ET AL.(9502477) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES B. GRIFFIN, JR., ET AL V. GAF CORPORATION, ET AL(00079620) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES B. HONE AND ALICE HONE (WIFE) AND CHRISTOPHER HONE (CHILD) | TX: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES B. JACKSON AND DORIS JACKSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115I9C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES B. JANDURA AND SHARON JANDURA V. CROWN CORK AND SEAL COMPANY, ET AL(IP9413BC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES B. KOCZAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES B. LARSEN V. A BEST PRODUCTS COMPANY, ET AL(9937422ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES B. MCCALL AND BETTY MCCALL V. A BEST PRODUCTS COMPANY, ET AL(404254) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES B. MCRETT04(451) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES B. NELSON AND HELEN NELSON V. ACANDS, INC., ET AL(996081) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES B. NELSON AND VIRGINIA NELSON V. ASBESTOSPRAY CORPORATION, ET AL(H14521) | NY: SUPREME COURT OF CHAUTAUQUA COUNTY NEW YORK | ACTIVE |
| CHARLES B. NUTTER V. ACANDS, INC., ET AL(93C53700) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| CHARLES B. PACAYTE II V. ARMSTRONG WORLD INDUSTRIES, INC. | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHARLES B. PASTORIUS, JR., AND GERALDINE PASTORIUS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191C0I0538) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES B. RALSTON, JR AND MARIETTA RALSTON V. CROWN CORK AND SEAL COMPANY, ET AL(9765) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| CHARLES B. SANDERS AND SUSAN SANDERS V. ACANDS, INC., ET AL(CL00600BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES B. SHERBRICK AND DORIS R. SHERBRICK V. ACANDS, INC., ET AL(1999C5526) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES B. STRICKER AND LUCILLE STRICKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970455520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES B. SWEIGARD, SR. V. A C & S, INC., ET AL(97C15151S) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES B. TRAVERS AND DENISE TRAVERS V. A BEST PRODUCTS COMPANY, ET AL(973429B1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES B. WALL AND MARY WALL V. A BEST PRODUCTS COMPANY, ET AL(0041803GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES B. WEAR AND FARRAH WEAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(382197) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES B. WOOD, JR V. ACANDS, INC., ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES BAILEY V. A BEST PRODUCTS COMPANY, ET AL(983469993CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES BAIMER | | |
| CHARLES BAIRD AND SHIRLEY BAIRD V. A BEST PRODUCTS COMPANY, ET AL(004129296CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BAKER AND MARY BAKER V. A BEST PRODUCTS COMPANY, ET AL(224001007000) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHARLES BARABAS, JR. V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L503499) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BARAK, ET AL V. ACANDS, INC., ET AL | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES BARBER, ET AL V. OWENS CORNING, ET AL(CIV98323) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES BARBER, ET AL V. A. W. CHESTERTON CO., ET AL(CIV98323) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CHARLES BARLETT | AR: CIRCUIT COURT OF POPE COUNTY ARKANSAS | ACTIVE |
| CHARLES BARNHOUSE AND CONNIE BARNHOUSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C03050) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| CHARLES BARSON AND BEVERLY BARSON V. AP GREEN REFRACTORIES, INC. | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES BATES V. A BEST PRODUCTS COMPANY, ET AL(98358334CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES BATISTE V. AP GREEN REFRACTORIES, INC., ET AL(9905822327) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BEALL AND EVELYN BEALL V. ACANDS, INC., ET AL(BC2122553) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| CHARLES BEALL AND EVELYN BEALL V. ACANDS, INC., ET AL(9510427) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES BRAMPS V. ACANDS, INC., ET AL(9506275) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES BEAULIEU AND WINNIE BEAULIEU V. ACANDS, INC. ET AL(10861401) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

Location & Court or Agency

Status or Disposition

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES BEAVER V. A BEST PRODUCTS COMPANY, ET AL.(00412716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BECKETT AND AUDREY BECKETT V. AP GREEN INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| CHARLES BECKETT AND AUDREY BECKETT V. AP GREEN INDUSTRIES, INC.(40000668A) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CHARLES BELCHER AND SUZANNE BELCHER, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES BELL AND ANNIE BELL V. A BEST PRODUCTS CO., ET AL.(98347019CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BELL AND AMERICAN STANDARD INC., ET AL | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| CHARLES BELL, ET UX V. OWENS CORNING, ET AL(200041186) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES BERLINE, SR AND SHIRLEY BERLINE V. A BEST PRODUCTS COMPANY, ET AL(21400102000) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CHARLES BERNARD AND BARBARA BERNARD V. ACANDS, INC., ET AL(9507437) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES BERTRAND AND ROSALIE BERTRAND V. AP GREEN INDUSTRIES, INC., ET AL(99103578) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES BIBBS V. AO SMITH CORPORATION, ET AL(9938678CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BINDEL V. A BEST PRODUCTS COMPANY, ET AL(95083346) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| CHARLES BISCHOFF V. AP GREEN REFRACTORIES, INC., ET AL(0010544CALG) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES BLACK, JR V. ACANDS, INC., ET AL(94141502) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | CLOSED |
| CHARLES BLACKSTONE AND BETTY BLACKSTONE V. EMPIRE ACE INSULATION MFG. CORP., ET AL. | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| CHARLES BLACKWELL AND BONNIE C. BLACKWELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11158) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES BLANCHARD AND CAROLINE BLANCHARD V. ACANDS, INC., ET AL(11099900) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES BLINEBURY(877938) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES BLOOM AND RUTH I. BLOOM V. A BEST PRODUCTS COMPANY, ET AL(00415407CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BLOSSER AND CAROL BLOSSER V. A BEST PRODUCTS COMPANY, ET AL(277971) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BLOUNT V. A BEST PRODUCTS COMPANY, ET AL(98358475CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BLUE V. US MINERAL PRODUCTS COMPANY, ET AL(00006248) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES BOBIN AND BLANCHE BOBIN V. A BEST PRODUCTS COMPANY, ET AL(23700102500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES BORGHESANI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES BOWDEN AND CATHERINE BOWDEN V. AP GREEN INDUSTRIES, INC., ET AL(20010102308) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES BOWER AND ROBERTA BOWER V. PNEUMO ABEX CORPORATION, ET AL(2001030019996) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES BOWLING, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95039961) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CHARLES BOYD KILLINGSWORTH AND ROZELL M. KILLINGSWORTH, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9909725A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES BOYLE V. AP GREEN REFRACTORIES COMPANY, ET AL(00254BNPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| CHARLES BRADWAY AND GEORGETTE BRADWAY V. ACANDS, INC., ETAL(9510334) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES BRASS AND RUBY BRASS V. ACANDS, INC., ET AL(311162) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES BRAZIER V. ACANDS, INC., ET AL(86CG108523115) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES BRIAN DAVIS V. AP GREEN INDUSTRIES, INC., ET AL(00410019CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BROADNAX AND SARAH BROADNAX V. A BEST PRODUCTS COMPANY, ET AL(9734122ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BROCK PEAVY, JR AND FRANCES GAIL PEAVY V. A BEST PRODUCTS COMPANY, ET AL(0041908BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BRONNER, SR V. BF GOODRICH COMPANY, ET AL(97329981CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASSESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| CHARLES BRONSON AND ELAINE BRONSON V. AP GREEN INDUSTRIES, INC., ET AL.(99109612) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES BROOKS V. A BEST PRODUCTS COMPANY, ET AL.(9835882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BROWN AND HELEN WARREN BROWN V. A BEST PRODUCTS COMPANY, ET AL.(0143015BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BROWN AND MARGARET ANN BROWN V. A BEST PRODUCTS COMPANY, ET AL.(2099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES BROWN V. A BEST PRODUCTS COMPANY, ET AL.(98368835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BROWN, JR AND JEAN BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(17498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES BRYAN V. A BEST PRODUCTS COMPANY, INC., ET AL(314651) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES BRYANT V. A BEST PRODUCTS COMPANY, ET AL.(9835495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES BRYANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9850762ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CHARLES BUCKETT AND DIANA BUCKETT V. ACANDS, INC., ET AL.(9800687?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES BUDDE V. ACANDS, INC., ET AL.(932089927) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| CHARLES BUFFERY V. ACANDS, INC., ET AL.(995116I) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | CLOSED |
| CHARLES BUFFORD AND GERALDINE BUFFORD V. ACANDS, INC., ET AL.(98008666) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES RUTLARD AND JANICE P. RUTLARD V. GARLOCK, INC., ET AL(9916211CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES BUNNELL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(98441) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| CHARLES BURGER AND SHIRLEY BURGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1175598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES BURNETT, SR AND MARILYN L. BURNETT V. A BEST PRODUCTS COMPANY, ET AL.(279795) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES BURNLEY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CHARLES BURTON V. A BEST PRODUCTS COMPANY, ET AL(0043984SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES BUSBY, PERSONAL REPRESENTATIVE OF ROBERT H. BUSBY, DECEASED, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9410140) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | CLOSED |
| CHARLES BUSH V. ACANDS, INC., ET AL(3037779) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES BYNUM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1179998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES BYRD, SR AND LOIS BYRD V. COMBUSTION ENGINEERING, INC., ET AL.(3308815) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CHARLES C. ARMBRUST AND ELLEN ARMBRUST V. ACANDS, INC., ET AL.(3521542646494) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES C. BARNES AND ANNIE L. BARNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9731COA01) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES C. BROWN, JR AND GLORIA BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9714350310X889) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES C. BURT V. A BEST PRODUCTS COMPANY, ET AL(0039698CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES C. CAPEHART AND ZADIE CAPEHART V. ACANDS, INC., ET AL.(000023718) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHARLES C. COCHRAN AND WILLIE B. COCHRAN, HUSBAND AND WIFE, V. OWENS ILLINOIS, INC., ET AL.(94132?0CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| CHARLES C. DUNHAM | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CHARLES C. FOY AND DONNA S. FOY V. CROWN CORK AND SEAL COMPANY, ET AL(983626) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES C. GOODSON AND IDA FAYE GOODSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(184797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES C. GRIFFEY AND LORENA M. GRIFFEY V. A BEST PRODUCTS COMPANY, ET AL.(01432588CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES C. GRIMES AND SUE C. GRIMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9514965) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CHARLES C. HARMON V. ACANDS, INC., ET AL.(991884) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES C. HUMPHRIES V. A BEST PRODUCTS COMPANY, ET AL.(98J512272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES C. HUFFELD AND THERESA M. HUFFELD V. A BEST PRODUCTS COMPANY, INC., ET AL.(24X0100000060) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES C. KOHFELDT AND ELIZABETH KOHFELDT V. A BEST PRODUCTS COMPANY, ET AL.(0190005182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES C. LOGAN AND DORA LOGAN V. A BEST PRODUCTS COMPANY, ET AL.(01432739CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES C. MARTIN AND LEONA MARTIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1991115/0C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES C. MCGRAW, SR AND DIANE L. MCGRAW V. ANCHOR PACKING COMPANY, ET AL.(00C100209) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| CHARLES C. MILLER AND ASSUNTA MILLER V. A BEST PRODUCTS COMPANY, ET AL.(00412577CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES C. MORROW V. A BEST COMPANY, INC., ET AL.(24999T) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES C. NOLAN V. A BEST PRODUCTS COMPANY, ET AL.(98I515195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES C. PERKINS V. ACANDS, INC., ET AL.(9712579) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES C. PFEFFERKORN V. A BEST PRODUCTS COMPANY, ET AL.(01431679CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES C. PLANTS AND HAZEL PLANTS V. PNEUMO ABEX CORPORATION, ET AL.(99C143) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES C. SARGENT AND SHIRLEY SARGENT V. CROWN CORK AND SEAL COMPANY, ET AL.(196CV2753RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| CHARLES C. SPMOSKY V. A BEST PRODUCTS COMPANY, ET AL.(04267011CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES C. SETTLES V. OWENS ILLINOIS, INC., ET AL.(96C101328) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES C. SHAW, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002892OV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES C. SHIMKO AND GENEVIEVE SHIMKO V. A BEST PRODUCTS CO., ET AL.(98I508I1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES C. SPRADLIN AND LEOLA SPRADLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(380997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES C. TAYLOR AND FLORENCE TAYLOR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10051) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES C. TUCKER AND JOHNNEE RUTH TUCKER, V. COMBUSTION ENGINEERING, INC., ET AL.(299162) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES C. WAGNER AND LILLIAN B. WAGNER V. ACANDS, INC., ET AL.(7981947) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| CHARLES C. WEBSTER AND DORIS WEBSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C6742) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES C. WYLAND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES CADARIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES CALER AND ROSE MARIE CALER V. A BEST PRODUCTS COMPANY, ET AL.(004257114CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES CALVIN PENDERGRASS AND JEAN GADDIS PENDERGRASS V. ACANDS, INC., ET AL.(300CV228T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CHARLES CAMMARATA (87CG3594529) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES CAMPBELL V. A.P.GREEN INDUSTRIES, INC., ET AL.(400C91577V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CHARLES CAREY AND MARY CAREY V. ACANDS, INC., ET AL.(95007482) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CHARLES CARPENTER AND RONNIE CARPENTER V. OWENS ILLINOIS, INC., ET AL.(501J8) | NY: SUPREME COURT OF SARATOGA COUNTY NEW YORK | ACTIVE |
| CHARLES CARROLL AND MERRILL CARROLL V. ACANDS, INC., ET AL.(L953300) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES CARTER V. A BEST PRODUCTS COMPANY, ET AL.(97J3974TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES CASH AND MITZI CASH V. ACANDS, INC., ET AL.(98011931) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES CASSELMAN AND DONNA CASSELMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97148B127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES CASTNER AND CAROL CASTNER V. ACANDS, INC., ET AL.(14827794) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES CASTO AND SHARON LYNN CASTO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C3223) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CHARLES CHAKLOS AND ANNA CHAKLOS, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91106212) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES CHALFIN V. A BEST PRODUCTS COMPANY, ET AL.(01427149CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES CHANCE AND DELORES CHANCE V. AP GREEN INDUSTRIES, INC., ET AL.(316908) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES CHASE AND ALICE CHASE V. ACANDS, INC., ET AL.(9508663) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES CHESTNUT V. AP GREEN INDUSTRIES, INC., ET AL.(9304359) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES CIRELLI AND AGNES CIRELLI V. A BEST PRODUCTS COMPANY, ET AL.(9939642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES CIRELLI AND AGNES CIRELLI V. A BEST PRODUCTS COMPANY, ET AL.(9933955CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES CLARK AND LOUISE CLARK V. AP GREEN INDUSTRIES, INC., ET AL.(9104317) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES CLARK, SR V. ACANDS, INC., ET AL.(9966023) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES CLEAMON REEVES AND MARGIE B. REEVES V. A BEST COMPANY, INC., ET AL.(275098) | IL: CIRCUIT COURT OF ST. CLAIR COUNTY ILLINOIS | ACTIVE |
| CHARLES CLEPHAS AND BARBARA ANNE KELLEY CLEPHAS V. OWENS ILLINOIS GLASS COMPANY, ET AL.(93C105779) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES CLIFFORD BUCH V. PITTSBURGH CORNING CORPORATION, ET AL.(94200502) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| CHARLES CLIFTON LEDFORD AND MELODIE LYNN LEDFORD V. A BEST COMPANY, INC., ET AL.(171398) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES CLIFTON ROGERS, ET AL V. GAF CORPORATION, ET AL.(0000821B) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES COCHRAN V. ACANDS, INC., ET AL.(0001008) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES COLE AND EVANGELINE COLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2778997) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES COLE AND IDA COLE V. AP GREEN INDUSTRIES, INC., ET AL.(00410196CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES COLEMAN AND VIRGINIA CHARLES V. ACANDS, INC., ET AL.(9900820) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES COLRIDGE AND KATHRIN COLRIDGE V. ACANDS, INC., ET AL.(314813) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES COLTON AND MARY A COLTON V. A PRODUCTS COMPANY, ET AL.(00423969CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES COMBS AND DOROTHY COMBS, ET AL V. ABLE SUPPLY COMPANY, ET AL.(C133307) | TX: DISTRICT COURT OF HOPKINS COUNTY TEXAS | ACTIVE |
| CHARLES CONN AND MARIANNE CONN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911442C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES CONVERS AND DOROTHY CONVERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9826451424XI1758) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES COOK V. ACANDS, INC., ET AL.(9901470127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHARLES COONEY AND JOSEPHINE COONEY V. AW CHESTERTON COMPANY, ET AL.(999520) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES COPP | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES CORBIT V. ACANDS, INC., ET AL.(CL001112A2D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES CORUM | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| CHARLES COURTNEY AND GENEVIEVE COURTNEY, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES COX V. ACANDS, INC., ET AL. F" AT(0031005) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES COYLE AND AGNES COYLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99C117759) | KY: CIRCUIT COURT OF FAYETTE COUNTY KENTUCKY | ACTIVE |
| CHARLES CRAIG, ET AL V. ACANDS, INC., ET AL.(99C11028) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES CRANE V. A BEST PRODUCTS COMPANY, ET AL.(9606989) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES CRAVEN AND JANICE CRAVEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(211275) | TX: DISTRICT COURT OF MORRIS COUNTY TEXAS | ACTIVE |
| CHARLES CROFT AND BEVERLY CROFT, V. OWENS ILLINOIS GLASS CO., ET AL.(C910121218) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| CHARLES CRONAN AND ELIZABETH CRONAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(318198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES CSISZER AND JEAN CSISZER V. A BEST PRODUCTS COMPANY, ET AL.(9939598CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES CUMMINS | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES CUNNINGHAM AND IONA CUNNINGHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7327108) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| CHARLES CURTIS AND LIZZIE CURTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2521297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES CURTIS OAKLEY V. AP GREEN INDUSTRIES, INC., ET AL(004102230V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES CURTISS V. AANDI COMPANY, ET AL(00C81) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES D. ADKINS AND GENEVA ADKINS V. ABEX CORPORATION, ET AL(97C11116) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES D. ALTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00C02980005) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| CHARLES D. BATEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97014609) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| CHARLES D. BENNETT, AND HIS WIFE, GOLDA BENNETT, V. ACANDS, INC., ET AL.(248191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES D. BLACKWELL AND BETTY S. BLACKWELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193C01386I) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES D. BRADLEY AND MAE BRADLEY V. AP GREEN INDUSTRIES, INC., ET AL(N349137CTS) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| CHARLES D. CHENAULT V. A BEST PRODUCTS COMPANY, ET AL(0143018CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES D. COONCE V. A BEST PRODUCTS COMPANY, ET AL(0143018ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES D. CRENSHAW AND DEBORA S. CRENSHAW V. ACANDS, INC., ET AL(2000CP2318I2) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES D. DAILY AND GLENDA RENAE DAILY V. ADVANCED AROMATICS, LP, ET AL(99CV1083) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| CHARLES D. ELLIS AND LINDA ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(260997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES D. EVELAND V. ACANDS, INC., ET AL(992204G9M) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES D. FITZGERALD V. ACANDS, INC., ET AL(99C55951) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES D. GRAHAM V. A BEST PRODUCTS COMPANY, ET AL(00404851CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES D. GRANT AND MARGARET V. GRANT V. ACANDS, INC., ET AL(01C00401A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CHARLES D. HALCOMB AND MYRNA L. HALCOMB V. ACANDS, INC., ET AL(961191) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES D. HUDAK, JR., EXECUTOR OF THE ESTATE OF CHARLES D. HUDAK, SR., DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(0163312) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES D. JORDAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(8629) | TX: DISTRICT COURT OF CHILDRESS COUNTY TEXAS | ACTIVE |
| CHARLES D. KNOWLES AND ROLLA KNOWLES V. A BEST PRODUCTS COMPANY, ET AL(004198062CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES D. LAWRENCE, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF RONALD EUGENE LAWRENCE, DECEASED. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10014) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES D. LINDQUIST | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| CHARLES D. MALONE AND THERESA MALONE V. ACANDS, INC., ET AL(99556) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES D. MALOOF V. A BEST PRODUCTS COMPANY, ET AL(00405717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES D. MASON V. ACANDS, INC., ET AL(BC2365650) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CHARLES D. MCCREARY AND CLAYTEES MCCREARY V. A BEST PRODUCTS COMPANY, ET AL(983615ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES D. MCNEELY | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES D. MOODY V. ACANDS, INC., ET AL(00C23592) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES D. MOTT V. A BEST PRODUCTS COMPANY, ET AL(9938466664CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES D. MURRAY AND CIATRE MURRAY V. PITTSBURGH CORNING CORPORATION, ET AL(956344) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES D. NEAHOUS, SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN NEAHOUS, DECEASED V. RAPID IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AMERICAN, ET AL.(00112943) | | |
| CHARLES D. NICHOLSON | | |
| CHARLES D. OLIVER AND LOUETTA OLIVER V. AANDI COMPANY, ET AL(98C22250) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CHARLES D. PALMER AND MARY M. PALMER V. ANCHOR PACKING COMPANY, ET AL(99CI01038) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES D. PALMER AND MARY M. PALMER V. PNEUMO ABEX CORPORATION,ET AL(98CI1276) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| CHARLES D. PANNELL AND SHIRLEY PANNELL V. PARKER V. GARLOCK, ET AL(00067CA01) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES D. PARKER AND DORIS W. PARKER V. PARKER V. GARLOCK, ET AL(00067CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES D. PRICE AND LOUISE M. PRICE V. AMERICAN BILTRITE, INC., ET AL(C3011195) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES D. RANDALL AND DORIS C. RANDALL V. CROWN CORK AND SEAL COMPANY, ET AL(296CV367RT) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| CHARLES D. RINKES V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(93C7679) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES D. SCOTT AND ANNA SCOTT V. AP GREEN INDUSTRIES, INC., ET AL(9304999) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES D. SHEFFIELD AND RACHEL SHEFFIELD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10949) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES D. SHINNEMAN V. ACANDS, INC., ET AL(299CV3762M) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES D. SHOEMAKER AND EVELYN SHOEMAKER V. AP GREEN REFRACTORIES, INC., ET AL(0019749CA42) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES D. STINNETT AND MARY J. STINNETT V. CROWN CORK AND SEAL COMPANY, ET AL(199612254C) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CHARLES D. STROZIER AND VIVIAN STROZIER V. A BEST PRODUCTS COMPANY, ET AL(97341673CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES D. TACKETT AND BETTY S. TACKETT V. A BEST PRODUCTS COMPANY, ET LA(004183390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES D. VANCE, SR AND SHIRLEY VANCE V. ACANDS, INC., ET AL(133396) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES D. WEAVER V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(99000149) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES D. WILLIAMS, SR V. ACANDS, INC., ET AL(93C65569) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES D. WOODMASTER V. ACANDS, INC., ETAL(9510514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES D. WOODS AND CAROLE WOODS V. ACANDS, INC., ET AL(99002573) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES D. ZEIGMAN AND ELSIE J. ZEIGMAN V. ACANDS, INC., ET AL(286079) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES DALE FRAZIER AND PRISCILLA LUCINA FRAZIER V. ACANDS, INC., ET AL(9646542) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES DALE STURROCK, SR, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, INC., ET AL(200025728) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES DANCE AND WANDA DANCE, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(C1994734AD) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES DANIELS AND HELEN DANIELS V. AP GREEN REFRACTORIES, INC., ET AL(9807165M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES DANIEL CORBAN, ET AL V. OWENS CORNING, INC., ET AL(9807165M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES DANIEL MERRITT AND BECKY MERRITT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10587) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CHARLES DAVID HART V. A BEST PRODUCTS COMPANY, ET AL(0041419SCV) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | ACTIVE |
| CHARLES DAVID KING, ET AL V. SWAN TRANSPORTATION CO., ET AL(44519) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES DAVID OSWALD, SR., ET AL V. ANCO INSULATION, INC., ET AL(27231) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES DAVIS AND JIMMIE ALLENE DAVIS V. ACANDS, INC., ET AL(99149093CA42) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES DAVIS V. OWENS CORNING CORPORATION, ET AL(74OC19901671100) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES DAVOLIO AND PATIENCE DAVOLIO V. AP GREEN INDUSTRIES, INC., ET AL(93041322) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| CHARLES DEADRICK HENSLEY AND DORIS HENSLEY V. ACANDS, INC., ET AL(328296) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| CHARLES DEGRAFFENREID, ET AL V. AP GREEN REFRACTORIES, INC., ET AL(9C2220132) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES DELMAS, ET AL V. GARLOCK, INC., ET AL(2001CI04111) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES DELOYS NIX AND KATHERINE NIX V. ACANDS, INC., ET AL (2001CP2310058) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES DENZIL BYRD AND BETTY BYRD V. A BEST PRODUCTS COMPANY, ET AL (004188895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES DESORTE V. AO SMITH CORP., ET AL (2000100010149) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES DEVEAU AND MARY DEVEAU V. ACANDS, INC., ET AL (9508676) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHARLES DEWAYNE MARTIN AND JUDY MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (96V501110340) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| CHARLES DEWYER V. AP GREEN REFRACTORIES COMPANY, ET AL (9991J0043NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CHARLES DI GRISTYNE AND JOANN DI GRISTYNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (98010501) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHARLES DI PANERAZIO V. A BEST PRODUCTS COMPANY, ET AL (96025505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES DICKEY V. A BEST PRODUCTS COMPANY, ET AL (004049552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES DOBIAS AND JOAN L. DOBIAS V. ACANDS, INC., ET AL (A000004282NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| CHARLES DOEBLER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHARLES DONALD WHITE AND ETHEL WHITE V. AP GREEN INDUSTRIES, INC., ET AL (004107739CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES DOOLING V. ABB LUMMUS CREST, INC., ET AL (L008799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES DORSEY V. A BEST PRODUCTS COMPANY, ET AL (004114466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES DORUSKA | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHARLES DOUGLAS KROLL AND LANA G. KROLL V. RAYBESTOS MANHATTAN, INC., ET AL (305684) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES DOUGLAS SPIVEY AND BESSIE JANE SPIVEY V. A BEST PRODUCTS COMPANY, ET AL (004132259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES DOUGLAS V. OWENS ILLINOIS, INC., ET AL (L650797) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES DUDEK AND MARILYN DUDEK. V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES DULLA, CO PERSONAL REPRESENTATIVES OF THE ESTATE OF CHARLES DULLA, JR AND THERESE DULLA, CO PERSONAL REPRESENTATIVES OF THE ESTATE OF CHARLES DULLA, SR., DECEASED V. RAPID AMERICAN CORPORATION, ET AL (001012160) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHARLES DUNCAN CRAMER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (0012328) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| CHARLES DWIGHT CLONTZ AND SYLVIA PARKER CLONTZ V. A BEST PRODUCTS COMPANY, ET AL (004414375CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. MCWASHINGTON, ET AL V. OWENS CORNING, ET AL (9867350) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES E. ALBRITTON AND DOROTHY ALBRITTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (91CA03307) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES E. ALLEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9804016CA01) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| CHARLES E. ANDERSON AND ANN B. ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99022554CA) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES E. BAKER AND BETTY L. BAKER HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL (CL000108869AO) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CHARLES E. BARTON AND BILLIE J. BARTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (98079CA01) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CHARLES E. BELL V. A BEST PRODUCTS COMPANY, ET AL (98359A7CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHARLES E. BENSEN AND IDA J. BENSEN V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |

Page: 249 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES E. BOGDAN AND PAMELA BOGDAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9411374S) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES E. BOSWORTH AND MARGARET W. BOSWORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972835242CX2118) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES E. BRANNAN, JR ET AL. V. ACANDS, INC., ET AL.(9535227011) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| CHARLES E. BROCATO AND GINGER BROCATO V. ACANDS, INC., ET AL.(A156205) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CHARLES E. BROOKS AND CAROLYN BROOKS V. AP GREEN REFRACTORIES, INC., ET AL.(CL0038998AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES E. BROWN AND MARY L. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(0042395BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. BROWN AND PRISCILLIA BROWN V. A BEST PRODUCTS COMPANY, ET AL.(97145RS3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. BROWN AND SELLESTINE BROWN V. ACANDS, INC., ET AL.(00106639AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES E. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(9835883ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. BROXTON AND BARBARA ANN BROXTON, ET AL V. ACANDS, INC., ET AL.(01V501141D6D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES E. BRYANT V. PITTSBURGH CORNING CORPORATION, ET AL.(1996CV10678) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES E. BUBOTS V. ACANDS, INC., ET AL.(972137) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES F. CALLOWAY V. OWENS CORNING, ET AL.(C98127) | LA: DISTRICT COURT OF RAPIDES/CENTRAL DISTRICT OF LOUISIANA | ACTIVE |
| CHARLES E. CALVERT V. A BEST PRODUCTS COMPANY, ET AL.(0041278OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. CANNON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9905001709) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES E. CARNLEY AND GRACE L. CARNLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972337CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES E. CASON AND MATTIEL CASON V. A PRODUCTS COMPANY, ET AL.(0042396CCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(280997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES E. CLARK AND PATRICIA A. CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972312CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES E. CLINE AND JEAN MARIE CLINE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9223287SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. COBB AND MARY COBB V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV104181) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES E. COLE AND THELMA COLE, ET AL V. ACANDS, INC., ET AL.(287043) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. COLE, JR V. AP GREEN REFRACTORIES, INC., ET AL.(00127OCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES E. COLLINS AND HATTIE COLLINS V. A BEST PRODUCTS CO., ET AL.(9834I7398CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. COMPTON AND CARLENE COMPTON V. A BEST PRODUCTS COMPANY, ET AL.(0041855ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. COOPER V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES E. CREEKPAUM AND TERESITA M. CREEKPAUM V. ACANDS, INC., ET AL.(9901107T) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHARLES E. CROCKER V. GAF CORPORATION, ET AL.(740CL000094800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLES F. DAVIS AND GI'ORTA DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(00421193CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. DAVIS AND HELEN DAVIS V. CROWN CORK AND SEAL COMPANY, ET AL.(1P941202C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES E. DENTON V. ACANDS, INC., ET AL.(TH9962906DMH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES E. DIVENS AND MARJORIE DIVENS V. A BEST PRODUCTS COMPANY, ET AL.(0041584SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. DOUGLAS V. ACANDS, INC., ET AL.(00V50004400) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES E. DOYLE AND WILMA J. DOYLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97CT13176) | KY: CIRCUIT COURT OF FAYETTE COUNTY KENTUCKY | ACTIVE |
| CHARLES E. DUNBAR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES E. FILE AND JOAN FILE V. A BEST PRODUCTS COMPANY, ET AL.(014434697CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. FISHER AND ROSA LEE FISHER V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96096ICA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES E. FORBUSH AND CECILIA G. FORBUSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C6704) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES E. FORSYTH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES E. FOSTER AND PEARL FOSTER V. ACANDS, INC., ET AL.(99019627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES E. FOUST V. A BEST PRODUCTS COMPANY, ET AL(99191313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. FURBEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C7107) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES E. GARDNER AND MARY V. GARDNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000854) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES E. GARVIN AND MARY N. GARVIN V. A BEST PRODUCTS COMPANY, ET AL.(97313797CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. GEORGE AND JUDY GEORGE V. ACANDS, INC., ET AL.(CL9510086AB) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES E. GNEPPER AND DOROTHY M. GNEPPER V. A BEST PRODUCTS COMPANY, ET AL(9815X683CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. GOFF, SR AND LENA G. GOFF V. OWENS CORNING FIBERGLAS CORPORATION(99999CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES E. GOULD AND HAZEL M. GOULD V. ACME INSULATIONS, INC., ET AL(92229847NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES E. GREEN AND CAROLYN GREEN V. A BEST PRODUCTS COMPANY, ET AL(98315I802CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. GRIMES AND LIDDIE GRIMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95435923) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| CHARLES E. GUILD AND ANNA GUILD V. AP GREEN REFRACTORIES, INC., ET AL(004831CA1G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CHARLES E. GUTTERIDGE AND HOPE GUTTERIDGE V. AP GREEN SERVICES, INC., ET AL(97030040607) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES E. GUY AND LORETTA K. GUY V. OWENS CORNING FIBERGLAS CORP., ET AL(92071504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES E. HAGEDORN AND JOANNE HAGEDORN V. ACANDS, INC., ET AL(00VS0099922D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES E. HARRIS V. A BEST PRODUCTS COMPANY, ET AL(004121167CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. HAYS AND EVA HAYS V. ACANDS, INC., ET AL(01000744) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES E. HENDON AND DIANE HENDON V. A BEST PRODUCTS COMPANY, ET AL(98356098CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. HETHERINGTON V. ACANDS, INC., ET AL(9742080TPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES E. HILTON V. CSX TRANSPORTATION, INC., ET AL(97CI00550) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES E. HINES AND DELL HINES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95000446) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CHARLES E. HOBACK AND IRENE HOBACK V. A BEST PRODUCTS COMPANY, ET AL(297I503) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. HOLDBROOK | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES E. HOLMES .V AP GREEN INDUSTRIES, INC., ET AL(00L796) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES E. HORN V. A BEST PRODUCTS COMPANY, ET AL(004232242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. HOWARD, V. CROWN CORK AND SEAL COMPANY, ET AL(9109I160) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES E. HUNDLEY V. GAF CORPORATION, ET AL.(74DCL0000156900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLES E. HUPP V. A BEST PRODUCTS COMPANY, ET AL(97323547BCV) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | CLOSED |
| CHARLES E. ILER V. ACANDS, INC., ET AL(00VS000421D) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES E. JACOBS AND ANNA JACOBS V. A BEST PRODUCTS COMPANY, ET AL(00415678CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES E. JONAS AND GABRIELLE W. JONAS V. ACANDS, INC., ET AL(2001CP23257) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES E. JONES AND IOYSF JONES V. AP GREEN INDUSTRIES, INC., ET AL(A3104R75) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| CHARLES E. KELLEY AND WANDA L. KELLEY V. ACANDS, INC., ET AL(195CV12579) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES E. KILGORE AND SHEILA KILGORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C08312) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES E. KLEINSMITH AND BARBARA KLEINSMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171528C3L1186) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES E. KNIGHT AND ELEANOR KNIGHT V. AP GREEN REFRACTORIES, INC., ET AL(00447770ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CHARLES E. KNOTT V. A BEST PRODUCTS COMPANY, ET AL(00405172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. KNOX, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CV09986) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| CHARLES F. KOROTY V. A BEST PRODUCTS COMPANY, ET AL(00417642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. LAGES AND ETHEL L. LAGES V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(CAL9524249) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CHARLES E. LANGFORD V. A BEST PRODUCTS COMPANY, ET AL(00412891CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. LAPORTE AND SHIRLEY M. LAPORTE V. A BEST PRODUCTS COMPANY, ET AL(99393404CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. LAWSON AND BERTHA LAWSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(961R2CV201) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES E. LAWSON AND SHIRLEY LAWSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV452JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES E. LEACH | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES E. LEDBETTER V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2759RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| CHARLES E. LEWIS V. A BEST PRODUCTS COMPANY, ET AL(98161451CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. LIAS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000016800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | CLOSED |
| CHARLES E. LIEN V. CROWN CORK AND SEAL COMPANY, ET LA(196CV03351) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES E. LIPPS AND NANCY LIPPS V. A BEST PRODUCTS COMPANY, ET AL(98359023CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. MABRY V. A BEST PRODUCTS COMPANY, ET AL(98159631CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. MANLY V. AP GREEN INDUSTRIES, INC., ET AL(9304350) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES E. MCKEAN AND CLO I. MCKEAN V. A BEST PRODUCTS COMPANY, ET AL(415749CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. MCNEAR V. ACANDS, INC., ET AL(00VS0004456D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES E. MILLER V. A W CHESTERTON COMPANY, ET AL(10197497) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| CHARLES E. MOORE, SR V. GAF CORPORATION, ET AL(740CL0000094900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLES E. NELSON V. ACANDS, INC., ET AL(99089332) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES E. NEWHART V. ACANDS, INC., ET AL(C0046A8A2000100028) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES E. NEWTON V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CHARLES E. NIEMANN AND NELDA J. NIEMANN V. ACANDS, INC., ET AL(94200503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES E. NOLAN V. A BEST PRODUCTS COMPANY, ET AL(99382032CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. NORMAN AND CAROL F. NORMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10560) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES E. ODOM AND NORMA J. ODOM V. ACANDS, INC., ET AL(199CV00863) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| CHARLES E. PARKER AND FRANCES L. PARKER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93091212) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES E. PARKER V. PITTSBURGH CORNING CORPORATION, ET AL(00L1141) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES F. PHILLIPS AND TOYLORS R. PHILLIPS V. PRIMO APEX CRAYTONTON, ET AT.(00C20656) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES E. PITTS, SR V. AP GREEN INDUSTRIES, INC., ET AL(01143) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | | Location & Court or Agency | Status or Disposition |
|---|---|---|---|
| CHARLES E. PORTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9999CA001) | FL: | CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES E. PROKOP AND MARIANNE PROKOP V. A BEST PRODUCTS COMPANY, ET AL(0136733MP) | MI: | CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CHARLES E. PRYOR AND JACQUELYN PRYOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9911004588) | PA: | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES E. RADCLIFFE AND ELOISE RADCLIFFE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(257304) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. RESS AND JOANN REES V. A BEST PRODUCTS COMPANY, INC., ET AL(99103972) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. RICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CU00248491H02) | VA: | CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES E. ROBBINS V. ACANDS, INC., ET AL(THE9915901H) | IN: | UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES E. ROBINSON AND NANCY ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(01434375CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. ROBINSON, SR AND KATHERINE V. ROBINSON V. OWENS CORNING FIBERGLAS CORP., ET AL(7714) | MD: | CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| CHARLES E. ROGERS, JR AND JOANNE ROGERS V. ACANDS, INC., ET AL(99105972) | NY: | SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES E. ROMINE V. A BEST PRODUCTS COMPANY, ET AL(97125743CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. RUTLEDGE V. A BEST PRODUCTS COMPANY, ET AL(01427173CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. SANDEFUR AND EDNA SANDEFUR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19615CA01) | GA: | SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| CHARLES E. SANDERS AND CLAIRE SANDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9809966ACA42) | FL: | CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES E. SCOTT V. ACANDS, INC., ET AL(99520) | MA: | SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES E. SCOTT V. AP GREEN INDUSTRIES, INC., ET AL(00L1205) | IL: | CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES E. SELBY AND MOLLIE SELBY V. ABEX CORPORATION, ET AL(9702C625) | WV: | CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES E. SHANK V. A BEST PRODUCTS COMPANY, ET AL(01430209CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. SHEPARD, SR AND ANNIE B. SHEPARD V. A BEST PRODUCTS COMPANY, ET AL(00411651CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. SIMPSON AND IDA B. SIMPSON V. A BEST PRODUCTS COMPANY, ET AL(97341662CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. SIZEMORE AND YVONNE SIZEMORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9711515CA01) | FL: | CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES E. SLADE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CU9201BV05) | VA: | CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES E. SMITH AND NADINE N. SMITH V. ACANDS, INC., ET AL(99000690) | FL: | CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES E. SPEARS V. A BEST PRODUCTS COMPANY, ET AL(00425906CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. SPENCER & MARY E. SPENCER V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV11208) | OH: | UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES E. SPALLARD, SR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10533) | OH: | UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES F. SPANIER AND VIVIAN T. SPANIER V. OWENS CORNING FIBERGLAS CORP., ET AL(7719) | MD: | CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| CHARLES E. STEED AND SAN JUANITA STEED V. THE FLINTKOTE COMPANY, ET AL(400CV00215ERW) | MO: | UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| CHARLES E. STEWART V. A BEST PRODUCTS COMPANY, ET AL(99384675CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. STILES AND SANDRA L. STILES V. A BEST PRODUCTS COMPANY, INC., ET AL(196297) | TN: | CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES E. STILTNER, JR V. ACANDS, INC., ET AL(94C714) | WV: | CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES E. TACKETT AND MARIAN TACKETT V. AP GREEN REFRACTORIES, INC., ET AL(990098127) | FL: | CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES E. TAYLOR V. ACANDS, INC., ET IA(195CV10913) | OH: | UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES E. TETER AND LEONA P. TETER V. OWENS CORNING FIBERGLAS CORPORATION, ET | MD: | CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES E. TURPIN V. A BEST COMPANY, INC., ET AL.(196697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES E. TYLER V. A BEST PRODUCTS COMPANY, ET AL.(004183397CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. WALP AND TREISTINA M. WALP V. ACANDS, INC., ET AL.(0068A82001000088) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES E. WEITZEL AND ETHEL V. WEITZEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96215517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES E. WESTERHOLD AND SHIRLEENE WESTERHOLD V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV970145MV) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| CHARLES E. WHITE, JR V. AP GREEN INDUSTRIES, INC., ET AL.(196697) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. WHITEHOUSE AND RUTH WHITEHOUSE V. PNEUMO ABEX CORPORATION, ET AL.(004103368CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES E. WHITTEMIRE AND PENNY SUE WHITTEMIRE V. ACANDS, INC., ET AL.(291776) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. WILLIAMS AND PATRICIA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(004264003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9411938) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES F. WILSON AND JOAN T. WILSON V. APEX CORPORATION, ET AL.(CN5491598) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CHARLES E. WILSON V. A BEST PRODUCTS COMPANY, ET AL.(292607C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES E. WOOD V. THE ANCHOR PACKING COMPANY, ET AL.(973421400CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES E. YARBROUGH V. A BEST PRODUCTS COMPANY, ET AL.(004214416CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES E. ZIMMERMAN AND REBECCA ZIMMERMAN V. A BEST PRODUCTS COMPANY, ET AL.(CI960196AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| CHARLES EARL SHAW V. WESTINGHOUSE ELECTRIC CORP., ET AL.(CI960205AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| CHARLES EARL WILSON V. WESTINGHOUSE ELECTRIC CORP., ET AL.(13317528898) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CHARLES EARL WRIGHT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99CP210470) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES EDISE BENSON AND INEZ BENSON V. COMBUSTION ENGINEERING, INC., ET AL.(3005601) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES EDWARD ALEXANDER AND JANICE W. ALEXANDER V. ACANDS, INC., ET AL.(99CP234085) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES EDWARD ARROWOOD AND DOROTHY ASHLEY ARROWOOD V. ACANDS, INC., ET AL.(100CV2497) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CHARLES EDWARD BLAIR AND DOLLIE SMITH BLAIR V. ACANDS, INC., ET AL.(1964693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES EDWARD DEBUSK, SR. AND JACQUELINE DEBUSK, V. ACANDS CO., INC., ET AL.(1964693) | TN: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| CHARLES EDWARD DOGGETT AND MAMIE LEE DOGGETT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(B152375) | | |
| CHARLES EDWARD ENLOE AND SHIRLEY A. FROELICH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317745199) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CHARLES EDWARD FANNIN AND LENA MAE FANNIN V. AANDI COMPANY, ET AL.(2000C27728) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES EDWARD GRIFFITH AND GLADYS MARIE GRIFFITH, V. OWENS-ILLINOIS GLASS COMPANY, ET AL.(9129) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| CHARLES EDWARD HASTINGS, AND HIS WIFE, BETTY JANE HASTINGS, V. ACANDS, INC., ET AL.(353791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES EDWARD HERION, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95112337L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES EDWARD IRVIN, AND HIS WIFE, JEANNE IRVIN V. ACANDS CO., INC., ET AL.(374991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES EDWARD MCINTOSH V. AP GREEN INDUSTRIES, INC., ET AL.(004101690V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES EDWARD MOODY AND GERALDINE MOODY V. A BEST PRODUCTS COMPANY, ET AL.(004187227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES EDWARD NEEMS AND MYRTLE P. NEEMS, ET AL V. ACANDS, INC., ET AL.(98CP2323109) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES EDWARD OSBORNE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96072885L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES EDWARD PITRE V. OWENS CORNING, ET AL(982229) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CHARLES EDWARD RIFFLE AND BETTY JANE RIFFLE V. AANDI COMPANY, ET AL(2000C2704) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES EDWARD STEWART AND BILLIE JO STEWART V. A BEST COMPANY, INC., ET AL(372898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES EDWARD STONER AND NANCY LOUISE STONER V. A BEST PRODUCTS COMPANY, ET AL(0041505BCV) | OH: CIRCUIT COURT OF COMMON PLEAS OF KNOX COUNTY OHIO | ACTIVE |
| CHARLES EDWARD WILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7206) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES EDWARD WILLIAMS V. AP GREEN INDUSTRIES, INC., ET AL(004102615CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES EDWARDS, SR, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF VERNIE O. EDWARDS, JR., DECEASED V. OWENS CORNING, INC., ET AL(00L2992) | TN: CIRCUIT COURT OF MADISON COUNTY TENNESSEE | ACTIVE |
| CHARLES EDWIN FITZPATRICK V. AP GREEN INDUSTRIES, INC., ET AL(00L2993) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES EDWIN KILMER, ET AL V. OWENS CORNING, ET AL(V98186611) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES EDWIN MCMURRAY AND JANNA R. MCMURRAY V. ACANDS, INC., ET AL(114895) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CHARLES EDWIN SOLIV, ET AL V. OWENS CORNING, ET AL(A159572) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES EHRNPFEIT AND BARBARA EHRNPFEIT V. APC SUPPLY CORP., ET AL | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CHARLES ELLIOTT AND ROSE ELLIOTT V. ACANDS, INC., ET AL(CL01051AD) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CHARLES ELLISO AND ROZELLA ELLISON V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHARLES ELMORE AND JOHNNIE L. ELMORE V. AP GREEN REFRACTORIES, INC., ET AL(CL99123999AD) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| CHARLES ELROD AND ROSEMARY ELROD, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ETAL.(9390020) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHARLES EMERSON AND EVELYN EMERSON V. ACANDS, INC., ET AL(98008529) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES ERNEST AND DONNA ERNEST V. AW CHESTERTON COMPANY, ET AL(99009517) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHARLES ERNEST BAKER, ET AL V. OWENS CORNING, ET AL(98086665F) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES ERNEST DAUGHERTY AND IRENE DAUGHERTY V. ACANDS, INC., ET AL(328893) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES ERNEST MINK, SR AND CLARA MINK V. ACANDS, INC., ET AL(152393) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES EUGENE SEAFORD AND TELIA WAUGH SEAFORD V. ACANDS, INC., ET AL(101C0V00227) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES EUGENE SMITH AND STELLA SMITH V. ACANDS CO INC., ET AL(385891) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| CHARLES EVERETT PROTIS V. A BEST PRODUCTS COMPANY, ET AL(00418733CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES F LAFONTAINE, III V. GUARD LINE, INC., ET AL(9601195663P5) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. ANDERSON AND NEONA ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(9734214ACV) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CHARLES F. ARMSTRONG AND CORRIE ARMSTRONG V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CU10632) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. ARNOLD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94C1134022) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES F. BARFIELD AND SALLY J. BARFIELD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9900468CA) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| CHARLES F. BARKHAMMER V. A BEST PRODUCTS COMPANY, ET AL(9938031CV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CHARLES F. BEARD V. A BEST PRODUCTS COMPANY, ET AL(9838345CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. BENSON AND HELEN H. BENSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900856) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. BENSON V. ACANDS, INC., ET AL(352181942OO) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES F. BERO V. A BEST PRODUCTS COMPANY, ET AL(004051119CV) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CHARLES F. BESSETTE, SR AND CONSTANCE BESSETTE V. ACANDS, INC., ET AL(103445898) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CHARLES F. BRICE AND JEAN BRICE V. ACANDS, INC., ET AL.(9912112) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES F. CARNEY AND DORIS CARNEY V. ACANDS, INC., ET AL.(0116J) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES F. CHALONER V. A BEST PRODUCTS COMPANY, ET AL.(00399700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. CLARK AND NORMA CLARK V. A BEST PRODUCTS COMPANY, ET AL.(01432355CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. CLAY AND HOLDA FAYE CLAY V. ACANDS, INC., ET AL.(302253) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES F. COLEMAN AND ANN M. COLEMAN V. ACME INSULATION, INC., ET AL.(20025560NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. COOPER AND CAROLYN COOPER V. A BEST PRODUCTS COMPANY, ET AL.(01434671CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. COXON AND MARTE C. COXON V. ACANDS, INC., ET AL.(99002775) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES F. DIETERICH AND ESTHER DIETERICH V. A BEST PRODUCTS COMPANY, ET AL.(01429811CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. DONAHUE V. ACANDS, INC., ET AL.(1977427AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES F. DOUGHERTY(811) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES F. EVANS, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL.(61459909) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CHARLES F. FISTEK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000673) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES F. FOLEY, JR., EXECUTOR OF THE ESTATE OF CHARLES F. FOLEY V. ACANDS, INC., ET AL.(0006044) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES F. HAEFELI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES F. HUFF AND ANNA HUFF V. PITTSBURGH CORNING CORPORATION, ET AL.(9401137PH) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | CLOSED |
| CHARLES F. HUNLEY AND HIS WIFE, SHIRLEY HUNLEY, V. ACANDS, INC., ET AL.(351791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES F. JETER AND DEETY JETER V. AP GREEN INDUSTRIES, INC., ET AL.(9304340) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES F. KAST AND ANN KAST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9845OCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES F. KEHR, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES F. KRULL V. A BEST PRODUCTS COMPANY, ET AL.(00423814CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. LAIPPLE AND MARGARET LAIPPLE, HIS WIFE, V ACANDS, INC., ET AL.(4205) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES F. MAGRATH AND SHIRLEY J. MCGRATH V. ACANDS, INC., ET AL.(98103432) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CHARLES F. MARKHAM AND GLORIA MARKHAM V. CROWN CORK AND SEAL COMPANY, ETAL(96CV2513) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| CHARLES F. MESSER AND JUANITA MESSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811112CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES F. MILLER AND CAROL F. MILLER V. PNEUMO ABEX CORPORATION, ET AL.(00C2160) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES F. MOSER AND GRACE E. MOSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9600518CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CHARLES F. NIXON AND HELEN NIXON V. CROWN CORK AND SEAL COMPANY, ET AL.(17941144C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES F. NOLAN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES F. PATTON V. AP GREEN INDUSTRIES, INC., ET AL(20009609) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CHARLES F. PRUETT, ET AL V. OWENS ILLINOIS, INC., ET AL.(DV0110114H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES F. RAGOZA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| CHARLES F. REYNOLDS, AND GWENDOLYN REYNOLDS, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, ET AL.(09602291) | DC: UNITED STATES DISTRICT COURT/WASHINGTON DC | ACTIVE |
| CHARLES F. ROOS AND LOUISA ROOS V. A BEST PRODUCTS COMPANY, ET AL(97314405QCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. ROTH V. ACANDS, INC., ET AL.(2004RAPA2001000033) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES F. RUMORE V. ACANDS, INC., ET AL.(0000975527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CHARLES F. SCOTT V. ACANDS CO., INC., ET AL.(191192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES F. SHADE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94224518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES F. SHANKWEILER AND SHIRLEY M. SHANKWEILER V. ACANDS, INC., ET AL.(C0048A82000000061) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES F. SMITH AND CAROLYN SUE SMITH, V. COMBUSTION ENGINEERING, INC., ET AL.(299156) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. SMITH AND MILDRED ANN SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97304515CX22212) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES F. SMITH V. ACANDS, INC., ET AL.(1199234CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES F. SOWERS AND VIVIAN T. SOWERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97171548CX21206) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES F. SPILLANE | | |
| CHARLES F. STARR, SR AND CATHERINE J. STARR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9829950302010) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES F. STEVENS AND CONNIE STEVENS V. AP GREEN INDUSTRIES, INC., ET AL.(0017001) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES F. STONE V. AP GREEN INDUSTRIES, INC., ET AL.(926184) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES F. THOMAS AND SARAH A. THOMAS V. ACANDS, INC., ET AL.(CL99086RAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES F. TUCKER V. ACANDS, INC., ET AL.(00C0886) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CHARLES F. VOLZ(37131) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES F. WAGNER V. A BEST PRODUCTS COMPANY, ET AL.(01431684CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES F. WARE AND CAROLYN WARE V. ACANDS, INC., ET AL.(984067) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES F. WATSON | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| CHARLES F. WILSON AND MARY M. WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(92210504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES FANSLER (DECEASED) AND JUANITA FANSLER AS PERSONAL REPRESENTATIVE V. AP GREEN INDUSTRIES, INC., ET AL.(99109470) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES FAUCETTE, SR V. AP GREEN INDUSTRIES, INC., ET AL.(00L826) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES FEEHRER AND BARBARA FEEHRER V. THE ANCHOR PACKING COMPANY, ET AL.(93C14177) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CHARLES FEHR AND FAY FEHR V. OWENS CORNING, ET AL.(8016586) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| CHARLES FENNINGTON, JR AND HELGA FENNINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9829951102018) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES FIKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(12118194) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES FILKINS AND JOAN FILKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99V5152796E) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES FINCH V. ACANDS, INC., ET AL.(99000433) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES FINNEY | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES FITZWATER AND BARBARA FITZWATER V. AANDI COMPANY, ET AL.(98C1735) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES FLINT, JR AND FREIDA FLINT CSX TRANSPORTATION, ET AL.(01C82) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES FLORES AND NORMA J. FLORES V. A BEST PRODUCTS COMPANY, ET AL.(98155969CV) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| CHARLES FLYNN AND SHEILA FLYNN V. ACANDS, INC., ET AL.(00117694) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES FOLK V. ACANDS, INC., ET AL.(L352094) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES FOUST, SR AND JOANN FOUST V. ACANDS, INC., ET AL.(99131112CICI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| CHARLES FOWLER | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES FOWLER V. A BEST PRODUCTS COMPANY, ET AL.(01413125BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES FOWLKES AND AGNES V. FOWLKES, INC., ET AL.(90044503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES FOX AND BARBARA FOX, ET AL V. ACANDS, INC., ET AL.(14220RM00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CHARLES FOX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C6756) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES FRANK JENNINGS AND RACHEL JENNINGS V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV29741) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES FRANK WILLIAMS AND MARY WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(00419104CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES FRANKLIN SWANNER V. AP GREEN INDUSTRIES, INC., ET AL.(00410180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES FRANTINI AND LYNN FRANTINI V. ACANDS, INC. ET AL.(95086689) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES FRANTINI AND ROSE FRANTINI V. ACANDS, ICN., ET AL.(95086688) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES FRAZIER V. PITTSBURGH CORNING CORPORATION, ET AL.(8141704) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| CHARLES FREDERICK FLOWERS AND BRENDA CAROLYN FLOWERS V. AANDI COMPANY, ET AL.(98C11374) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| CHARLES FREDMAN V. A BEST PRODUCTS CO., ET AL.(98347697CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES FRENCH V. ACANDS, INC., ET AL.(9508607) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES FRIDAY AND SHIRLEY FRIDAY V. A BEST PRODUCTS COMPANY, ET AL.(98355976CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES FRUITT AND BARBARA FRUITT V. ACANDS, INC., ET AL.(96259832CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES FRUSTERI V. A BEST PRODUCTS COMPANY, ET AL.(99371420SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES G. AND LORRAINE G. HYNSON V. ACANDS, INC., ET AL.(2019) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES G. ATTAWAY V. CROWN CORK AND SEAL COMPANY, ET AL.(9606633) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES G. BROOKS V. A BEST PRODUCTS COMPANY, ET AL.(99399250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES G. COCHRAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001671) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES G. DOMAGALA, AS EXECUTOR OF THE ESTATE OF WILLIAM C. DOMAGALA, DECEASED V. ACANDS, INC., ET AL.(117591998) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES G. EBY AND DOROTHY EBY V. ANCHOR PACKING COMPANY, ET AL.(92765ENP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| CHARLES G. ENGELMAN V. A BEST PRODUCTS COMPANY, ET AL.(99386805CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES G. FUCCI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES G. HAMMOND AND SHARON LEE HAMMOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C67071) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES G. HOLDREN V. A BEST PRODUCTS COMPANY, ET AL.(00417548CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES G. HUSEBY AND BETTY HUSEBY V. AP GREEN INDUSTRIES, INC., ET AL.(CS98018GCIQ) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| CHARLES G. JOHNSON AND PAULINE JOHNSON V. CROWN CORK AND SPAI COMPANY, ET AL.(1P94173CI) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES G. LONG AND ETHEL LONG V. AP GREEN INDUSTRIES, INC., ET AL.(926190) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| CHARLES G. MAHONEY AND JUNE G. MAHONEY V. OWENS-ILLINOIS, INC., ET AL.(97C103518) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES G. MCBRIDE V. ACANDS, INC., ET AL.(15317442998) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CHARLES G. MORRIS V. A BEST PRODUCTS COMPANY, ET AL.(01434238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES G. PERREAUD, AS EXECUTOR OF THE ESTATE OF DONALD W. GRAY, DECEASED V. ACANDS, INC., ET AL.(968115) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| CHARLES G. REYNOLDS AND NANCY REYNOLDS, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL. | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

Location & Court or Agency

Status or Disposition

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(938977) | | |
| CHARLES G. RIGGAN AND ELIZABETH RIGGAN V. A BEST PRODUCTS COMPANY, ET AL(004126290CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES G. RISCHAR V. ACANDS, INC., ET AL(003219) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES G. VINYARD AND PATSY J. VINYARD V. A-BEST PRODUCTS COMPANY, ET AL(961781SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES G. WOOD V. CROWN CORK AND SEAL COMPANY, ET AL(97CV160D) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| CHARLES GABRO AND ANGELA GABRO V. ACANDS, INC., ET LA(315510092AN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES GANDY AND CAROLYN I. GANDY, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV17418) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES GARREN AND SONYA GARREN V. OWENS CORNING CORPORATION, ET AL(98156861) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES GARRISON V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(1502399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| CHARLES GASKINS V. ACANDS, INC., ET AL(920625314) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES GEBHARD, WILLIAM GEBHARD AND LEONA GEBHARD, V. A. P. GREEN REFRACTORIES, INC., ET AL.(904193AMW) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| CHARLES GENTRY AND GLADYS GENTRY V. OWENS ILLINOIS, INC., ET AL(96CTM67733) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES GEORGE RICHERS, ET AL V. OWENS CORNING, ET AL(DV99025418) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CHARLES GERNER AND CAROLYN GERNER V. AP GREEN INDUSTRIES, INC., ET AL(99339211SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES GERNER AND CAROLYN GERNER V. OWENS CORNING, ET AL(CC990892IA) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CHARLES GIBBONS AND PATRICIA GIBBONS V. ACANDS, INC., ET AL(9510413) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES GIBSON AND MARY GIBSON V. A BEST PRODUCTS CO., ET AL(98350981CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES GILBERT AND JANET GILBERT V. CROWN CORK AND SEAL COMPANY, ET AL(9304047) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES GILBERT STURGEON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93CI7106) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES GILFORD DABNEY, AND HIS WIFE, HELEN DABNEY V. ACANDS CO., INC., INC., ET AL(2777391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES GILLELAND V. ACANDS, INC., ET AL(98350981CV) | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | CLOSED |
| CHARLES GILLESPIE AND THERESA GILLESPIE V. AP GREEN INDUSTRIES, INC., ET AL(990303033) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES GILLHAM AND FAYE GILLHAM, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2468192) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES GISMONDI | | |
| CHARLES GLENN BREAZEALE, ET AL V. OWENS CORNING, ET AL(49700) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES GONCALVES | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | CLOSED |
| CHARLES GOODLEY V. A BEST PRODUCTS COMPANY, ET AL(98352243CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES GOODMAN AND PEGGY C. GOODMAN V. A BEST PRODUCTS COMPANY, ET AL(004189490CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES GOODWIN AND DONNA GOODWIN V. ACANDS, INC., ET AL(9801898S) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES GORMAN AND GLADYS GORMAN V. ANCHOR PACKING COMPANY, ET AL.(492772NP) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES GRANT V. A BEST PRODUCTS COMPANY, ET AL(98356072CV) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| CHARLES GRAY TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(01429838CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES GREER V. ACANDS, INC., ET AL(000318542) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES GREGORY LEMONS AND MARY FISHER LEMONS V. A BEST PRODUCTS COMPANY, ET AL(00413262CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES GREYNER AND FRANCYS GREYNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91C67757) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES GREIL AND ELINOR GREIL V. ACANDS, INC., ET AL | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES GRIFFIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9812215513) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| CHARLES GRIMM AND NELLIE GRIMM V. A BEST PRODUCTS COMPANY, ET AL(004264315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES GUESSFORD AND TERESA GUESSFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00040170O) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CHARLES GULLION AND MYLA GULLION V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98103700CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CHARLES GUTHREY AND HAZEL GUTHREY V. A BEST COMPANY, INC., ET AL(249797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES H HYNDMAN, JR AND CAROL L. HYNDMAN V. PITTSBURGH CORNING CORPORATION, ET AL(926010I9) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| CHARLES H. ANDERSON AND DOREAN ANDERSON V. ACANDS, INC., ET AL(97C3389) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES H. ANDERSON, JR. AND RUTH ANDERSON V. OWENS-CORNING FIBER-GLAS CORPORATION, ET AL.(886238) | MA: SUPERIOR COURT/EASTERN DISTRICT/MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES H. AULTMAN AND EDNA J. AULTMAN V. ACANDS, INC., ET AL(99011063) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHARLES H. AUSTIN AND AUDREY AUSTIN, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(CS9401B3FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| CHARLES H. BATES AND MARGARET BATES V. ACANDS, INC., ET AL(9510141) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES H. BIGGERS, SR V. AP GREEN INDUSTRIES, INC., ET AL(20009787) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CHARLES H. BODDY V. A BEST PRODUCTS COMPANY, ET AL(004128720CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. BOWMAN, SR AND JACQUELINE BOWMAN V. DELCO REMY, ET AL(1123597) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES H. CASE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES H. CHITWOOD, JR. AND JEANINE CHITWOOD, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M967) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| CHARLES H. CLARK AND ALICE M. CLARK V. ACANDS, INC., ET AL(200CV38B02) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CHARLES H. COLLINS, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES H. COOK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES H. CRAPSE AND BARBARA CRAPSE V. CROWN CORK AND SEAL COMPANY, ET AL(CV497306) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | CLOSED |
| CHARLES H. DAVIS AND JOY KATHLEEN DAVIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92212918CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. EUNICE AND JOANNE EUNICE V. CROWN CORK AND SEAL COMPANY, ET AL(F970056CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| CHARLES H. FUNK V. A BEST PRODUCTS COMPANY, ET AL(0056629) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. FLANIGAN AND JUDITH FLANIGAN V. ACANDS, INC., ET AL(382597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES H. FORESTER AND HELEN FORESTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(382597) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES H. FRIEDRICH AND MINNIE FRIEDRICH V. ACANDS, INC., ET AL(942I198) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. GAGLIONE | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES H. GARDINER AND TERESA B. GARDINER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CRJ9614269) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CHARLES H. GAYLORD, JR V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES H. GFFRTOR | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| CHARLES H. GILLESPIE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96075512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES H. HAMIL AND BARBARA L. HAMIL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970736CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES H. HAMILTON V. A BEST PRODUCTS CO., ET AL.(983477724CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. HANCOCK AND EDITH HANCOCK V. ARMSTRONG WORD INDUSTRIES, INC., ET AL.(192CV10704) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES H. JEFF V. ACANDS, INC., ET AL.(CL990849AD) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CHARLES H. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(00368115NP) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CHARLES H. JONES V. A BEST PRODUCTS COMPANY, ET AL.(002142451CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| CHARLES H. KIMBRELL AND ELSIE L. KIMBRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97150ACA01) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| CHARLES H. KING, JR AND MARGIE JO KING V. COMBUSTION ENGINEERING, INC., ET AL(2992256) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES H. KINNEAR V. AC & S, INC., ET AL | FL: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. KNIGHT, ADMINISTRATOR OF THE ESTATE OF EARL F. LOCKETT, DECEASED, V. AANDI COMPANY, INC., ET AL.(00C2635) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. LINFIELD, DIANE LINFIELD, HIS WIFE, AND JOHN C. LINFIELD, THEIR CHILD, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8505552) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES H. LLOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95135524) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES H. LUMPKINS AND IRENE LUMPKINS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV11148) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. MAPLES AND MARIA MAPLES V. CROWN CORK AND SEAL COMPANY, ETAL(96C1005) | MD: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES H. MCDANIEL, SR AND ELIZABETH A. MCDANIEL, ET AL(00VS0127382) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES H. MEYERS AND LORRAINE E. MEYERS V. ACANDS, INC., ET AL(004682820000000334) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES H. MISSOURI AND GERALDINE MISSOURI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001649) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES H. MOYE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B0151804) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES H. MUNSON AND MARJORIE MUNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241562) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CHARLES H. NARKS V. ACANDS, INC., ET AL | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES H. NELSON AND SANDRA S. NELSON V. CROWN CORK AND SEAL COMPANY, ET AL(96CV240) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. PARTLOW AND SHARON L. PARTLOW V. ANACONDA COMPANY, ET AL.(941132) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES H. PASS AND TERESA ANN PASS V. A BEST COMPANY, ET AL(243997) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES H. PHILLIPS V. AP GREEN INDUSTRIES, INC., ET AL(19971143) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES H. RAMEY V. ACANDS, INC., ET AL(TH00018CYF) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES H. REYORD | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES H. RICHARDS AND GRACE RICHARDS V. ACANDS, INC., ET AL(99104802) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES H. RICHARDS, JR AND ROSE MARY RICHARDS V. A BEST PRODUCTS COMPANY, ET AL(00411643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. ROWLES V. ANCHOR PACKING COMPANY, ET AL(911159) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES H. RYE AND MARCELLA RYE V. CROWN CORK AND SEAL COMPANY, ET AL(93212) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| CHARLES H. STEBECKER AND JUANITA L. STEBECKER V. A BEST PRODUCTS COMPANY, ET AL(00402561CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. SIMMONS AND BETTY A. SIMMONS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (9301916) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES H. SMITH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CHARLES H. SNYDER AND DOLORES M. SNYDER V. ACANDS, INC., ET AL(C00ABA20000000055) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES H. SPENCER V. A BEST PRODUCTS COMPANY, ET AL(00425908CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. STCLAIR V. A BEST PRODUCTS COMPANY, ET AL(99396293CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. STEINHAUER AND MARY E. STEINHAUER V. THE ANCHOR PACKING COMPANY, ET AL(L2544397) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| CHARLES H. STEWART AND HELEN T. STEWART V. ACANDS, INC., ET AL(1992314RC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES H. TIGHE V. A BEST PRODUCTS COMPANY, ET AL(00405471CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. WILLIAMS V. ACANDS, INC., ETLA(9510445) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES H. WILSON V. A BEST PRODUCTS COMPANY, ET AL(00411907CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES H. WILSON V. GAF CORPORATION, ET AL(740CL0000181500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLES HALL AND DONNA A. HALL V. A BEST PRODUCTS COMPANY, ET AL(99392172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES HANIGAN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES HAROLD KEISLER AND HIS WIFE EVELYN KEISLER V. ACANDS CO., INC., ET AL(179791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES HAROLD MULLINS AND EVELYN L. MULLINS V. ACANDS, ICN., ET LA(2855553) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES HARRIS AND DONNA HARRIS V. A BEST PRODUCTS COMPANY, ET AL(00426317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES HARRIS V. A BEST PRODUCTS COMPANY, ET AL(97343387CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES HARTSON V. ACANDS, INC., ET AL(107383400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CHARLES HATTENBACH V. PITTSBURGH CORNING CORPORATION, ET AL(99CV11151) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| CHARLES HAWLEY AND DOROTHY HAWLEY V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CHARLES HAYES AND DIANE HAYES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9712002614) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| CHARLES HEAD AND BRENDA HEAD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(258697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES HEALY AND MARGARET HEALY V. ACANDS, INC., ET AL(9508768) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES HECK AND ANNA HECK V. OWENS ILLINOIS, INC., ET AL(96CI001023) | KY: CIRCUIT COURT OF HENDERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES HELDRETH AND JENNY HELDRETH V. A BEST PRODUCTS COMPANY, ET AL(00411677CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES HENNELLY(881013) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES HENRY KENNERSON AND EASTER MAE KENNERSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV00008681) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES HENRY LATHAM AND PATRICIA ANN LATHAM V. ACANDS CO., INC., ET AL(92316792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES HENRY LATHAM AND ELVIRA HIGGINS V. A BEST PRODUCTS COMPANY, ET AL(40199792CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES HIGGINS V. A BEST PRODUCTS COMPANY, ET AL(00404969CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES HIGGINS V. A BEST PRODUCTS COMPANY, ET AL(00404969CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES HILF AND AGNES HILF V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(CAI94157571) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CHARLES HILLSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES HINDS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| CHARLES HIRSCHFELD AND CAROL A. HIRSCHFELD V. A BEST PRODUCTS COMPANY, ET AL(99392227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES HOBACK V. ABEST PRODUCTS COMPANY, ET AL(92II1260) | OH: COURT OF COMMON PLEAS OF WASHINGTON COUNTY OHIO | ACTIVE |
| CHARLES HODEL, SR. | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHARLES HOGAN AND FRANCES HOGAN V.ACANDS, INC., ET AL(CIV000328PHKROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| CHARLES HOLLEMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD HOLLEMAN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96616437NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES HOLLINGSWORTH V. AP GREEN REFRACTORIES, INC., ET AL(99114II27) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHARLES HOLSTER AND KATHY HOLSTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11457) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES HONEYCUTT AND JESSIE HONEYCUTT V. AP GREEN INDUSTRIES, INC., ET AL(19304336) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES HOOD HONEY AND MARGARET W. KNIGHT V. ACANDS, INC., ET AL(99CP233894) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES HOOPER JUSTICE AND DORIS JUSTICE V. A BEST PRODUCTS COMPANY, ET AL(01433237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES HORN AND DOLLIE HORN V. ACANDS, INC., ET AL(99010326) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHARLES HORN AND HELEN HORN V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(11946098) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES HOWARD AND BARBARA HOWARD V. CROWN CORK AND SEAL COMPANY, ET AL(296CV320RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES HOYLE, SR AND SHARON HOYLE V. AP GREEN REFRACTORIES, INC., ET AL(9900898927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES HRABCSAK AND BETTY JANE HRABCSAK V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV27242) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES HUGHES AND SUE M. HUGHES, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(92C10701) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES HUMMERGARD AND MAXINE HUMMELGARD V. AP GREEN REFRACTORIES, INC., ET AL(00031177) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES HUNSANGER AND SUSAN HUNSANGER V. A BEST PRODUCTS COMPANY, ET AL(00029172NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES HYLAND TAYLOR AND THELMA JEAN TAYLOR V. ACANDS, INC., ETAL(12296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES I. BOUGHMAN V. A BEST PRODUCTS COMPANY, ET AL(01418543CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES I. BRAMLETT AND SHARON ANN BRAMLETT V. AP GREEN INDUSTRIES, INC., ET AL(98C100560) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | CLOSED |
| CHARLES I. FIFIELD AND JANET FIFIELD V. ASBESTOS CLAIMS MANAGMENT CORPORATION, ET AL(296CV306JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES I. FLORIDA AND LINDA C. FLORIDA V. RAPID AMERICAN CORPORATION, ET AL(0002884CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CHARLES I. HARLEY AND MARY SUE HARLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C1070044) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES I. KNAPP V. A BEST PRODUCTS COMPANY, ET AL(00418992CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES INGALA, DECEASED, ANGELINE INGALA, SURVIVING SPOUSE AND CHARLES A. INGALA, EXECUTOR OF THE ESTATE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CHARLES IRWIN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES IRWIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CHARLES J. ADAMS, ET AL V. GUARD LINE, INC., ET AL(97C188) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| CHARLES J. BAGGESE, JR V. REILLY BENTON, ET AL(200010986) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CHARLES J. BARBOZA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES J. BASS AND PATRICIA J. BASS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CT06567) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES J. BENNETT AND JULIA BENNETT V. AW CHESTERTON, INC., ET AL(2190) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES J. BERENO V. A BEST PRODUCTS COMPANY, ET AL(98338642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. BERNATYAS AND EVELYN BERNATYAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10437) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES J. BILEY V. A BEST PRODUCTS COMPANY, ET AL(00419453CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. BOFINGER AND ROSEMARY A. BOFINGER V. ACANDS, INC., ET AL(200004003232) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES J. BOMBARA AND SANDRA L. BOMBARA V. A BEST PRODUCTS COMPANY INC., ET AL(G29717456) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES J. BONFIGLIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES J. CAMPBELL V. AP GREEN INDUSTRIES, INC., ET AL(9912251R8) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES J. CHANCE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970374BB) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES J. CHURCH AND JUNE CHURCH V. ACANDS, INC., ET AL(99304) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES J. COOK AND ROXANNE COOK, V. CROWN CORK AND SEAL COMPANY, ET AL(99M978) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| CHARLES J. COONEY AND ELIZABETH A. COONEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11227) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES J. CORNELL AND JUDITH CORNELL V. A BEST PRODUCTS COMPANY, ET AL(98154561CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. CULLINS V. CROWN CORK AND SEAL COMPANY, ET AL(9309087) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES J. CUNNINGHAM AND MARGARET CUNNINGHAM V. A BEST PRODUCTS COMPANY, ET AL(99399924CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. DAVIS V. AP GREEN INDUSTRIES, INC., ET AL(01L560) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES J. DUSHA | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES J. ESPERSEN AND ANN MARIE ESPERSEN V. ACANDS, INC., ET AL(C1005624AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES J. FARINETTI, JR AND NANCY FARINETTI V. ACANDS, INC., ET AL(84CG21612216) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES J. FIELDS AND JONITA FIELDS V. A BEST PRODUCTS COMPANY, ET AL(00412376CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. GENTILE AND CATHERINE GENTILE V. ACANDS, INC., ET AL(99001966) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES J. GILL V. ACANDS, INC., ET AL(C99106642AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES J. GRIESHABER AND BERDINA A. GRIESHABER V. A BEST PRODUCTS COMPANY, ET AL(98353690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. GROFF AND NELLIE M. GROFF V. A BEST PRODUCTS COMPANY, ET AL(99338471CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. GROVES AND MARGARET GROVES V. ACANDS, INC., ET AL(99C0688A59) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CHARLES J. HARBAUGH AND MARIE HARBAUGH, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL(89GA08983) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| CHARLES J. JAROSTICK AND SHIRLEY JAROSTICK V. A BEST PRODUCTS COMPANY, ET AL(00410861CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. KANE AND JOAN KANE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9315286C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES J. KASPX AND MARY LOU KASPX V. A BEST PRODUCTS COMPANY, ET AL(00415701CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. LABELLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES J. LADENBERGER AND THELMA LADENBERGER V. A BEST PRODUCTS COMPANY, ET AL(315225) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. LAMBERT(895059) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES J. LARDOMITA V. A BEST PRODUCTS COMPANY, ET AL(277874) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. LEDFORD AND MARGARET LEDFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9942281) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES J. LOVETT, SR AND NORMA J. LOVETT V. THE ANCHOR PACKING COMPANY, ET AL(177997) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES J. MARTIN AND ELLEN MARTIN V. ACANDS, INC., ET AL(00023492NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES J. MERRICH V. A BEST PRODUCTS COMPANY, ET AL(98354967CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. MERRICH V. A BEST PRODUCTS COMPANY, INC., ET AL(98350054CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. MEYER AND JUDITH MEYER V. A BEST PRODUCTS COMPANY, ET AL(973472341CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. MITCHELL, JR. AND EILEEN I. MITCHELL, HIS WIFE, V. KEENE CORPORATION, ET AL.(89000712112) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES J. MULHOLLAND AND DONNA MULHOLLAND V. A BEST RODUCTS COMPANY, ET AL(C0048ABA0200000000A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. NEMETH V. ACANDS, INC., ET AL(C0048ABA020000000001a) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES J. PELZER V. A BEST PRODUCTS COMPANY, INC., ET AL(006272) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES J. PETERSEN V. ACANDS, INC., ET AL(9961066) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CHARLES J. PETERSON V. ACANDS, INC., ET AL(9961066) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES J. PULICE AND DOROTHY PULICE V. A BEST PRODUCTS COMPANY, ET AL(993962612CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. REILLY V. A C & S, INC., ET AL.(890630) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES J. REYNOLDS AND JOYCE REYNOLDS V. ACANDS, INC., ET AL(107484H0) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CHARLES J. RINEHART AND MIRIAM RINEHART V. ACANDS, INC. ET AL(01000733) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES J. ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(9733179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. SANDS, JR AND BETTY J. SANDS V. ACANDS, INC., ET AL(C0048ABA2000000000412) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES J. SCIBETTI AND FLORENCE SCIBETTI V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV032967) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES J. SHEER, JR AND LAVERNE SHEER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(922397840V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES J. SOLTYS V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES J. SOWARDS AND CHLO ANN SOWARDS V. ACANDS, INC., ET AL(97C39390) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| CHARLES J. STANK AND ANTIONETTE STANK V. ANCHOR PACKING COMPANY, ET AL(931414) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES J. STEPHENS AND MARTHA STEPHENS, V. ACANDS, INC., ET AL.(17915066) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES J. SULLIVAN(3567) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES J. TAYLOR AND MARTHA TAYLOR V. AP GREEN REFRACTORIES, INC., ET AL(0035686CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CHARLES J. THOMAS AND JANE P. WAGNER V. ACANDS, INC., ET AL(99658) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES J. THOMPSON | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CHARLES J. TOMKEWICZ V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES J. TURNER, SR V. ACANDS, INC., ET AL(29SCV4082M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES J. WILLS, JR AND MAY C. WILLS V. ACANDS, INC., ET AL(99595) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES J. WOLF, JR V. AP GREEN INDUSTRIES, INC., ET AL(0011014) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES J. YOUNG AND SUSIE YOUNG V. ACANDS, INC., ET AL(0159563) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CHARLES JACK STANLEY, JR., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191C1V0115) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES JACKSON V. ASBESTOS CORPORATION, LTD. ET AL(97158886) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CHARLES JAMES BARGESSER AND BETTY SMARTINGEN BARGESSER V. A BEST PRODUCTS COMPANY, ET AL(0142080O4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES JAMES BLANCHETT AND BETTNNA VINSON BLANCHETT V. ACANDS, INC., ET AL(99CP3234011) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES JARVIS AND NANCY JARVIS V. A BEST PRODUCTS COMPANY, ET AL(00426003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CHARLES JEDLICKA AND EURCHANIE JEDLICKA V. ACANDS, INC., ET AL(1991046AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHARLES JENKINS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L011832) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHARLES JETT V. A BEST PRODUCTS COMPANY, ET AL(98364286CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES JEWETT V. GAF CORPORATION, ET AL(00093361) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CHARLES JOHN SIMKINS AND HAZEL SIMKINS V. AP GREEN REFRACTORIES COMPANY, ET AL(9994027ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES JOHNSON V. BF GOODRICH COMPANY, ET AL(9703297200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES JONES AND LORRAINE JONES V. A BEST PRODUCTS COMPANY, ET AL(00425840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES JORDAN V. A BEST PRODUCTS COMPANY, ET AL(777805) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES JORDON V. ACANDS, INC. ET AL(982285511CX21595) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES JOSEPH DRISCOLL AND MICHI DRISCOLL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV26850) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES JOSEPH REMLINGER, JR. GREGORY HARRY MAYBEN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HARRY J. MAYBEN, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION,(96CY023136) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| CHARLES JUSTS | | |
| CHARLES K. CASE AND ELAINE CASE V. A P GREEN REFRACTORIES, INC., ET AL(CL0073320AD) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES K. COE AND ELLEN COE V. A BEST PRODUCTS COMPANY, ET AL(0040530CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHARLES K. COLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(280597) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES K. FISHER V. ACANDS, INC., ET AL(96CG592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES K. HARTMAN AND MARIE HARTMANN V.A A BEST PRODUCTS COMPANY, ET AL(9931337CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES K. HOY AND ANNIE MAY HOY V. OWENS CORNING FIBERGLAS CORP., ET AL(91260503) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES K. SCHREIBER V. A BEST PRODUCTS COMPANY, ET AL(0041618GCV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES K. SHIRLEY, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(E141985) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES K. SHIRLEY AND CHRISTINE D. SHIRLEY V. AP GREEN INDUSTRIES, INC., ET AL(1023365) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES KABINIER AND SYLVIA KABINIER V. A BEST PRODUCTS COMPANY, ET AL(0041699CV) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CHARLES KADORA AND MARGARET ANN KADORA V. ACANDS, INC., ET AL(9718516) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES KEETON V. ACANDS, INC., ET AL(99V50152756G) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES KELLER V. ACANDS, INC., ET AL(1398893) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES KELLEY | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| CHARLES KELLY AND MABEL KELLY V. ACANDS, INC., ET LA(9507526) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES KELLY, JR V. OWENS CORNING, ET AL(001375) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CHARLES KENNEDY V.A P. GREEN INDUSTRIES, INC., ET AL.(9204452) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES KENNETH MCDANIEL V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV151355) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES KENT V. AP GREEN INDUSTRIES, INC., ET AL(00L79) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES KERNER AND PATRICIA KERNER V. ACANDS, INC., ET AL(L183794) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES KEYES AND LINDA L. KEYES V. A BEST PRODUCTS COMPANY, ET AL(428276CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES KIDNEY AND HELEN KIDNEY, V. ACANDS, INC., ET AL(9507601) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES KIMBROUGH AND VIVIAN KIMBROUGH V. A BEST PRODUCTS COMPANY, ET AL(98350002CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES KYNARD V. AP GREEN INDUSTRIES, INC., ET AL(91014C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES KING AND GERALDINE KING V. A BEST PRODUCTS COMPANY, ET AL(0041087J2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES KING, JR AND NORMA M. KING V. A BEST PRODUCTS COMPANY, ET AL.(9835473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES KINLING AND ELEANOR KINLING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9709451932X394) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES KLECHNER | NE: UNITED STATES DISTRICT COURT/NEBRASKA | CLOSED |
| CHARLES KLIKA AND JONI KLIKA V. AP GREEN REFRACTORIES, INC., ET AL.(C1200099SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES KLINE V. AZ BAXTER COMPANY, ET AL.(00038978NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES KLOEPPER | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| CHARLES KOPHLER AND MARY KOPHLER V. OWENS-CORNING, ET AL.(9706831) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES KOON AND VIRGINIA KOON V. AP GREEN INDUSTRIES, INC., ET AL.(9304345) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES KOSAR AND CAROL KOSAR V. ACANDS, INC., ET AL.(L11177399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES KRAPANZA V. A BEST PRODUCTS COMPANY, ET AL.(004259898CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES KRICHMAN AND GLORIA KRICHMAN V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL.(L9415598) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| CHARLES KUHMAN AND LORETTA S. KUHMAN V. A BEST PRODUCTS COMPANY, ET AL.(0142A090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES KUPIEC(8862701) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES KURKLE AND ANITA KURKLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96289525) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES KUSHMER AND BILLIE MAE KUSHMER, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(974784) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES L. AMAN AND SANDRA AMAN V. ACANDS, INC., ET AL.(C199106446AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. ANDREWS V. ACANDS, INC., ET AL.(313714) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES L. BARNUM AND DOROTHY L. BARNUM V. A BEST PRODUCTS COMPANY, ET AL.(99585866) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES L. BAXTER V. ACANDS, INC., ET AL.(99C1037) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES L. BAXTER V. ACANDS, INC., ET AL.(99C1037) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CHARLES L. BENNETT V. A BEST PRODUCTS COMPANY, ET AL.(983583385CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. BERGHER V. A&M INSULATION COMPANY, ET AL.(20C0V650ORL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES L. BERTOLINI V. A BEST PRODUCTS COMPANY, ET AL.(003996896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. BEVEL, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99056271CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CHARLES L. BONDY AND JOAN M. BONDY V. AP GREEN REFRACTORIES COMPANY, ET AL.(00039906NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES L. BOONE AND LEONA BOONE V. A BEST PRODUCTS COMPANY, ET AL.(014325554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. BORROR AND NORMA BORROR V. A BEST PRODUCTS COMPANY, ET AL.(2984429) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. BROWN AND GLADYS BROWN V. ANCHOR PACKING COMPANY, ET AL.(00417456.2CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES L. BURGESS AND MARY A. BURGESS V. A BEST PRODUCTS COMPANY, ET AL.(281497) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES L. CALVIN AND LINDA CALVIN V. A BEST PRODUCTS COMPANY, ET AL.(93227) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. CARD V. A BEST PRODUCTS COMPANY, ET AL.(973458600V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. CARTER AND LOQUETTA CARTER V. ACANDS, INC., ET AL.(9732905633V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. CONWAY V. ACANDS, INC., ET AL.(99C1032) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CHARLES L. CORY | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| CHARLES L. CREAGER AND SHIRLEY CREAGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CA020R896) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| CHARLES L. CROWDER AND CLARA CROWDER V. ACANDS, INC., ET AL.(22694) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES L. CURTIS AND BARBARA CURTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(361397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES L. CURTIS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97041978) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CHARLES L. DEVOE AND MARY DEVOE V. ACANDS, INC., ET AL(001145) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES L. EDWARDS AND KATHERINE C. EDWARDS, ET AL V. ACANDS, INC., ET AL.(199CV00610) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| CHARLES L. ELLIOTT AND IRENE ELLIOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981513CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES L. EPPERSON AND ROSA EPPERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV01077) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES L. FLYNN AND BOBBIE J. FLYNN V. ACANDS, INC., ET AL.(2000CP237543) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES L. FOX AND MERLE C. FOX V. PNEUMO ABEX CORPORATION, ET AL.(00C22414) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES L. FUELLGRAF V. A BEST PRODUCTS COMPANY, ET AL(0040484SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. GALAZIA V. A BEST PRODUCTS COMPANY, ET AL.(0143287?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. GARRITY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES L. GIBSON | LA: DISTRICT COURT OF CHICASFEU PARISH LOUISIANA | ACTIVE |
| CHARLES L. GILFORD, SR AND OVELIA GILFORD V. A BEST PRODUCTS COMPANY, ET AL.(98355988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. GODMAN AND DOROTHY GODMAN V. CROWN CORK AND SEAL COMPANY, ET AL(9C9695BUDMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| CHARLES L. GRANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL992802H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES L. HAMILTON AND MARION HAMILTON V. A BEST PRODUCTS COMPANY, ET AL.(01432753CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. HAMMER, AND HIS WIFE, EDNA HAMMER, V. ACANDS, INC., ET AL.(91243291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES L. HARRIS V. OWENS CORNING, ET AL.(475414) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| CHARLES L. HARVEL AND MAXINE HARVEL V. A BEST PRODUCTS COMPANY, ET AL.(01437131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. HENDERSON AND MARY JUNE HENDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9910202CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES L. HIGGINS AND ROSE HIGGINS V. A BEST PRODUCTS COMPANY, ET AL(0143282R2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. HUTSELL AND JUDY HUTSELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(258997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES L. JAROS V. A BEST PRODUCTS COMPANY, ET AL.(00404971CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. JONES AND BARBARA JONES V. CROWN CORK AND SEAL COMPANY, ET AL(96CV23367) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| CHARLES L. KING | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES L. KING AND BONNIE KING V. ACANDS, INC., ET AL(10518?99) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CHARLES L. KING AND SANDRA M. KING, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(CV59406111AKKGGH) | CA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/CALIFORNIA | ACTIVE |
| CHARLES L. KING AND MARY M. KLETN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98093522CK682) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLES L. KLETN | MD: CIRCUIT COURT OF BALTIMORE, MARYLAND | ACTIVE |
| CHARLES L. LAY AND BETTY JEAN LAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990008930) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA, WASHINGTON DC | ACTIVE |
| CHARLES L. LAYTON AND CARNIS M. LAYTON V. ACANDS, INC., ET AL.(00C22276) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES L. LEWIS AND HAZEL LEWIS V. CROWN CORK AND SEAL COMPANY, ET AL.(C59601137GTLG) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| CHARLES L. LEWIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HAZEL F. LEWIS, DECEASED V. OWENS CORNING, FM AL(0021945558PA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| CHARLES L. LIGHTFOOT AND SHIRLEY LIGHTFOOT V. A BEST PRODUCTS COMPANY, ET AL.(98353363CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES L. LOCKETT V. RAYBESTOS MANHATTAN, INC., ET AL.(3052266) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES L. LUKE AND SARA LUKE V. A BEST PRODUCTS COMPANY, ET AL.(004181080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. MCCOY V. A BEST PRODUCTS COMPANY, ET AL.(004004983CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. MCNERNEY AND RAMONA MCNERNEY V. A BEST PRODUCTS COMPANY, ET AL.(3058806) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. MERRITT AND CHESNA H. MERRITT V. PNEUMO ABEX CORPORATION, ET AL.(99C0917) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES L. MITTENDORF AND BETSY MITTENDORF V. A BEST PRODUCTS COM PANY, ET AL.(014123348CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. MURRAY AND ARLENE MURRAY V. AP GREEN INDUSTRIES, INC., ET AL.(93049984) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES T. O'CONNELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES L. O'CONNELL AND LORELEI OCONNELL V. ACANDS, INC., ET AL.(001652) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES L. OLSON AND RITA OLSON V. ACANDS, INC., ET AL.(9511539) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES L. PALMER V. A BEST PRODUCTS COMPANY, ET AL(0014304510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. PARHAM V. ACANDS, INC., ET AL.(CL000012291AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES L. PARKER AND SHEILA PARKER V. ACANDS, INC., ET AL.(9510125) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHARLES T. PEARSON, III AND KATHLEEN PEARSON V. AP GREEN INDUSTRIES, INC., ET AL.(9809001451) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES L. PEARSON, III EXECUTOR OF THE ESTATE CHARLES L. PEARSON, JR. DECEASED V. AW CHESTERTON, INC. ET AL(95601092) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES L. PICKENS AND BRIGITTE D. PICKENS V. A P GREEN REFRACTORIES COMPANY, ET AL(00021128NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES L. REED AND HELEN REED V. A BEST PRODUCTS COMPANY, ET AL.(004177352CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES L. ROBERSON V. ACANDS, INC., ET AL(00C2040) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES L. ROBERTS AND LAURA ROBERTS V. CROWN CORK AND SEAL COMPANY, INC. ET AL.(96066630) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES L. ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990018770O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLES L. ROWSE AND LOIS B. ROWSE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(8CV92003325) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| CHARLES L. STOKERS V. CROWN CORK AND SEAL COMPANY, INC., ET AL.(200090056) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES L. THAMES AND MARGARET THAMES V. A BEST COMPANY, INC., ET AL(217801) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES L. THOMAS V. GAF CORPORATION, ET AL(700CL0029353003) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES L. USHER V. ACANDS, INC., ET AL(00VS00040410) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES L. WATKINS AND DORIS L. WATKINS V. PNEUMO ABEX CORPORATION, ET AL(00C2922) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES L. WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028826H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES L. YOUNG V. ACANDS, INC., ET AL(010001889) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES LA LONDE V. ACANDS, INC., ET AL(200C0V0562M) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES LAMARCO ET JOSEPHINE LAMARCO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91113252) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES LAQUIDARA AND JOAN LAQUIDARA V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (8762646) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES LARRY MARKEL AND JERALDINE MARKEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91C67178) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES LARSON V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES LASANSKA AND SANDRA J. LASANSKA V. ACANDS, INC., ET AL(2000G5004953) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHARLES LAUDER V. ACANDS, INC., ET AL(99996056CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES LAUER AND SHIRLEY LAUER V. A BEST PRODUCTS COMPANY, ET AL(216099) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES LAWRENCE VIAR AND MARGARET VIAR V. A BEST COMPANY, INC., ET AL(216099) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES LEE HERRICK AND TERRI HAMERICK HERRICK, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10706) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES LEE RENFROW, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CHARLES LUTHER RENFROW, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV26700?) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES LEONARD V. A. V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96062941) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES LEE TALBERT, SR. V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30723) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES LELAND DOTSON, SR. V. PITTSBURGH CORNING CORPORATION, ET AL(DV99096902?) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES LEMKE AND BILLIE F. LEMKE, ET AL V. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES LEMONS, JR AND MARY LEMONS V. A BEST PRODUCTS COMPANY, ET AL(97340858CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES LEONARD NEAL V. A BEST COMPANY, ET AL(0041510042CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES LEONHARDT V. AJ BAXTER COMPANY, ET AL(0001897NP) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES LESTER CROWE V. GEORGIA PACIFIC CORPORATION ET AL(2000CV27434) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CHARLES LEMITZKE, II AND JANET B. LEMITZKE V. THE ANCHOR PACKING COMPANY, ET AL(94C00032) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES LILLARD AND MILDRED LILLARD V. AP GREEN REFRACTORIES INC., ET AL(99946027) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES LINDOW V. ANCHEM PRODUCTS, INC., ET AL(00195424NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES LITTLETON V. A BEST PRODUCTS COMPANY, ET AL(00419900CV) | OH: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES LLOYD ALLEN AND PEGGY ELIZABETH ALLEN V. A BEST COMPANY, INC., ET AL(3698) | TN: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES LLOYD WESCO V. A BEST PRODUCTS COMPANY, ET AL(97132661CV) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES LOCKE AND PEGGY JOYCE LOCKE V. OWENS ILLINOIS GLASS COMPANY, ET AL(93C106042) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES LOLLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(86CG19101) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES LONG, AND HIS WIFE, MILDRED LONG, V. ACANDS, INC., ET AL.(243591) | OH: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES LONSHORE V. A BEST PRODUCTS COMPANY, ET AL(98361415SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES LOUIS HILL AND WIFE, DELLA RUTH WAGNER HILL, V. THE CELOTEX CORPORATION, ET AL.(3889229) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| CHARLES LYLE V. RAYBESTOS MANHATTAN, INC., ET AL(975643) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CHARLES M. ARMSTRONG AND JUDITH E. ARMSTRONG V. A BEST PRODUCTS COMPANY, ET AL(99391153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES M. AVERELL, AND BARBARA HELEN AVERELL, HIS WIFE, V. KEENE CORPORATION, ET AL.(910578) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES M. BAIL, ET AL. V. AW CHESTERTON, INC., ET AL(0011184) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| CHARLES M. BEALL AND CATHERINE E. BEALL V. ANCHOR PACKING COMPANY, ET AL(9311418) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES M. BUMGARDNER AND BEATRICE BUMGARDNER V. AANDI COMPANY, ET AL(93C05682) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES M. BUTLER V. ACANDS, INC., ET AL(97421312PG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES M. BUTLER V. GAF CORPORATION, ET AL(700CL0029712ICO3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES M. CHRISTENSEN AND ELENORE CHRISTENSEN V. CROWN CORK AND SEAL COMPANY, ET AL.(96C5067) | IL: UNITED STATES DISTRICT COURT | CLOSED |
| CHARLES M. CONNOR AND LEONA CONNOR V. ACANDS, INC., ET AL(972105010CX1634) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES M. DAVIS AND BONNIE S. DAVIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19JCV112162) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES M. DODSON AND DENISE DODSON V. ACANDS, INC., ET AL.(0002197BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES M. FORDE, III V. ACANDS, INC., ET AL.(CL9916848AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHARLES M. HARNE, SR AND LINDA HARNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9629919) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES M. HARTKEMEYER V. A BEST PRODUCTS COMPANY, ET AL.(040515GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES M. HAWKINS V. GAF CORPORATION, ET AL.(700CI00291N4N4) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| CHARLES M. HEAL, JR V. ACANDS, INC., ET AL.(98C122285ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| CHARLES M. HELTON AND WILLA HELTON V. ACANDS, INC., ET AL.(116893) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES M. HORNER AND DARLENE HORNER, V. ACANDS, INC., ET AL.(303160) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES M. HOWELL AND BETTIE HOWELL V. CROWN CORK AND SEAL COMPANY, ET AL.(9606610) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES M. KALASKY V. A BEST PRODUCTS COMPANY, ET AL.(00415701CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES M. KATIMER AND SHEILA KATIMER V. ACANDS, INC., ET AL.(93C64496) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES M. MALONEY AND DEEDEE LORING V. ACANDS, INC., ET AL.(99511) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| CHARLES M. MARINO, SR AND MARY MARINO V. EAGLE PICHER INDUSTRIES, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES M. MATTHEWS AND MERLE MATTHEWS V. A BEST PRODUCTS COMPANY, ET AL.(00415729CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES M. MCMILLAN AND ELIZABETH B. MCMILLAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (194CV10384) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES M. MORGAN | MD: CIRCUIT COURT OF ST. MARYS COUNTY MARYLAND | ACTIVE |
| CHARLES M. MORRIS V. ACANDS, INC., ET AL.(9906665) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES M. ORLANDO V. A BEST PRODUCTS COMPANY, ET AL.(01433866CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES M. OWENS V. ACANDS, INC., ET AL.(0100889) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES M. PETERSON AND JEAN M. PETERSON V. ACANDS, INC., ET AL.(IP9921336C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES M. PETRINAK AND FLORENCE PETRINAK V. A BEST PRODUCTS COMPANY, ET AL.(00417727CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES M. POLACH V. ACANDS, INC., ET AL(97L10086) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CHARLES M. PRICE AND CHERYL PRICE V. A BEST PRODUCTS COMPANY, ET AL.(01429277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES M. QUINT, DECEASED AND ROGER QUINT, PERSONAL REPRESENTATIVE V. ADC SUPPLY CORP.. ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CHARLES M. RADER AND MARION RADER V. ACANDS, INC., ET AL.(005752) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES M. REAGIN AND LINDA REAGIN V. THE CELOTEX CORPORATION, ET AL.(8715957) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CHARLES M. REAGIN AND LINDA REAGIN V. THE CELOTEX CORPORATION, ET AL.(8715957CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CHARLES M. ROGERS AND BARBARA ROGERS V. ACANDS, INC., ET AL.(9914049CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES M. ROGERS AND BARBARA ROGERS V. A BEST PRODUCTS COMPANY, ET AL.(00419506CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES M. ROTHROCK AND BERTHA ROTHROCK V A BEST PRODUCTS COMPANY, ET AL.(9914049CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES M. RUMFOLA AND ROSE M. RUMFOLA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98103169CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES M. SALSER V. ACANDS, INC., ET AL(98C22811) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES M. SALSER V. AP GREEN REFRACTORIES COMPANY, ET AL.(92C56R82) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES M. SCOTT, III AND SANDRA PAMELA SCOTT V. ACANDS, INC., ET AL.(2654495) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES M. SHENBERGER | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES M. SHRUM V. ACANDS, INC., ET AL.(9916612) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CHARLES M. SILVER AND MARY SILVER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10054) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES M. SLATTERY AND MARIE ANN SLATTERY V. ACANDS, INC., ET AL.(986189) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES M. SPURGEON AND JANET SPURGEON V. CROWN CORK AND SEAL COMPANY, ET AL.(295CV0025) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES M. SPANG AND WILMA SPANG V. A BEST PRODUCTS COMPANY, ET AL.(99396294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES M. TATUM AND VIRGINIA R. TATUM V. CSX TRANSPORTATION, ETAL.(97C100546) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES M. TAYLOR V. THE A P GREEN REFRACTORIES CO., ET AL.(9520k1) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/TI.LINOIS | ACTIVE |
| CHARLES M. TIPTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001733) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES M. VITTER, SR V. ASBESTOS CORPORATION LIMITED, ET AL.(84406) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| CHARLES M. WERTZ V. OWENS-CORNING FIBERGLAS CORP., ET AL.(912215011) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES M. WOODFORD AND JUDY WOODFORD V. ACANDS, INC., ET AL(A0160076) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| CHARLES MADISON AND CONSTELLA MADISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9915V2CV1G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| CHARLES MADSEN, SPECIAL ADMINISTRATOR OF THE ESTATE OF DOROTHY MADSEN, DECEASED V. AL.(92328492) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| CHARLES MATTHEWS | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| CHARLES MATTHEW JACKSON AND CHRISTINE JACKSON V. OWENS CORNING FIBERGLAS CORP., ET | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES MATTSON V. A BEST PRODUCTS COMPANY, ET AL.(00399752CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES MAXWELL | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES MAXWELL AND MARGARET MAXWELL V. ACANDS, INC., ET AL.(1371096) | NY: SUPREME COURT OF SENECA COUNTY NEW YORK | ACTIVE |
| CHARLES MARKARIAN V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES MALLOY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES MARINO | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES MATTADONI | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES MATHERS AND MOONEEN MATHERS V. ACANDS, INC., ET AL.(99765) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES MAYHUGH V. A BEST PRODUCTS COMPANY, ET AL.(00410895CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES MAZINGO, JR AND CAROL MAZINGO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9612452S) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHARLES MCBRIDE V. AP GREEN REFRACTORIES, INC., ET AL.(9901137727) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES MCCAFFERTY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(0009003342) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| CHARLES MCCORMICK AND VIRGINIA MCCORMICK V. OWENS ILLINOIS, INC., ET AL.(931473CA01) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| CHARLES MCCOY AND AUDREY MCCOY V. PAUL ABBOTT COMPANY, INC., ET AL | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES MCCOY AND AUDREY MCCOY V. A BEST PRODUCTS COMPANY, ET AL.(29500111200) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CHARLES MCCRISTLE AND MARY MCCRISTLE V. ACANDS, INC., ET AL.(1319861) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHARLES MCDOWELL AND BARBARA MCDOWELL V. ACANDS, INC., ET AL.(95088681) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES MCGEE AND PATRICIA A. MCGEE V. A BEST PRODUCTS COMPANY, ET AL.(01428145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES MCGHEE AND JUANITA MCGHEE V. A BEST PRODUCTS COMPANY, ET AL.(98351491CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES MCGUCKIN AND VIRGINIA MAY MCGUCKIN V. A BEST PRODUCTS COMPANY, ET AL.(58199?CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN.; CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES MCKEE AND MARGARET MCKEE, ET AL. V. A BEST PRODUCTS COMPANY, ET AL.(01CV853) | OH: COURT OF COMMON PLEAS OF MAHONING COUNTY OHIO | ACTIVE |
| CHARLES MCKNIGHT AND QUEEN MCKNIGHT V. A BEST PRODUCTS COMPANY, ET AL.(01434832CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES MCLATCHY. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91106222) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES MEANS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CIV1127) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES MELFORD FARNSWORTH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9704427) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CHARLES MELVIN. CARGILE, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES MARVE CARGILE, DECEASED, ET AL V. ACANDS, INC., ET AL(00000258) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES MENDENHALL AND EILEEN MENDENHALL V. A BEST PRODUCTS COMPANY, ET AL.(2980001115001) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES MENGES AND JANE MENGES V. A BEST PRODUCTS COMPANY, ET AL.(01CV6Z7A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES MENGES AND JANE MENGES V. A BEST PRODUCTS COMPANY, ET AL.(1022351) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES MERKICH, SR AND MARGARET MERKICH V. A BEST PRODUCTS COMPANY, ET AL.(98354988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES MERKICH, SR AND MARGARET MERKICH V. A BEST PRODUCTS COMPANY, ET AL.(98355055CV) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| CHARLES MERRIMAN AND JANA MERRITHEW V. PITTSBURGH CORNING CORPORATION, ET AL.(97329P) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES MEYER AND BARBARA MEYER V. ACANDS, INC., ET AL.(314576) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES MICANTE AND DONNA MICANTE V. A BEST PRODUCTS COMPANY, ET AL.(8599) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES MICHAEL SLEDZ V. MAERSK, INC., ET AL.(X01000481) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES MICLE AND BETTY K. MICLE. V. ACANDS, INC., ET AL.(191CIV10011) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES MIDDLETON V. ANCHOR PACKING COMPANY, ET AL(9520266) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES MILLER AND CAROLYN MILLER V. AP GREEN REFRACTORIES, INC.(9900989727) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES MILLER, ET AL V. ACANDS, INC., ET AL(CC0011502C) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES MILLONZI V. A. H. VOSS COMPANY, ET AL(993413) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES MILLS AND MARJORY MILLS V. AP GREEN REFRACTORIES, INC., ET AL.(C1998254AD) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES MILO AND SUZANNE MILO V. A.C. & S., INC., ET AL.(97111222) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| CHARLES MINTZ V. AP GREEN SERVICES, INC., ET AL.(C10199904938) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES MIRONE AND JOANN MIRONE V. A BEST PRODUCTS COMPANY, ET AL.(98354977CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES MITCHELL V. ACANDS, INC., ET AL(97L588) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CHARLES MITCHELL V. OWENS CORNING, ET AL(81988) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES MOLESSO AND LINDA MOLESSO V. ACANDS, INC., ET AL(971108685) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CHARLES MONROE BERRYHILL, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(D164135) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES MOORE AND MARY MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(147798) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES MOORE EDWARDS AND PATRICIA LOUISE EDWARDS V. ACANDS, INC., ET AL.(99C2331469) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES MORGAN AND NANCY MORGAN V. A BEST PRODUCTS COMPANY, ET AL.(348000) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES MORGAN V. GAF CORPORATION, ET AL(700CL0029831AC01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES MORRIS AND STARR LEEN MORRIS V. A.O. SMITH CORPORATION, ET AL(200000004171) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES MORRISEY AND ROBERTA MORRISEY V. AP GREEN INDUSTRIES, INC., ET AL(9706196) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CHARLES MOSS AND BARBARA MOSS V. ACANDS, INC., ET AL(004119412CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES MOYTO AND KAREN MOYTO V. A BEST PRODUCTS COMPANY, ET AL(000389563P) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES MURPHY AND MARGARET MURPHY V. AJ BAXTER COMPANY, ET AL(49D029601MI00012289) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES MUSGROVE V. ACANDS, INC., ET AL(49D02960IMI00012289) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CHARLES MUSSAPPO V. ACANDS, INC., ET AL(00C4161) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES N. BARKER (8900215) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES N. BENNETT V. ACANDS, INC., ET AL.(092617) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| CHARLES N. CORRADO AND PAULA A. CORRADO V. ACANDS, INC., ET AL.(982358) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES N. ENGELMAN | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| CHARLES N. HOWELL, AND HIS WIFE, MOZELLA HOWELL, V. ACKS CO., INC., ET AL.(346592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES N. MEANS AND LINDA MEANS V. ACANDS, INC., ET AL.(1999167P93) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CHARLES N. MOWERY AND ELNORA V. MOWERY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97010520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES N. RENSHAW, SR., DECEASED, AND THERESA RENSHAW, ADMINISTRATRIX OF THE ESTATE OF CHARLES N. RENSHAW, SR. V. ACANDS, INC., ET AL.(870FEB1989) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES N. ROBERTS AND MARY T. ROBERTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9709452PCX404) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES N. ROBERTS AND THELMA ROBERTS V. A BEST PRODUCTS COMPANY, ET AL.(9835539ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES N. SHARP AND JACQUELINE A. SHARP V. A BEST PRODUCTS COMPANY, ET AL.(00419138CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES NAILEY, JR AND RUBY NAILEY V. ACANDS, INC., ET AL.(94313112C17) | FL: CIRCUIT COURT OF VOLUSTA COUNTY FLORIDA | ACTIVE |
| CHARLES NATHANIEL HOUSTON, JR AND HIS WIFE BRENDA HOUSTON V. ACANDS CO., INC., ET AL.(2805911) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES NAUGLE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHARLES NEAL AND BARBARA NEAL V. A BEST PRODUCTS COMPANY, ET AL.(01433522CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES NELSON AND BEVERLY NELSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98355CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CHARLES NEMLAND AND MARTHA NEMLAND V. A. J. BAXTER COMPANY, ET AL.(IP970487CHG) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES NEMLAND AND PATRICIA NEMLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(T96N018ACC) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES NEWTON FLOWERS AND ESTHER FLOWERS V. ACANDS, INC., ET AL.(94CIC01326) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| CHARLES NEWTON V. KEENE CORPORATION, ET AL.(01VS01483AD) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| CHARLES NICHOLSON AND JESSIE NICHOLSON V. AIR PREHEATER CORP., ET AL(98011813) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES NORMAN WHITE AND PAULINE WHITE V. US GYPSUM COMPANY, ET AL(9210123) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES NORMAN WILSON V. US GYPSUM COMPANY, ET AL(010026IK) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| CHARLES O. CECIL AND OPAL E. CECIL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C77316) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CHARLES O. CLARK, JR AND NORMA INNAN CLARK V. ACANDS, INC, ET AL.(99C72340074) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES O. KNIFFEN V. A BEST PRODUCTS COMPANY, ET AL(0102140321) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES O. PARROTT AND BONNIE PARROTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(161997) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES O. RATLIFF V. ACANDS, INC., ET AL(IP970487CHG) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES O. REPSF AND REPEA REPSF V. ACANDS, INC., ET AL.(T96N018ACC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES O. WARR V. OWENS ILLINOIS GLASS COMPANY, ET AL.(94CIC01326) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| CHARLES OLIVERSON AND ELLEN OLIVERSON V. ACANDS, INC., ET AL(9801813) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| CHARLES ONEAL HARRIS AND JANIE HARRIS V. A BEST PRODUCTS COMPANY, ET AL(014215ACV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES ORIEN WEAVER AND MILDRED S. WEAVER V. ACANDS, INC., ET AL.(00068327) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES ORRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91132422) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES OVERSTREET V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(311665R) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES OWENS, JR V. ATLAS TURNER, INC., ET AL(8981236) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES P. BARRY, V. A BEST PRODUCTS COMPANY, INC. V. (19CCV112311) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES P. BELLANGER V. EAGLE, INC., ET AL.(200011346) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CHARLES P. BURDEN V. GAF CORPORATION, ET AL.(7001C10029989001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES P. DANKENS AND EDNA MAY DANKENS V. ACANDS, INC., ET AL(9934451) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES P. DANKENS AND EDNA MAY DANKENS V. ACANDS, INC., ET AL(98076501CX577) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES P. DEMARCO AND LURLINE DEMARCO C. ACANDS, INC., ET AL(980J9150ICX661) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES P. DEMARCO AND LURLINE DEMARCO V. ACANDS, INC., ET AL(9938032CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES P. DONAHUE V. A BEST PRODUCTS COMPANY, ET AL(98076501CX661) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES P. GAUDETTE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES P. GEIGER, JR V. A BEST PRODUCTS COMPANY, ET AL(00412831CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES P. GONZALEZ AND FLORENCE GONZALEZ V. AP GREEN INDUSTRIES, INC., ET AL(298CV4288L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES P. GUILLETTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES P. JONES AND MARCIA JONES V. A BEST PRODUCTS COMPANY, ET AL(00425841CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES P. KIDDER AND GRETHEL I. KIDDER V. PNEUMO ABEX CORPORATION, ET AL(00C2915) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES P. KNAPP(8RCV0198) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES P. LYDEN V. ACANDS, INC., ET AL(97407JJFG) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES P. MCVAUGH(8817088) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES P. NICKLIS AND MARY BETH NICKLIS V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(194CV10578) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES P. OCHS AND BONNIE A. OCHS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97066507CX67) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES P. PERSONS V. A BEST PRODUCTS COMPANY, ET AL(00420297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES P. PRICE AND JOAN E. PRICE V. ACANDS, INC., ET AL(C0048A82000000056) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES P. ROTH AND ROSALIE ROTH V. ACANDS, INC., ET AL(993583) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES P. SHANK AND BETTE MARIE SHANK V. A BEST PRODUCTS COMPANY, ET AL(00411162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES P. SHELDON AND CAROL SHELDON V. CROWN CORK AND SEAL COMPANY, ET AL(96321ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES P. SHILTZ V. A BEST PRODUCTS COMPANY, ET AL(00421204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES P. SPURLOCK AND LINDA SPURLOCK V. A BEST PRODUCTS COMPANY, ET AL(00411105CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES P. STETZ AND ALICE STETZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10201) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES P. STROHM AND MARGE STROHM V. A BEST PRODUCTS COMPANY, ET AL(00411114CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES P. STROHM AND MARGE STROHM V. A BEST PRODUCTS COMPANY, ET AL(00426008CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES P. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(00418593CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES P. WRIGHT AND SHIRLEY J. WRIGHT V. ANCHOR PACKING CO., ET AL(9802968) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CHARLES PACT | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES PADGETT V. CROWN CORK AND SEAL COMPANY, ET AL.(94C04096) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CHARLES PAPALE AND EVELYN PAPALE, V. ACANDS, INC., ET AL.(9508182) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES PAQUETTE AND DOROTHY PAQUETTE V. ANCHOR PACKING CO., ET AL.(9510292C2A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES PARKER AND JUDY PARKER V. AW CHESTERTON COMPANY, ET AL(9936268CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CHARLES PARKER AND NANCY PARKER V. APT, INC., ET AL(C4986665) | FL: CIRCUIT COURT OF WASHINGTON COUNTY FLORIDA | CLOSED |
| CHARLES PARKER V. OWNS CORNING, ET AL(002146) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| CHARLES PARKER V. OWNS CORNING, ET AL(002146) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES PARKMAN AND PEARLIE PARKMAN V. ANCHOR PACKING CO., ET AL(11282595) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| CHARLES PELOQUIN AND JANET PELOQUIN, V. ACANDS, INC., ET AL.(95083211) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES PENCOLA V. ACANDS, INC. ET AL(00102919) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES PEREZ AND AMANDA C. PEREZ V. AP GREEN INDUSTRIES, INC., ET AL(302602) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CHARLES PEREZ V. ACANDS, INC., ET AL(97245496) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES PERKINS AND MARIE PERKINS V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CHARLES PERRY AND PATRICIA PERRY V. AP GREEN REFRACTORIES COMPANY, ET AL(00018290NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES PERRY, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(26407) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| CHARLES PETERS AND VERONICA PETERS V. A BEST PRODUCTS COMPANY, ET AL(9499) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES PETROF AND FRANCIS PETROF V. A BEST PRODUCTS COMPANY, ET AL(001411948CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES PFEIFFER V. ACANDS, INC., ET AL(9510535) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES POWERS | | |
| CHARLES PHELAN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES PHILLIPI AND HELEN PHILLIPI V. A BEST PRODUCTS COMPANY, ET AL(315001113000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES PICOGNA AND DELORES PICOGNA V. ACANDS, INC., ET AL(99102531) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES PIMENTAL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(BC2317871) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CHARLES PISCARO | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| CHARLES PIZZA AND ANN PIZZA, V. ACANDS, INC., ET AL.(10061995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES POLIVKA AND ANNIE POLIVKA V. A BEST PRODUCTS COMPANY, ET AL(98352616CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES PORTER AND MARIANIAN L. PORTER V. A BEST PRODUCTS COMPANY, ET AL(004108824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES PORTER AND ROSE PORTER V. ACANDS, INC., ET AL(0005573000E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| CHARLES PORTWOOD AND SONYA PORTWOOD V. ABEX CORPORATION, ET AL(953904) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES POWERS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| CHARLES PRICE V. WR GRACE AND CO., ET AL(918188721) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES PRIDGEON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(963315231) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES PROCTOR AND CONNIE PROCTOR V. ACANDS, INC., ET AL(701522001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES PROFFITT AND CAROL M. PROFFITT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C71617) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES PRTE CONN., ET AL V. GAF CORPORATION, ET AL(0008651R) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES PRIGEON V., OWENS CORNING, ET AL(002347) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES PULST AND THELMA PULST V. OWENS CORNING, ET AL(97108690) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES PUSHINSKAS AND BARBARA PUSHINSKAS V. A BEST PRODUCTS COMPANY, ET AL(004115680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES QUINN AND ROSELLE QUINN V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(94485898) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| CHARLES R. ALBRIGHT AND BONNIE L. ALBRIGHT V. A BEST PRODUCTS COMPANY, ET AL(004161390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(991867841CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. AUSTIN V. A BEST PRODUCTS COMPANY, ET AL(98358525CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES R. BAGGOTT V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C22560) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES R. BALDWIN AND ELIZABETH S. BALDWIN V. ACANDS, INC., ET AL(2000CP236629) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES R. BARTHOLOMEW AND IDA BARTHOLOMEW V. ACANDS, INC., ET AL(0048AB2000000285) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES R. BAULT AND DOLORES BAULT V. ANCHOR PACKING COMPANY, ET AL(9311419) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES R. BRASON AND CAROLYN G. BRASON V. AP GREEN REFRACTORIES, INC., ET AL(CI001178878J) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES R. BEST AND BONNIE L. BEST V. CROWN CORK AND SEAL COMPANY, ET AL(296CV1352M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CHARLES R. BLOOM AND NANCY L. BLOOM V. GARLOCK, INC., ET AL(96004356) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES R. BOLCHALK AND FLORENCE BOLCHALK V. A BEST PRODUCTS COMPANY, ET AL(98319195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES R. BOULIER AND ELEANOR BOULIER V. ACANDS, INC., ET AL(99160) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES R. BRADEN, SR AND MYRTLE BRADEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(183597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES R. BREMER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C106562) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES R. BROMAN AND KAREN BROMAN V. API INC., ET AL(C97C01041) | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| CHARLES R. BROWN AND MILDRED BROWN, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(C196024) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES R. BRUCKS AND DEBRA K. BRUCKS V. AP GREEN INDUSTRIES, INC., ET AL(9305528) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES R. BRUCKS, JR AND EVELYN BRUCKS V. AP GREEN INDUSTRIES, INC., ET AL(9304366) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES R. BUECHELE, SR AND MARY BUECHELE V. CROWN CORK AND SEAL COMPANY, ET AL(397C0495HI) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| CHARLES R. CAMPBELL AND VELICA CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(98315369CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(99380319CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. CAPPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96137501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES R. CERRONE AND ROMSEPARY CERRONE V. ACANDS, INC., ET AL(96137501) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| CHARLES R. CHANDLER AND MICKEY CHANDLER V. ACANDS, INC., ET AL(C199082JAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES R. CRAVEN AND GRACE E. CRAVEN V. A BEST PRODUCTS COMPANY, ET AL(104568000) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. CROUCH AND MARGARET CROUCH V. ACANDS, INC., ET AL(287443) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. DANIEL V. A BEST PRODUCTS COMPANY, ET AL(278492) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. DECKARD V. A BEST PRODUCTS COMPANY, ET AL(004212113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. DECKMAN AND MARGARET DECKMAN, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(90348513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES R. DOERING AND HELEN E. DOERING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811555GCX9864) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES R. DOVICO | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| CHARLES R. EASTHAM AND CLARA J. EASTHAM V. PNEUMO ABEX CORPORATION, ET AL(98C27750) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES R. ELLISON V. CROWN CORK AND SEAL COMPANY, ET AL(95045CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| CHARLES R. ERNST AND MARIAN F. ERNST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99CI000028) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES R. FOSTER AND ELEANOR FOSTER V. AP GREEN REFRACTORIES, INC., ET AL(CL006833AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHARLES R. GIBSON AND BETTY GIBSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92238487CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. GOFF AND MARY GOFF V. A BEST PRODUCTS COMPANY, ET AL(313347) | OH: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES R. GRUBER (526) | PA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. HAAG AND JUNE HAAG V. A BEST PRODUCTS COMPANY, ET AL(C0048A820000000298) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES R. HARRIS AND JUDITH HARRIS V. ACANDS, INC., ET AL(93CI1391) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CHARLES R. HASENBERT AND DOROTHY HASENBERG V. THE ANCHOR PACKING COMPANY, ET AL(04420006CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. HOLCOMB AND LOIS HOLCOMB V. A BEST PRODUCTS COMPANY, ET AL(04420006CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. HOLCOMB, JR V. A BEST PRODUCTS COMPANY, ET AL(04420006CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. HOUCHINS V. A BEST PRODUCTS COMPANY, ET AL(9938465SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. HUTCHINS AND BEVERLY HUTCHINS V. OWENS CORNING FIBERGLAS CORPORATION, ET | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES R. JOLLEY AND NITA L. JOLLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97CT06602) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CHARLES R. KELLEHER AL.(98057570A) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES R. KILE V. A BEST COMPANY, INC., ET AL.(196997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES R. KIMBLER V. ACANDS, INC., ET AL.(98C2018) | WV: CIRCUIT COURT OF KNOX COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES R. KRAMER (3677) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES R. LACHAPELLE V. ACANDS, INC., ET AL.(994079) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES R. LACKEY AND RAMONA F. LACKEY V. ACANDS, INC., ET AL.(01VS001410JD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES R. LAFFERTE, JR AND JUNE LAFFERTE V. ANCHOR PACKING, ET AL.(94C05) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES R. LANGER V. A BEST PRODUCTS COMPANY, ET AL.(003997420V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. LARSON AND JOYCE LARSON V. A BEST PRODUCTS COMPANY, ET AL.(305746) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. LATHAM AND WANDA LATHAM, ET AL V. GARLOCK, INC., ET AL.(15137BH01) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CHARLES R. LARSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CHARLES R. LINGENFELTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(162697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES R. MARKEL AND VIRGINIA A. MARKEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000966) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES R. MARTIN AND RITA MARTIN V. OWENS-CORNING FIBERGLAS CORP-ORATION, ET AL.(892751) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES R. MASON V. ACANDS, INC., ET AL.(964594) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES R. MATTSON AND DOLORES MATTSON V. A BEST PRODUCTS COMPANY, ET AL.(305716) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. MCDONELL AND KATHLEEN A. MCDONELL V. A BEST PRODUCTS COMPANY, ET AL.(00421417CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. MICKEL AND HELEN MICKEL V. A BEST PRODUCTS COMPANY, ET AL.(014342067CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. MITCHELL AND LAURIE MITCHELL V. A BEST PRODUCTS COMPANY, ET AL.(013338620V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. MOORE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES R. OWENS AND SHELBY OWENS V. ABEX CORPORATION, ET AL.(97324412CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. PENCE AND MARYANNE PENCE V. CROWN CORK AND SEAL COMPANY, ET AL.(F95076CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| CHARLES R. RAMSBURG AND LORETTA M. RAMSBURG V. ABEX CORPORATION, ET AL.(97C2990) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES R. ROBBINS AND BETTY ROBBINS V. COMBUSTION ENGINEERING, INC., ET AL.(299153) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. SALLAS AND MARILYN SALLAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10714) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES R. SAMSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES R. SANCRANTI, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8621492) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES R. SANDERS V. ACANDS, INC., ET AL.(2001CP2310S1) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES R. SCADDING | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES R. SCHROEDER AND MARLENE SCHROEDER V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96059501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES R. SHORT AND CAROLE S. SHORT V. A BEST PRODUCTS COMPANY, ET AL.(298422) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. SHRADER AND CARMEN S. SHRADER V. AP GREEN REFRACTORIES COMPANY, ET AL.(00013012NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES R. SIMES AND CAROLYN SIMES V. A BEST PRODUCTS COMPANY, ET AL.(00412471CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CHARLES R. SLAVEY AND MILDRED SLAVEY V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV3713JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES R. SMITH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES R. TIMMONS AND JANET S. TIMMONS V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV4172RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES R. TOLLEY AND ODELL TOLLEY V. A BEST PRODUCTS COMPANY, ET AL.(00421419CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES R. TROTH V. ASBESTOS CORPORATION LIMITED ET AL.(14266) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| CHARLES R. TURNER, SR. V. ACANDS, INC., ET AL.(89038501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES R. VICK AND PAULA VICK V. CROWN CORK AND SEAL COMPANY, ET AL.(H963070) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| CHARLES R. WEICH V. WR GRACE CO CONN, ET AL.(DV9978S) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| CHARLES R. WELLS AND ESTHER L. WELLS V. PNEUMO ABEX CORPORATION, ET AL.(00C21148) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES R. WELLS AND ESTHER L. WELLS V. PNEUMO ABEX CORPORATION, ET AL.(01C552) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES R. WIEFERING AND BEVERLY S. WIEFERING V A P GREEN INDUSTRIES, INC., ET AL.(AC1996084347B) | OH: COURT OF COMMON PLEAS OF SUMMIT COUNTY OHIO | ACTIVE |
| CHARLES R. WRIGHT V. GAF CORPORATION, ET AL(70CL002991SH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES R. YOUNG V. ACANDS, INC., ET AL(RV97233CPH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES R. ZACHARY, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL.(431957) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| CHARLES R. ZACHARY, JR AND PATRICIA J. ZALUDEK V. A BEST PRODUCTS COMPANY, INC., ET AL(00004604) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES RAIJA | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES RALIA | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| CHARLES RAMSDEN AND BETTY RAMSDEN V. A BEST PRODUCTS COMPANY, ETAL(3058808) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES RANDAZZA AND LUCY RANDAZZA V. A BEST PRODUCTS COMPANY, ET AL(98135313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES RASSIER AND JOANN RASSIER V. AP GREEN INDUSTRIES, INC., ET AL.(98100089) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES RATLIFF, ET AL. V. ANCHOR PACKING COMPANY, ET AL., V. A. P. GREEN REFRACTORIES COMPANY, ET AL.(88C205) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| CHARLES RAY BLUNT, SR., ET AL V. OWENS CORNING, ET AL.(41475) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| CHARLES RAY BRIGGS AND CAROLYN MENONNE BRIGGS V. ACANDS, INC., ET AL.(286338) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES RAY CONART, ET AL V. US GYPSUM COMPANY, ET AL(DV9907333C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES RAY CRESSIONNIE V. GAF CORPORATION, ET AL.(00076553) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES RAY CROMER AND PEGGY A. CROMER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903907H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES RAY DIXON, ET M. V. US GYPSUM COMPANY, ET AL(15116RM01) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES RAY LAWRENCE AND DOROTHY LOUISE LAWRENCE, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(93C94) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES RAY PROSPER AND PATSY ANN PROSPER, ET AL V. OWENS CORNING, ET AL(DV9907333C) | TX: DISTRICT COURT OF BRAZORTA COUNTY TEXAS | ACTIVE |
| CHARLES RAY PROSPER AND PATSY ANN PROSPER, ET AL V. OWENS CORNING, ET AL(DV9907333C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES RAY ROBINSON AND NANCY ROBINSON V. ACANDS, INC., ET AL.(99CP231863) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES RAY WYATT AND MARY RUTH WYATT V. A BEST PRODUCTS COMPANY, ET AL(404211) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES RAYFORD V. AP GREEN INDUSTRIES, INC., ET AL(00L535) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 / CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES RAYMOND NORTON AND ELIZABETH ANN NORTON V. GEORGIA PACIFIC CORPORATION, ET AL.(2001CV35244) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES REA AND RUTH REA V. B F GOODRICH COMPANY, ET AL.(9732975SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES REED AND CAROLE REED V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL.(CIV0011 9TULCCMH) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| CHARLES RHOPES, ET AL V. OWENS CORNING, ET AL.(DV98019 57P) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES RENO AND JUNE RENO V. A BEST PRODUCTS COMPANY, ET AL.(7519971CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES REPOMONTO V. A BEST PRODUCTS COMPANY, ET AL.(0040522ICV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES RICHEY AND ANNA RICHEY V. A BEST PRODUCTS COMPANY, ET AL.(98352610CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES RILEY AND HELEN W. RILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9709888CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES RITZ AND ALMA A. RITZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95286503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES ROBERSON V. ACANDS, INC., ET AL.(31544) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES ROBERT BROWN AND MAGGIE CHARLENE BROWN V. A BEST COMPANY, INC., ET AL.(3748300) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES ROBERT LUNSFORD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94CT11754) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| CHARLES ROBERT ROGERS AND HELEN ROGERS V. A BEST PRODUCTS COMPANY, ET AL.(404376) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES ROBERT SIMPSON AND LORANE SIMPSON, V. ACANDS, INC., ET AL.(230295) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES ROBERTS AND LAURA ROBERTS V. AP GREEN REFRACTORIES, INC., ET AL.(CL00185IAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES ROBERTS V. ACANDS, INC., ET AL.(90044511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES ROBERTS V. ACANDS, INC., ET AL(98188856) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES ROBINSON V. ACANDS, INC., ET AL(00VS00003842) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLES ROGER HARRINGTON AND KATHRYN HARRINGTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1531711599) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CHARLES ROGERS | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| CHARLES ROGERS V. B F GOODRICH COMPANY, ET AL(9732976GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES ROGERS, JR AND AMELIA J. ROGERS V. A BEST PRODUCTS CO., ET AL.(9834756GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES ROSE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHARLES ROTH AND SANDRA R. ROTH V. ACANDS, INC., ET AL(19998428) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES ROTOLO AND HILDA E. ROTOLO V GARLOCK, INC., ET AL.(0012070CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES ROWELL AND LILLIAN ROWELL V. ACANDS, INC., ET AL(945093) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| CHARLES ROZAR V. PNEUMO ABEX CORPORATION, ET AL.(302973) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES RUBEN SHANKLES AND EDITH LEE SHANKLES V. ACANDS, INC., ET AL.(325995) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES RUMSEY AND CAROLE RUMSEY V. ACANDS, INC., ET AL(003605AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLES RUPERT RAPFOOT AND PATRICIA RAPFOOT V. A BEST PRODUCTS COMPANY, ET AL.(004187574CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES RUSSELL AND GILLIE D. RUSSELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(0041627J3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES RUSSELL AND MARY RUSSELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(199116943C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES RUSSELL HENDRICKS AND RUBY HENDRICKS V. ACANDS, INC., ETAL(1294496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES RYAN AND ESTHER RYAN V. AP GREEN INDUSTRIES, INC., ET AL(400CV14091) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CHARLES S. APCOCK; JAMES ARNEY; FRANK F. ABRAM; FRANK J. ARSTON; JEFFRIT ACOCK; DORRYN C. AINSWORTH; ROOSEVELT ALEXANDER; ROSE J. ALEXANDER, ET AL V. GAF CORPORATION, ET AL.(19103776B) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
|  | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES S. ATHERTON AND DEBORAH ATHERTON V. A BEST PRODUCTS COMPANY, ET AL(9251283) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES S. CHRIST AND BARBARA CHRIST, HIS WIFE V. ACANDS, INC., ET AL. (3735619991) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES S. FARNHAM V. A BEST PRODUCTS COMPANY, ET AL(0041588674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES S. FUTCH AND MARGARET A. FUTCH V. A BEST PRODUCTS COMPANY, ET AL(973400670V) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CHARLES S. HICKS AND SHIRLENE HICKS V. RAYBESTOS MANHATTAN, INC., ET AL(999242) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES S. KETTERER AND ALMA KETTERER V. CROWN CORK AND SEAL COMPANY, ET AL(295CV0017) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES S. KRUIT AND GENEVIEVE KRUIT V. ACANDS, INC., ET AL(990019648) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES S. PARKS, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(A145706) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CHARLES S. SHEPPERD V. A# GREEN INDUSTRIES, INC., ET AL(992788) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CHARLES S. SHINOUSKIS AND VIRGINIA SHINOUSKIS V. A BEST PRODUCTS COMPANY, ET AL(9645768NP) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | CLOSED |
| CHARLES S. SMITH V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES S. SPIVEY, SR AND ROSA MAE SPIVEY V. ACANDS, INC., ET AL(92274501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES S. SPRTOG V. A BEST PRODUCTS COMPANY, ET AL(311442) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES S. STOFFREGEN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES S. THOMPSON AND JANET G. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(014285720V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES S. WHITTALL AND CAROL WHITTALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES S. ZIELINSKI V. A BEST PRODUCTS COMPANY, ET AL(972325312CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES SACCO AND MARSHA SACCO V. A BEST PRODUCTS COMPANY, ET AL(10899) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES SAMUEL BELK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97012821) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES SAVAGE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES SCHEELER AND JANET SCHEELER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000002441) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CHARLES SCHMITT AND JOAN LEE SCHMITT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95160544) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES SCHRECKENGOST AND ROWENA SCHRECKENGOST V. OWENS-CORNING FIBERGLAS CORP., ET AL.(93C95) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES SCHREPTMAN(889353) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES SCHULTZ AND LORRAINE E. SCHULTZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000662) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES SCHULTZ AND SANDRA SCHULTZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000869) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES SEE AND DOROTHY SEE V. A BEST PRODUCTS COMPANY, ET AL(202001115900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES SEI-EMRA AND ANN SEI-EMRA V. OWENS CORNING FIBERGLAS, ET AL(97CU1896) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES SHAFFER AND BARBARA SHAFFER V. A BEST PRODUCTS COMPANY, ET AL(811997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES SHANKS AND GLADYS SHANKS V. B F GOODRICH COMPANY, ET AL(97329777CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES SHAW V. ACANDS, INC., ET AL(309890) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES SHELLEY AND ADDIE SHELLEY V. A BEST PRODUCTS COMPANY, ET AL(00411275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES SHELTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI1737) | KY: CIRCUIT COURT OF FAYETTE COUNTY KENTUCKY | ACTIVE |
| CHARLES SHEPPER AND EVELYN SHEPPER V. A BEST PRODUCTS COMPANY, ET AL(004110RACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES SHORT AND PATRICIA SHORT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (392CV218) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CHARLES SHREGENGOST | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES SICHER V. ACANDS, INC., ET AL.(1675600) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLES SIMMONS AND BARBARA SIMMONS V. AP GREEN REFRACTORIES, INC., ET AL.(9900983227) | FL: SUPERIOR COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES SIMMS AND FRANCES SIMMS V. A BEST PRODUCTS COMPANY, ET AL.(00411021CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES SINGLETON AND MARY SINGLETON V. ACANDS, INC., ET AL.(95005523) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES SNYDER V. A. ACANDS, INC., ET AL.(200CV0312DM) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES SIRIGNANO | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES SLAPPY AND HAZEL SLAPPY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(24X98402562566) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES SMFFAX, JR AND MARILYN SMFFAX V. A BEST PRODUCTS COMPANY, ET AL.(00411011CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CHARLES SMITH | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES SMITH | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2210298) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | CLOSED |
| CHARLES SMITH V. THE CELOTEX CORPORATION, ET AL. | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES SMITH, JR V. A BEST PRODUCTS COMPANY, ET AL.(111499) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES SNYDER V. A. BEST PRODUCTS CO., ET AL.(98147582CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES SNYDER V. A. ACANDS, INC., ET AL.(200CV0312DM) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES SOMERVILLE AND LAVERA SOMERVILLE V. BF GOODRICH COMPANY, ET AL.(99396996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES SPALLATSOS V. A BEST PRODUCTS COMPANY, ET AL.(98355583CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES SPEARS | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES SPENCER HARVEY AND VIOLET HARVEY V. ACANDS CO. INC., ET AL.(39092) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES SPRY V. ACANDS, INC., ET AL.(990119221) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES STANLEY THOMPSON AND JANET GLADDIS THOMPSON V. A BEST PRODUCTS COMPANY, ET AL.(0143013CV) | | |
| CHARLES STANLEY V. ACANDS, INC., ET AL.(C1995651AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHARLES STANLEY V. ACANDS, INC., ET AL.(00C1817) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES STANTNPDT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10779) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CHARLES STANTON V. ACANDS, INC., ET AL.(9932021NP) | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | ACTIVE |
| CHARLES STECK AND VELMA STECK V. ANCHOR PACKING COMPANY, ET AL.(91CV75370DT) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES STEMPLY AND JUDITH STEMPLY V. ACANDS, INC., ET AL.(9914043CA42) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES STENGELE | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CHARLES STEPHENS AND DIANE STEPHENS V. ACANDS, INC., ET AL.(108005000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES STEWARD AND FRANCIS STEWARD V. A.C. & S., INC., ET AL.(97111258) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES STEWART | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES STIMAC V. ACANDS, INC., ET AL.(00C1817) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES STYNNPDT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10779) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES STOCKDNAS AND LILLIAN STOCKDNAS V. A BEST PRODUCTS COMPANY, ET AL.(86197CA) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES STOUT V. ACANDS, INC., ET AL.(00043212I) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES STRIPLING AND LILLIAN STRIPLING V. ACANDS, INC., ET AL.(2272297) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES STUPKA AND DOROTHY STUPKA V. A BEST PRODUCTS COMPANY, ET AL.(98360249CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES SUMMERS V. ACANDS, INC., ET AL.(3192205) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES SUNDERMAN AND DOROTHY SUNDERMAN V. A BEST PRODUCTS COMPANY, ET AL.(00417684CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES SUTTER V. A BEST PRODUCTS COMPANY, ET AL.(00423643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CHARLES SVETIK AND JEAN ANN SVETIK V. RAYBESTOS MANHATTAN, INC., ET AL(9993166) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CHARLES SWEENEY FOSTER AND MARY RUTH FOSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CT00968) | KY: CIRCUIT COURT OF DAVIESS COUNTY KENTUCKY | ACTIVE |
| CHARLES SWISHER AND PAULINE SWISHER V. A BEST PRODUCTS COMPANY, ET AL(00411689CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES T. AND PHYLLIS S. HEDGES V. OWENS ILLINOIS, INC., ET AL(89C109241) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES T. BLACKLEDGE AND BERNICE M. BLACKLEDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95179002A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES T. CONNELLY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CHARLES T. DAWE V. GARLOCK, INC., ET AL(96101811) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES T. EATON AND ALICE EATON V. A BEST COMPANY, INC., ET AL(2416000) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES T. FIREHOCK AND JOAN FIREHOCK V. CROWN CORK AND SEAL COMPANY, ET AL(1P9410AC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES T. FOLEY V. A BEST PRODUCTS COMPANY, ET AL(00404957CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES T. HART(895053) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES T. HRITON AND BETTY HRITON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1176597) | KY: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES T. HOTHOUSER AND MARY HOTHOUSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C106598) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES T. LECONCHE AND MARY LECONCHE V. ACANDS, INC., ET AL(0057385) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES T. MAY V. ACANDS, INC., ET AL(1333995) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES T. NEIDBALSON AND JEANNE NEIDBALSON V. A BEST PRODUCTS COMPANY, ET AL(01434865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES T. PAYNE V. ACANDS, INC., ET AL(9912394) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CHARLES T. TAYLOR AND JOHNNIE TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(97C30882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES T. WANDLING, JR AND KIM L. MASSEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96317519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES T. WARREN, JR V. OWENS ILLINOIS, INC., ET AL(82337) | NY: SUPREME COURT OF FULTON COUNTY NEW YORK | ACTIVE |
| CHARLES TALBOTT AND MATTIE TALBOTT V. A BEST PRODUCTS CO., ET AL(98348043CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES TALLMAN AND ADELEE TALLMAN V. BF GOODRICH COMPANY, ET AL(97329797CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES TAYLOR AND NELLIE TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C15246) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402562) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES TEDFORD ANGEL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D1527760) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CHARLES TEMPLE, JR EXECUTOR OF THE ESTATE OF CHARLES TEMPLE, DECEASED AND ELIZABETH TEMPLE V. ACANDS, INC., ET AL(9790035182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES THEODORA BRANHAM AND HIS WIFE LOUISE BRANHAM V. ACANDS CO., INC., ET AL(279791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES THEODORE FULLER AND HAZEL CATHERINE FULLER V. AANDI COMPANY, ET AL(2000C29769) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| CHARLES THERIOT AND CAROL THERIOT V. ACANDS, INC., ET AL(B158204) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CHARLES THOMAS CANTRELL, JR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV06678) | CA: SUPERIOR COURT OF SAN DIEGO COUNTY CALIFORNIA | ACTIVE |
| CHARLES THOMAS CANTRELL, JR., ET AL V. OWENS CORNING, ET AL(98054565D) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| CHARLES THOMAS CORNELIUS, ET AL V. OWENS CORNING, ET AL(2000C22768) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CHARLES THOMAS FAIN AND BILLIE JOYCE FAIN V. AANDI COMPANY, ET AL(2000C22768) | WV: CIRCUIT COURT OF KNOX COUNTY WEST VIRGINIA | CLOSED |
| CHARLES THOMAS HAHN AND GRACE HAHN V. ACANDS, INC., ET AL(1119593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES THOMAS JERNIGAN AND BETTY JERNIGAN V. A BEST PRODUCTS COMPANY, ET AL(00418720CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CHARLES THOMAS KITCHEN AND MARGARET A. KITCHEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C67716) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES THOMAS LAWSON V. US GYPSUM COMPANY, ET AL(146893C01) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CHARLES THOMAS SMITH AND WANDA FAYE SMITH V. AANDI COMPANY, ET AL(2000C2723) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES THOMPSON, PERSONAL REPRESENTATIVE OF LOUIS L. WILSON, DECEASED V. ANCHOR PACKING COMPANY, ET AL(C12000004A5) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CHARLES THURSTON, ET AL V. OWENS CORNING, ET AL(DV99021642) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES TIPPITT AND CAROLE TIPPITT V. A BEST PRODUCTS COMPANY, ET AL(107R1000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CHARLES TOBIA AND MAUREEN A. TOBIA V. A BEST PRODUCTS COMPANY, ET AL(14281580CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES TODD AND CAREN TODD V. ACANDS, INC., ET AL(316969) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES TOM SAWYER V. ARMSTRONG WORLD INDUSTRIES, ET AL.(9158SC1V5) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CHARLES TRAHAN AND MARIE JEANNE TRAHAN V. RAPID AMERICAN, ET AL(9908302) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES TREADWAY V. THE ANCHOR PACKING COMPANY, ET AL(9932149) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES TREAHAN AND NORMA TREAGUE V. PAUL W. ABBOTT COMPANY, INC., ET AL.(99109607) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| CHARLES TREFAMMIT. V. AP GREEN INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| CHARLES TRENDPOWER V. A GREEN REFRACTORIES, INC., ET AL(99009852227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES TURNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9812002988) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES UBALDO AND JOSEPHINE UBALDO V. ACANDS, INC., ET AL(95268517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES URBAN AND MARGARET URBAN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CHARLES URBAN AND MARGARET URBAN V. AP GREEN SERVICES, INC., ET AL(00110228) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES V. ALT AND LEONA J. ALT, HIS WIFE, V. OWENS CORNING FIBERGLAS CORP., ET AL.(7511CV) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| CHARLES V. BARNCORD | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| CHARLES V. CAPUTO AND DOROTHY M. CAPUTO V. PNEUMO ABEX CORPORATION, ET AL(00C2523) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES V. DIXON AND DOROTHY DIXON V. A BEST PRODUCTS COMPANY, ET AL(98356448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES V. HAYTER V. A BEST PRODUCTS COMPANY, ET AL(0039972CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES V. HOOVER V. A BEST PRODUCTS COMPANY, ET AL(00423801CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES V. PENNINGTON AND SHELBY PENNINGTON V. CSX TRANSPORTATION, ET AL(92C8993) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES V. RISKE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES V. RYAN AND MAUREEN RYAN V. ACANDS, INC., ET LA(9510548) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CHARLES V. TAORMINA, JR., ET AL V. OWENS CORNING, ET AL(97CV0288) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| CHARLES VARNADO, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(2000037) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| CHARLES VFACH V. ACANDS, INC., ET AL(94R11071) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES VERNER AND SUE VERNER, HIS WIFE, V. W. R. GRACE & COMPANY, ET AL.(891820) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES VEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES VIAR V. ACANDS, INC. ET AL(1168796) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| CHARLES VIDAK AND GLORIA VIDAK V. ACANDS, INC., ET AL(9915959) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES VINCENT | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES VORK | MA: DISTRICT COURT OF CARLTON COUNTY/MASSACHUSETTS | ACTIVE |
| CHARLES VREELAND AND DORIS MAE VREELAND V. AP GREEN INDUSTRIES, INC., ET AL(9910931889) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
|  | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES W. ALLEN V. ACANDS, INC., ET AL(011161) AL(98040CA01) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES W. BACCHUS AND SHARON L. BACCHUS V. ABEX CORPORATION, ET AL(97C25202) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES W. BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL99280773W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES W. BARNES AND SANDRA F. BARNES V. A BEST PRODUCTS COMPANY, ET AL(698) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES W. BATSON AND HELEN J. BATSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982995O7CX2014) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES W. BOAZ, SR AND CONSTANCE BOAZ V. THE ANCHOR PACKING COMPANY, ET AL(942291) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| CHARLES W. BONNELL V. ACANDS, INC., ET AL(97I1966) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSFD |
| CHARLES W. BOSTICK | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES W. BOWDEN AND CATHERINE BOWDEN V. KEEN CORPORATION, ET AL(92CV01002) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES W. BOWMAN AND JOSEPHINE C. BOWMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9819890CU014) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES W. BOYCE V. A BEST PRODUCTS COMPANY, ET AL(98358686CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES W. BROWN, SR AND BERNADYNE BROWN V. ACANDS, INC., ET AL(9607171) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES W. BRUMBAUGH AND MARIE BRUMBAUGH V. ACANDS, INC., ET AL(99C09399A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CHARLES W. BRUNDLE AND PATRICIA BRUNDLE V. CROWN CORK AND SEAL COMPANY, ET AL(297CV05773B) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| CHARLES W. BUCKLEY V. AP GREEN INDUSTRIES, INC., ET AL(298CV407RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES W. BUNCH AND LINDA C. BUNCH V. A BEST PRODUCTS COMPANY, ET AL(00423210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. CALLAHAN V. ACANDS, INC., ET AL(1F9211314C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES W. CALP AND RETTA CALP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES W. CAMPBELL, SR AND RHONDA P. CAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES W. CATO V. GAF CORPORATION, ET AL(00081401L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES W. COLEMAN AND JEANETTE COLEMAN V. CROWN CORK AND SEAL COMPANY, ET AL(1F9441109C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| CHARLES W. COLLINS AND LINDA COLLINS V. A BEST PRODUCTS COMPANY, ET AL(00426445CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES W. CRAWFORD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES W. CROW AND SHIRLEY A. CROW V. PNEUMO ABEX CORPORATION, ET AL(99C2923) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES W. CULLOM | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES W. DALES AND BARBARA DALES V. A BEST PRODUCTS COMPANY, ET AL(002212207CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. DRAVES AND DORIS DRAVES V. A BEST PRODUCTS COMPANY, ET AL(00412115CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. DUNCAN V. A BEST PRODUCTS COMPANY, ET AL(014329505CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. EDGISON AND MARY E. EDGISON V. ACANDS, INC., ET AL(198CV00503) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| CHARLES W. FANSHER V. CROWN CORK AND SEAL COMPANY, ET AL(CV5960116479HH) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| CHARLES W. HALL AND MARY P. HALL V. ACANDS, INC., ET AL(200CP237359) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES W. HARDING AND DEANNA L. HARDING V. A BEST PRODUCTS COMPANY, ET AL(C0048A8200100147) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES W. HARLAND V. A BEST PRODUCTS COMPANY, ET AL(99396154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES W. HARSHBARGER V. ACANDS, INC., ET AL(97I1964) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES W. HARTMAN AND ROSE HARTMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1F9114199C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES W. HARVEY AND DONNA HARVEY V. A BEST PRODUCTS COMPANY, ET AL(9814714CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. HECKER, SR V. EAGLE, INC., ET AL(200014288) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| CHARLES W. HEINEN, ET AL V. GAF CORPORATION, ET AL(159097) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CHARLES W. HIDEY AND BETTY J. HIDEY V. A BEST PRODUCTS COMPANY, ET AL(136082G00) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. HILL AND GERALDINE HILL V. AP GREEN INDUSTRIES, INC., ET AL(279988) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLES W. HILLIS V. AP GREEN INDUSTRIES, INC. ET AL(0012206) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CHARLES W. HOLWAY AND MARGARET HOLWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(892551) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES W. HOWARD AND ANN E. HOWARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(974680) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES W. JONES AND RUTA JONES V. A.J. BAXTER COMPANY, ET AL(0001621NMP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES W. JORDAN, SR V. THE ANCHOR PACKING COMPANY, ET AL(923104) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHARLES W. KAUTZ AND BETTY LEE KEIPER, H/W, V. A P GREEN INDUS-TRIES, INC., ET AL(CV99255) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES W. KEIPER AND BETTY LEE KEIPER, H/W, V. A P GREEN INDUS-TRIES, INC., ET AL(CV99255) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES W. KILGORE HOLMES AS COEXECUTORS OF THE ESTATE OF WILLIAM AUSTIN KILGORE, DECEASED, ET AL V. ALABAMA ROOFING AND SHEET METAL COMPANY, INC., ET AL(980487GA01) | AL: CIRCUIT COURT OF THE THIRTY-FIRST JUDICIAL ALABAMA | ACTIVE |
| CHARLES W. KILPATRICK AND FRONIE GAY KILPATRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9109219) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES W. KLEDDME AND LORRAINE KLEDDME, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(9109219) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES W. KURTZ | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES W. LAYTON V. CROWN CORK AND SEAL COMPANY, ET AL(H950588) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| CHARLES W. LENT AND CYNTHIA D. LENT V. PNEUMO ABEX CORPORATION, ET AL(00C20316) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES W. LUKE AND FRANCES R. LUKE V. A BEST PRODUCTS COMPANY, ET AL(00418109CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. LUST AND MARTHA LUST V. PITTSBURGH CORNING CORPORATION, ETAL(9643383) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CHARLES W. LYNCH, JR AND CECELIA LYNCH V. ACANDS, INC., ET AL(99002727) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES W. MACKEIGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES W. MAGLAUGHLIN AND JANICE MAGLAUGHLIN V. A BEST PRODUCTS COMPANY, ET AL(004181I7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. MATTHES | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| CHARLES W. MATTILA AND MARJORIE MATTILA V. A BEST PRODUCTS COMPANY, ET AL(305745) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. MAYS AND KAREN MAYS V. AP GREEN REFRACTORIES CO., ET AL(92C692) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES W. MCCRAY AND LOUISE MCCRAY V. A BEST PRODUCTS COMPANY, ET AL(014325I0CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. MCDERMOTT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES W. MCMELLON AND BARBARA J. MCMELLON V. ACANDS, INC., ET AL(99S14) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES W. MICHEL AND DELORES MICHEL V. ACANDS, INC., ET AL(X01000231) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES W. MILLER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES W. MORGAN AND BYRNECE V. MORGAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(GD9816383) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHARLES W. MOSELEY AND HILDA H. MOSELEY V. ACANDS, INC., ET AL(99011827CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES W. PAUKOVICH V. A BEST PRODUCTS COMPANY, ET AL(00417719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES W. PENN V. ACANDS, INC., ET AL(99C12003ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CHARLES W. PICKERING V. ACANDS, INC., ET AL(9900652) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES W. PRIEST AND MARY K. PRIEST V. PNEUMO ABEX CORPORATION, ET AL(99C1884) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES W. PRINCE V. A BEST PRODUCTS COMPANY, ET AL(9731416646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES W. RHODES V. GAF CORPORATION, ET AL(700CL00029598AN4) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLES W. ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001989000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLES W. ROGERS V. A BEST PRODUCTS COMPANY, ET AL(98355401CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. RUSSELL AND HELEN RUSSELL V. A BEST PRODUCTS COMPANY, ET AL(9815604247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. RUTLEDGE AND JUDITH RUTLEDGE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(9309288) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES W. SAWYER AND MARIA SAWYER V. ACANDS, INC., ET AL(10338998) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CHARLES W. SCHIELDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990010416) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES W. SCHUELER AND GERALDINE SCHUELER V. OWENS CORNING FIBERGLAS CORP., ET AL(91213607) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES W. SCHULTZ AND SANDRA SCHULTZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9709453DCX405) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES W. SMITH AND LILLIAN SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(922209268) | WA: CIRCUIT COURT OF KING COUNTY WASHINGTON | ACTIVE |
| CHARLES W. SMITH, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(9808980) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHARLES W. SPURLOCK AND JOYCE D. SPURLOCK V. AP GREEN REFRACTORIES COMPANY, ET AL(9882529TNP) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
|  | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CHARLES W. STRADER AND GRACE STRADER V. ACANDS CO., INC., ET AL(387091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES W. STRAM AND MARY ANN STRAM V. ACANDS, INC., ET AL(0056679) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLES W. TACY V. A BEST PRODUCTS COMPANY, INC., ET AL(004082424CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. THOMPSON AND DEBORAH THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(014328995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES W. THOMPSON V. ACANDS, INC., ET AL(367494) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES W. VESTER AND NANCY MAE VESTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9127445025CX2050) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES W. VOGEL, ET AL V. ABB LUMMUS CREST, INC., ET AL(11867000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLES W. WALKER V. ACANDS, INC., ET AL(99C041143ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CHARLES W. WATKINS AND MARY ANNA WATKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96117509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES W. WEADEN AND JACQUELINE WEADEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971920CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLES W. WEST AND ANN L. WEST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(296CV2300M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES W. WICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CA09426) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CHARLES W. YATES AND VIVIAN L. YATES V. ACANDS, INC., ET AL(99089602) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLES WADDELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CV9270474JR) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| CHARLES WAGNER V. HAMPSHIRE INDUSTRIES INC., ET AL(86CG16372627) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES WALKER AND LENA WALKER V. A BEST PRODUCTS COMPANY, ET AL.(194CV10511) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WALKER, JR AND DONNA WALLER V. A BEST PRODUCTS COMPANY, ET AL.(004312364CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WALROD  85-0893-Z(8508932) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES WALTER BRYANT AND BETTY BRYANT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9831480002CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLES WALTER THIESS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1531764199) | OH: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CHARLES WALTON KNIGHT AND IRENE KNIGHT V. A BEST PRODUCTS COMPANY, ET AL.(1277696) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES WANDEL AND ELAINE WANDEL V. A BEST PRODUCTS COMPANY, ET AL.(004113134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WARNER AND NORMA L. WARNER V. A BEST PRODUCTS COMPANY, ET AL.(9831619CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WASHINGTON AND ANNABELLE WASHINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000399) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES WASHINGTON LYLE, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE SADIE RUTH LYLE V. ACANDS, INC., ET AL.(99CP210316) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLES WASHINGTON V. AP GREEN INDUSTRIES, INC., ET AL.(2000816J) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CHARLES WATSON AND SANDRA WATSON V. AP GREEN REFRACTORIES, INC., ET AL.(CL00686069AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHARLES WAYNE AND CAROL DAVENPORT V. ACANDS, INC., ET AL.(49DD29501MI0001067) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CHARLES WAYNE ANDERSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9703654F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES WAYNE BAILEY, ET UX V. INSURANCE COMPANY OF NORTH AMERICA, ET AL.(941508) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| CHARLES WAYNE BROUGHTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95131162) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES WAYNE HYDE V. A BEST PRODUCTS COMPANY, ET AL.(404237) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WAYNE LENHART AND PATRICIA LENHART V. A BEST PRODUCTS COMPANY, ET AL.(CC0013153A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WAYNE WATSON AND DORIS CARTER WATSON V. A BEST PRODUCTS COMPANY, ET AL.(00416314CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLES WEBB AND VIRGINIA WEBB V. ACANDS, INC., ET AL.(01057715CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHARLES WEBB V. ACANDS, INC., ET AL.(314793) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| CHARLES WEIR | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHARLES WELLS V. AP GREEN INDUSTRIES, INC., ET AL(00L396) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| CHARLES WELTY V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL(777906) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| CHARLES WENDLER AND SHIRLEY M. WENDLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9813555X9C988) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES WESLEY BARRIER AND DORIS GOBBLE BARRIER V. A BEST PRODUCTS COMPANY, ET AL.(0041503BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WESLEY NAVE V. ACANDS, INC., ET AL.(342793) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES WHISENHUNT V. A BEST PRODUCTS COMPANY, ET AL.(00418979CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WHITE V. A BEST PRODUCTS COMPANY, ET AL.(973418950V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WHITE V. THE ANCHOR PACKING COMPANY, ET AL.(302149) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CHARLES WHITEHAIR V. A BEST PRODUCTS COMPANY, ET AL.(00419867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLES WILHELM AND MARJORIE WILHELM V. A BEST PRODUCTS COMPANY, ET AL.(00426402CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WILLIAM RHYNE AND CHARISTE RHYNE V. ACANDS CO., INC., ET AL.(386191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLES WILLIAM RIDGE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9606618J) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| CHARLES WILLIAM STEELEY, SR AND ARMANDA GAYE TUCKER STEELEY V. A BEST PRODUCTS COMPANY, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL (0042656CV) | | |
| CHARLES WILLIAM SYPHRIT AND HELEN SYPHRIT V. A BEST PRODUCTS COMPANY, ET AL (01432045CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WILLIAMS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHARLES WILLIAMS V. ACANDS, INC., ET AL (99C8573) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES WILLIAMS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL (9902263CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CHARLES WILSON | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLES WILSON AND JANET WILSON V. ACANDS, INC., ET AL (9906651) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES WILSON AND MAMIE WILSON V. A-BEST PRODUCTS COMPANY, ET AL (96317/814CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WILSON AND ROSE WILSON V. A BEST PRODUCTS COMPANY, ET AL (00411906CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES WILSON BYNUM AND ANNIE BERNICE BYNUM V. ACANDS, INC., ET AL (120097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHARLES WILSON V. OWENS ILLINOIS GLASS COMPANY, ET AL (93C105696) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CHARLES WINEBRENNER V. AANDI COMPANY, ET AL (00C100) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| CHARLES WINFORD SNYDER AND DOROTHY J. SNYDER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (15317776899) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CHARLES WISEMAN, JR AND BONNIE WISEMAN V. ANCHOR PACKING COMPANY, ET AL (96E11358NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLES WITHERS (888111) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CHARLES WITTER AND JANE WITTER V. AP GREEN REFRACTORIES, INC., ET AL (9993327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES WOODMANCY AND MILDRED WOODMANCY V. ACANDS, INC., ET AL (9507679) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CHARLES X. MARIANI AND ANN MARIANI V. ACANDS, INC., ET AL LA (2010489BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHARLES YEAGER V. ACANDS, INC., ET AL (200C0134?M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLES YOUNG AND SHIRLEY YOUNG V. RAYBESTOS MANHATTAN, INC., ET AL (320108) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLES Z. LOHOFER, III AND ALICE L. LOHOFER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99001659) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLES ZAPATA AND MARY ZAPATA, ET AL V. OWENS CORNING, ET AL (9906100000E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| CHARLES ZENNER V. BF GOODRICH COMPANY, ET AL (9712987BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES ZICKEFOOSE AND BEULAH MAE ZICKEFOOSE V. BF GOODRICH COMPANY, ET AL (9712987SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLES ZITTROWEN AND MARGARET ZITTROWEN V. ACANDS, INC., ET AL (9901319Q4) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLES ZITTROWEN AND MARGARET ZITTROWEN V. ACANDS, INC., ET AL (9937725CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CHARLES ZUKOWSKI V. AP GREEN REFRACTORIES, INC., ET AL (320108) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLESETTA WORLDS HEYWARD AS SURVIVING CHILD AND EXECUTRIX OF THE ESTATE OF CHARLES E. WORLDS, SR V. ACANDS, INC., ET AL (99VS115500C) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLETON T. REYNAR AND ANTOINETTE REYNAR V. ACANDS, INC., ET AL (99121133) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE C. WILLIAMS AND INA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL (9734169QCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLEY DREXEL MORRIS AND WILMA MORRIS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (191CV10091) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLEY E. WEBB AND GEORGIA WEBB V. A BEST PRODUCTS COMPANY, ET AL (294565) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLEY L. LAWSON AND MARY LOU LAWSON V. ACANDS, INC., ET AL (2000CP235889) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLEY PANTILLILO | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| CHARLEY SWEAT | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| CHARLEY THOMPSON AND SHARON R. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL (9834540R1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE A. GRAVES, JR AND DOROTHY GRAVES V. ACANDS, INC., ET AL (9826115O2CX1726) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLIE A. HUFFA | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| CHARLIE A. WILKES V. GAF CORPORATION, ET AL(740CL000094240) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLIE ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(98353184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE ANDREW VAUGHN, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96042337K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLIE B. WATERS, SR AND MARGIE WATERS V. CROWN CORK AND SEAL COMPANY, ET AL(CV497310) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| CHARLIE BAILEY V. ACANDS, INC., ET AL(99VS01527148P) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLIE BELL AND BEVERLY BELL V. A BEST PRODUCTS COMPANY, ET AL(99934989CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE BROWN AND LUCY F. BROWN V. A BEST PRODUCTS COMPANY, ET AL(01428127CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE BROWN AND MARGARET BROWN V. A BEST PRODUCTS COMPANY, ET AL(00426052CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE BURNEY V. ACANDS, INC., ET AL(99VS01515192C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLIE C. DOBBS V. ACANDS, INC., ET AL(00VS0003396D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLIE C. EDWARDS AND MARGARET EDWARDS V. CROWN CORK AND SEAL COMPANY, ET AL(196CV1591) | GA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/GEORGIA | ACTIVE |
| CHARLIE CHAPPEL AND GLADYS CHAPPEL V. A BEST PRODUCTS COMPANY, ET AL(98354543CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE COODRILL AND HATTIE COODRILL V. OWENS CORNING, ET AL(9709167) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLIE COVINGTON AND PAULINE COVINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9517791CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLIE D. CANNON V. AP GREEN INDUSTRIES, INC., ET AL(01L88) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHARLIE D. HACKWORTH AND RENTEES O. HACKWORTH V. AP GREEN REFRACTORIES COMPANY, ET AL(000403758NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLIE D. AND CHRISTINE COMLIN V. A BEST PRODUCTS COMPANY, ET AL(97341236CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE D. HENKES, ET AL V. OWENS CORNING, ET AL(321208H97) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CHARLIE D. HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001949400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLIE D. NICHOLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000004650) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLIE DEAN AND LINDA F. DEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9817794VA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLIE DEITTERICK AND BERNADINE DEITTERICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000621) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLIE DEWITT STEPHENS AND JULIA MABLE STEPHENS V. A BEST PRODUCTS COMPANY, ET AL(0143050DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE EDWARD DURDEN AND SOCORRO CASTRO DURDEN V. A BEST PRODUCTS COMPANY, ET AL(014322552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE ELLIS AND DOLLIE ELLIS V. A BEST PRODUCTS COMPANY, ET AL(98351531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE EUGENE CAIFFER, AND HIS WIFE, VERONICA CAIFFER V. AC&S CO., INC., ET AL(92113169?) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLIE F. KILLENS V. A BEST PRODUCTS COMPANY, ET AL(99374220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE F. VANN AND PATRICIA MAE VANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9910076CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLIE F. WARFIELD, ET AL V. ACANDS, INC., ET AL(DV00001322F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CHARLIE GARNER V. OWENS CORNING CORPORATION, ET AL(70OCL99277599H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLIE GATES AND PEGGY GATES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98177717?) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLIE GIBSON AND ETHEL GIBSON V. A BEST PRODUCTS COMPANY, ET AL(98351794CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLIE GIBSON AND MARIAN GIBSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990002287) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLIE GLASS AND GLORIA GLASS V. A BEST PRODUCTS COMPANY, ET AL(01418947CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900156900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLIE HENRY TURNER V. A BEST PRODUCTS COMPANY, ET AL(01432055CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLIE IRVING, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96041900H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLIE J. BROWN AND HUZELL BROWN V. A BEST PRODUCTS CO., ET AL(98349995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE J. BRYANT AND BESSIE C. BRYANT V. ACANDS, INC., ET AL(010001594) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CHARLIE J. MOODY V. ACANDS, INC., ET AL(99VSO15163RC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLIE J. RILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028302A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLIE J. RIVERS AND MALINDA RIVERS V. A BEST PRODUCTS COMPANY, ET AL(00416249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE J. WHITING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900196600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLIE J. YOUNG V. ACANDS, INC., ET AL(CL991071AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLIE JACOB CLEMENT AND RUBY R. CLEMENT V. A BEST PRODUCTS COMPANY, ET AL(4041861) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE KEY, JR V. AP GREEN INDUSTRIES, INC., ET AL(BC203029) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| CHARLIE L. BEGAY V. OWENS CORNING, ET AL(25615) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| CHARLIE L. BOONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00287709H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLIE L. CARLISLE V. A BEST PRODUCTS COMPANY, ET AL(97345852CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE L. ELLIS AND MARGARET K. ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9517886CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLIE L. GARDNER V. A BEST PRODUCTS COMPANY, ET AL(01434702CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE L. LYNN V. A BEST PRODUCTS COMPANY, ET AL(98359792CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE L. MCCREARY V. A BEST PRODUCTS COMPANY, ET AL(00412556CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE L. THORNTON AND OLLIE THORNTON V. A BEST PRODUCTS COMPANY, ET AL(98355621CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE LEE BARBER AND LINDA DIANE BARBER V. A BEST PRODUCTS COMPANY, ET AL(00415035CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLIE M. MCNIEL AND PATSY MCNIEL V. CROWN CORK AND SEAL COMPANY, ET AL(96069121) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CHARLIE M. PITTMAN AND TEOLA PITTMAN V. ACANDS, INC., ET AL(98151212AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHARLIE M. SEARCY V. ACANDS, INC., ET AL(00C4153) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHARLIE MCDONALD V. EAGLE, INC., ET AL(200014722) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLIE M. STEPHENSON V. GAF CORPORATION, ET AL(700CL002999SA04) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLIE MAGEE V. ACANDS, INC., ET AL(200CV499EL) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHARLIE MCCAMBRY V. ACANDS, INC., ET AL(182799) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CHARLIE MCDONALD V. EAGLE, INC., ET AL(200014722) MCKEELEY, DECEASED BY HIS PERSONAL REPRESENTATIVE EVA MCKEELEY V. AP GREEN REFRACTORIES COMPANIES, ET AL(95502032NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHARLIE MCSWAIN AND CARRIE MCSWAIN V. A BEST PRODUCTS COMPANY, ET AL(00419714CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE MEYERS AND RUBY MEYERS V. ANCHOR PACKING COMPANY, ET AL(95367ONP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| CHARLIE MILLER AND DOROTHA MILLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99424573NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CT(OSP) |
| CHARLIE MITCHELL, JR AND LILLIE P. MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(98356439CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLIE MITCHELL, JR AND LILLIE P. MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(98356508CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE MOORE AND EZELL MOORE V. OWENS CORNING, ET AL(9844413) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLIE P. FOXWORTH | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHARLIE N. RANDOLPH V. A&M INSULATION COMPANY, ET AL(2000CV113JM) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| CHARLIE NELL DELLINGER, ET AL V. OWENS CORNING, ET AL(9900084202) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLIE NEWBERRY AND JUANITA NEWBERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2S2997) | | |
| CHARLIE NORWOOD AND PAULINE NORWOOD V. A BEST PRODUCTS COMPANY, ET AL(01434848CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE P. FOXWORTH | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CHARLIE P. PRINCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2429402543) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLIE PARKS AND MARY PARKS V. ACANDS, INC., ET AL(1259698) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHARLIE PAYNE AND GLADYS PAYNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(377997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHARLIE PERSON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL99280003V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLIE PHILLIPS AND HATTIE PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL(01434856CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE R. RATLIFF V. A BEST PRODUCTS COMPANY, ET AL(98153577CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE R. RICKS V. GAF CORPORATION, ET AL(700CL00292231H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHARLIE REFFORD CROWE AND GRACE CROWE V. A BEST PRODUCTS COMPANY, ET AL(004162270CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE RHODES V. A BEST PRODUCTS COMPANY, ET AL(00422537CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE RULICK V. A BEST PRODUCTS COMPANY, ET AL(041909CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE SIMMONS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9604129IL) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLIE SMITH AND BERTHA SMITH V. A BEST PRODUCTS COMPANY, ET AL(00421406CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE T. HALE AND CYNTHIA HALE V. ANCHOR PACKING CO., ET AL(GM010453) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CHARLIE TAYLOR HOWARD V. A BEST PRODUCTS COMPANY, ET AL(014321610V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE THOMAS ENGLISH AND ELVA R. ENGLISH, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9909288M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLIE TOLES AND MARY TOLES V. A BEST PRODUCTS COMPANY, ET AL(004113110CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE V. FOX AND JEWELL FOX V. AP GREEN INDUSTRIES, INC., ET AL(93042259) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHARLIE W. MURPHY AND NORA MAE MURPHY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10123I) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHARLIE W. POWELL, III V. GAF CORPORATION, ET AL(740CL000001012200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHARLIE WALKER V. PNEUMO ABEX CORPORATION, ET AL(98CC7770) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLIE WALLER, SR V. A BEST PRODUCTS CO., ET AL(98348001CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLIE WATSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9845SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHARLIE WAYNE NOE V. AANDY COMPANY, ET AL(95C10) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| CHARLIE WHERRY AND PEGGY A. WHERRY V. ACANDS, INC., ET AL(2000CP2371971) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CHARLIE WILLIAMS | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| CHARLIE WILLIAMS AND JESSIE B. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96348506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLIE YOUNG AND CARRIE YOUNG V. AP GREEN REFRACTORIES COMPANY, ET AL(92C50668) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLINE GROVES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOSEPH A. GROVES V. ACANDS, INC., ET AL(IP941836C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHARLES R. MILLIS, SR V. ACANDS, INC., ET AL.(99V01516416C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLOTTE C. PATTERSON SURVIVING SPOUSE OF JOHN FRANKLIN PATTERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CA124417602) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CHARLOTTE CALLAHAN INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JAMES CALLAHAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(10485794) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLOTTE F. WARNER V. A BEST PRODUCTS COMPANY, ET AL.(9986775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLOTTE H. CARON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GEORGE AMFORD CARON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV11271) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHARLOTTE HENRIETTA DUYMICH, INDIVIDUALLY AND AS THE EXECUTRIX OF THE ESTATE OF CHARLES HENRY PARKER, SR. DECEASED V. AANDI. INC., ET AL.(200002699) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHARLOTTE JACKSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CHARLOTTE JACOBUS AND THEODORE JACOBUS V. AP GREEN REFRACTORIES, INC., ET AL.(9900990627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHARLOTTE JOHNSON, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF BAXTER GLENN. DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98351844OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLOTTE JOHNSON, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOSEPH JOHNSON, DECEASED, ET AL V. ALLIED CHEMICAL CORPORATION, ET AL.(24X00000414) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLOTTE L. OLSON | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| CHARLOTTE M. COOK V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLOTTE MALAND, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN TO CHARLES H. MALAND, DECEDENT V. WR GRACE AND CO. ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| CHARLOTTE MOORE, ON HER OWN BEHALF AND ON BEHALF OF JERRELL MOORE, DECEASED V. ACANDS, INC., ET AL(49DG29501MT0001105) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CHARLOTTE P. DAW, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF THOMAS M. DAW, DECEASED V. CROW CORK AND SEAL COMPANY, ET AL(497CV4H2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | CLOSED |
| CHARLOTTE PEARSE AND RICHARD PEARSE, EXECUTOR OF THE ESTATE OF CHARLOTTE PEARSE) V. ACANDS, INC., ET AL(96111026) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLOTTE PHILLIPS V. PITTSBURGH CORNING CORPORATION, ET AL(A161756) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CHARLOTTE RAVE INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WILLIAM RAVE, ET AL(8719292) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHARLOTTE ROSE WADE AND JOSEPH WILLIAM WADE V. WR GRACE AND CO., ET AL(DV98119) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| CHARLOTTE SARJEANT, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF THOMAS SARJEANT V. ACANDS, INC., ET AL(006035) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHARLOTTE SCHUTZ, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS V. SCHULTZ, DECEASED V. GAF CORPORATION, ET AL(X00001128) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARLOTTE SIGLER | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHARLOTTE W. CORNELIUS AND RAYMOND CORNELIUS V. A BEST PRODUCTS COMPANY, ET AL(01434910CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHARLOTTE WILKINSON V. ADC SUPPLY CORP, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CHARLOTTE WRIGHT | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHARLTON (AMYRA & MICHARL) & JEFFERS (CAROLYN) V. MANVILLE CORP. ASBESTOS DISEASE COMPENSATION FUND ET AL.(BC013040) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| CHARMAINE BALLARD, PERSONAL REPRESENTATIVE OF ESTATE OF TIMOTHY VANCE BALLARD, SURVIVING SON OF TIMOTHY BALLARD, DECEASED, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87CG248841158) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHARMANE ROBINSON, PERSONAL REPRESENTATIVE FOR THE ESTATE OF CLAUDE ROBINSON, DECEASED V. ACANDS, INC., ET AL.(88263501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHASE (CHESTER AND MILDRED) V. A.C. & S., INC., ET AL 90-1196-C(1P9011996C) | CASE NO. 1P | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHASLTE MOFFETT V. ACANDS, INC., ET AL.(99CR423) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHAT ARRINGTON V. A BEST PRODUCTS COMPANY, ET AL.(983582144CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHAUNCEY J. ESTEP AND MABEL C. ESTEP V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11226) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHAUNCEY SWOGGER AND ROSEMARY SWOGGER V. A BEST PRODUCTS COMPANY, ET AL.(209001169001) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHERI BUSSON, INDIVIDUALLY AND AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN TO JOHN BUSSON, DECEDENT V. APEX CORPORATION, ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| CHERI RALPH COLLIER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO EDWARD J. RALPH, AND JAMES RALPH, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(70701) | CA: SUPERIOR COURT OF NAPA COUNTY CALIFORNIA | ACTIVE |
| CHERIE ANITA NOBLE, IVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FREDRICK EDGAR GAGNON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV220041) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHEROKEE A. LAMPP V. AP GREEN REFRACTORIES, INC., ET AL.(9909864327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHERYL A. SERRA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRANCIS SERRA, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98201) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHERYL ANN THOMAS AND STANLEY E. THOMAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(93248449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHERYL BARNETT, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF JAMES H. CHERYL BARNETT, DECEASED V. ACANDS, INC., ET AL(B0001005C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| TRAHAN, DECEASED V. ACANDS, INC., ET AL(B0001005C) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHERYL DAUGHERTY, INDIVIDUALLY AND FOR THE USE AND BENEFIT FOR THE NEXT OF KIN OF LAWRENCE EDWARD DAUGHERTY V. GARLOCK, INC., ET AL(354400) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHERYL H. DONNELLY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MICHAEL J. DONNELLY V. OWENS ILLINOIS, INC., ET AL(975110) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CHERYL JEAN AYERS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GENE MOORHEAD, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV35234) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| CHERYL L. RICHTER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF GAIL A. WILLIAMSON, DECEASED V. GUARD I-INE, INC., ET AL.(98257YNPN45) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHERYL RHODES AND WILLIE RHODES V. A BEST PRODUCTS COMPANY, ET AL(004115B3CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CHERYL SPINK, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GARY SPINK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1006Y) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| CHERYL TRUCHINSKI V. WR GRACE AND CO., ET AL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHERYL WILSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF BENJAMIN BRECKENRIDGE, DECEASED V. ACANDS, INC., ET AL(98H00311) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHERYL WILSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF BENJAMIN BRECKENRIDGE, DECEASED V. | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ACANDS, INC., ET AL | | |
| CHERYL WINTER, AS TRUSTEE FOR THE HEIRS OF WILLIAM WINTER, DECEASED V. API, INC., ET AL. (261791) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| CHESLEY MIFFLIN AND MARLENE MIFFLIN V. A BEST PRODUCTS COMPANY, INC., ET AL(GD007498) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHESLEY R. BAILEY AND WILMA J. BAILEY V. ABEX CORPORATION, ET AL(97C2979) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHESLEY T. MCGREGOR, JR V. ACANDS, INC., ET AL(CL987405) | VA: CIRCUIT COURT OF ALBEMARLE CIRCUIT VIRGINIA | ACTIVE |
| CHESTER A. BROOKS V. ANCHOR PACKING COMPANY, ET AL(92765BNP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| CHESTER A. DARNELL AND VELMA DARNELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1991114520) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHESTER A. FRANKLIN, AND HIS WIFE, MARY FARNOCS FRANKLIN V. ACANDS CO., INC., ET AL. (2617911) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHESTER A. HEIDEL AND GEORGIA HEIDEL V. WR GRACE ADN CO. CONN, ET AL(DV971171) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| CHESTER A. JONES V. ACANDS, INC., ET AL(00C2038) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHESTER A. SOLARZ, JR V. A BEST PRODUCTS COMPANY, ET AL(99380354CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER A. SUTTON AND FLORENCE SUTTON V. ACANDS, INC., ET AL(103B0699) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CHESTER A. TURNER | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| CHESTER A. WEED AND CLAIRE WEED V. ACANDS, INC., ET AL(199666) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHESTER ARRINGTON V. A BEST PRODUCTS COMPANY, ET AL(98358215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER B. CRAIL V. A BEST PRODUCTS COMPANY, ET AL(00412781CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER BAUMGARTNER AND BIBIANA BAUMGARTNER V. AP GREEN REFRACTORIES, INC., ET AL(99948927?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHESTER BISHOP AND GERTRUDE BISHOP V. AP GREEN INDUSTRIES, INC., ET AL(315587) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHESTER C. BLACKMON, JR V. ACANDS, INC., ET AL(313709) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHESTER BROWN V. AMCHEM PRODUCTS, INC., ET AL(0025466TPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| CHESTER BURTON AND MAVIS BURTON V. ACANDS, INC., ET AL(2B5629) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER C. BLEVINS, JR AND CAROLYN BLEVINS V. CSX TRANSPORTATION, ET AL(00C119) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHESTER C. BOOTH V. A BEST PRODUCTS COMPANY, ET AL(99399247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER C. COTTRILL AND PATRICIA ANN COTTRILL V. OWENS CORNING, ET AL(GD041147) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHESTER C. HANZELKA AND JUDITH HANZELKA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(99111662) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| CHESTER C. POMEROY, JR V. ACANDS, INC., ET AL(0016632) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHESTER C. PULASKI AND ARZELIA C. PULASKI, V. RAYBESTOS-MANHATTAN INC., ET AL(9393322) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHESTER CHRONOSKI AND JANET CHRONOSKI V. A BEST PRODUCTS COMPANY, ET AL(00412637CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER COOMBS AND ELINOR COOMBS V. A.C. & S., INC., ET AL (97111237) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHESTER CRAIG AND CLARA CRAIG V. A BEST PRODUCTS COMPANY, ET AL(98357715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER CURRIER V. ACANDS, INC., ET AL(C0011970AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHESTER D. BROCK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHESTER E. COUSINS AND KATHALEEN COUSINS V. ACANDS, INC., ET AL(005626) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHESTER E. DECOFF AND VICTORIA DECOFF V. ACANDS, INC., ET AL(993345) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHESTER E. FITTS AND MAMIE R. FITTS V. ACANDS, INC., ET AL(152579) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| CHESTER F. HAAMAZA | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| CHESTER E. LICHLITER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV14189) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHESTER E. STARR AND JUDITH STARR V. A BEST PRODUCTS COMPANY, ET AL(004215555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER EVERETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807250702X504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHESTER F. FRANKENFIELD AND ELIZABETH E. FRANKENFIELD V. ACANDS, INC., ET AL(CO048AB2000000002244) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CHESTER F. LACH AND AUDREY LACH V. ACANDS, INC., ET AL(003395) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHESTER F. OPOLSKI AND MADGE OPOLSKI V. CROWN CORK AND SEAL COMPANY, ET AL(IP94146C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHESTER F. WOJCIECHONSKI AND VIRGINIA WOJCIECHONSKI. V. THE ANCHOR PACKING COMPANY, ET AL. (91C00773) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| CHESTER FARMER, JR AND CHRISTINA FARMER V. A BEST PRODUCTS COMPANY, ET AL(98359957CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER GRADY ALFORD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9604976I) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER GREENE AND GWENDOLYN GREENE V. A BEST PRODUCTS COMPANY, ET AL(004411885CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHESTER GRONSKI AND HOPE GRONSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9504748) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHESTER H. BENNETT AND CLARA BENNETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1930V10635) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHESTER H. HUDGIN AND FRANCES C. HUDGIN V. A BEST PRODUCTS COMPANY, ET AL(004417560CV) | TX: CIRCUIT COURT OF COOK COUNTY 11.I1NO?5 | ACTIVE |
| CHESTER HEMRICK AND VIOLA HEMRICK V. A BEST PRODUCTS COMPANY, ET AL(97341839CV) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CHESTER J. BRANDT AND MARGARET R. BRANDT V. GUARD LINE, INC., ETAL(958298NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CHESTER J. HEINLEIN AND ELEANOR HEINLEIN V. OWENS CORNING, ET AL(980902457) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| CHESTER J. JACKSON V. A BEST PRODUCTS COMPANY, ET AL(004258340V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER J. KONKOWSKI AND CELIA KONKOWSKI V. SHELL OIL, ET AL(L814100) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHESTER J. LIPSKI AND SOFIE LIPSKI V. A BEST PRODUCTS COMPANY, ET AL(004196820V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER J. PIKULA V. AP GREEN INDUSTRIES, INC., ET AL(298CV314RU) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHESTER J. SACZAWA AND EVELYN SACZAWA V. CROWN CORK AND SEAL COMPANY, ET AL(296CV9367) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHESTER J. SACON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHESTER J. WISNIENSKI V. A BEST PRODUCTS COMPANY, ET AL(004657909V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER J. EVANS V. AP GREEN INDUSTRIES, INC., ET AL(92620202) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER KASCHAK AND JOANN KASCHAK V. A BEST PRODUCTS COMPANY, ET AL(993396043CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHESTER KASPRZAK AND MARY KASPRZAK V. AP GREEN REFRACTORIES, INC.(99874127) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CHESTER KNOFF V. GAF CORPORATION, PM AL(174CV.0000231600) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHESTER L. ALLEN AND MARY E. ALLEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(920715514) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CHESTER L. EVANS V. AP GREEN INDUSTRIES, INC., ET AL(00L11044) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| CHESTER L. HAMILTON AND WILMA HAMILTON V. AP GREEN INDUSTRIES, INC., ET AL(92620202) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER L. HOLCOMBE AND ANN R. HOLCOMBE V. A BEST PRODUCTS COMPANY, ET AL(004121195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER L. LAMBERT, SR AND LENA P. LAMBERT V. ACANDS, INC., ET AL(IP94I700C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHESTER L. POINDEXTER V. A BEST PRODUCTS COMPANY, ET AL(014I4R61CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER L. POTYRALA AND SANDRA POTYRALA V. ACANDS, INC., ET AL(99652) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHESTER LAVOUGE V. A BEST PRODUCTS COMPANY, ET AL.(00405183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER LEE SCHIERBAUM AND ELLON B. SCHIERBAUM V. A BEST PRODUCTS COMPANY, ET AL.(0143203ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER M. GRZYMINSKI V. BF GOODRICH COMPANY, ET AL.(97129774SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER M. HARSHMAN AND FAY A. HARSHMAN V A BEST PRODUCTS COMPANY, ET AL(01378688NP) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| CHESTER M. KARWOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(00423810CV) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CHESTER M. MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91722158R) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER MATRAS V. ACANDS, INC., ET AL.(9928559) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| CHESTER MCCRACKIN AND BRENDA MCCRACKIN V A BEST PRODUCTS COMPANY, ET AL(01434190CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHESTER MERRIFIELD AND HIS WIFE ONNIE MERRIFIELD V. ACANDS CO., INC., ET AL(177791) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER N. JONES AND CINDY JONES V. ACANDS, INC. ET AL(94147371) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CHESTER P. HANRATTY, SR. | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHESTER P. SMOTHERMAN AND JOAN T. SMOTHERMAN V. ACANDS, INC., ET AL(90089172) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHESTER P. SZAFASZ AND SHIRLEY SZAFASZ V. AP GREEN INDUSTRIES, INC., ET AL.(298CV2663RL) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CHESTER PACOCHA V. ACANDS, INC., ET AL. | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CHESTER PERRY V. A BEST PRODUCTS COMPANY, ET AL(98355218CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHESTER PORZUCK AND PAULINE PORZUCK V. A BEST PRODUCTS COMPANY, ET AL.(00417732CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER R. BREWER V. AP GREEN INDUSTRIES, INC., ET AL.(DV00042298) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER R. HUNT, ET AL V. OWENS CORNING, ET AL.(CV96010214) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHESTER RAY ALFREY, ET AL V. A BEST PRODUCTS COMPANY, INC., ET AL(00400481CV) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| CHESTER S. KINGURE V. A BEST PRODUCTS COMPANY, ET AL(00406481CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER S. PALMER AND JOYCE PALMER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV101168) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHESTER SAXON AND METOMAH SAXON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CI00635) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| CHESTER SOUKUP AND LOIS SOUKUP V. A BEST PRODUCTS COMPANY, ET AL.(278036) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER STADNIK AND JOAN STADNIK V. A BEST PRODUCTS COMPANY, ET AL(98355385CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER T. DERINO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHESTER T. HOLOWICKI V. A BEST PRODUCTS COMPANY, ET AL(00399729CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER T. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97021503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHESTER T. LAVRIK AND LORETTA LAVRIK V. AP GREEN INDUSTRIES, INC. ET AL.(00104652) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHESTER THUMM AND NADEAN THUMM V. A BEST PRODUCTS COMPANY, ET AL(93CV000795) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| CHESTER W. TRIPP V. ACANDS, INC., ET AL.(983133) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CHESTER W. AIGUIER AND LINDA G. AIGUIER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13436) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CHESTER W. DAVIS AND GLORIA J. DAVIS V. ACANDS, INC., ET AL.(0092897NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| CHESTER W. GREENE V. A BEST PRODUCTS COMPANY, ET AL(98356075CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER W. HOLT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER W. MARPLE AND CHARLOTTE MARPLE V. A BEST PRODUCTS COMPANY, ET AL(00410893CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHESTER W. PARRISH AND OPAL PARRISH V. ACANDS, INC., ET AL(199915238) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| CHESTER W. VOIGT V. ACANDS, INC., ET AL.(00C21455) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHESTER WEAVER V. GAF CORPORATION, ET AL.(700CL0029272002) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHESTER WEDDLE, SR AND SANDRA LEE WEDDLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9709453353CX408) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHESTER WHITELEY AND JEANETTE WHITELEY V. AJ BAXTER COMPANY, ET AL.(00041098NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHESTER WOOLARD AND AGNES MARIE WOOLARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C6764) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHESTER Z. BONAK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHESTER ZIELINSKI AND CAROL ZIELINSKI V. ACANDS, INC., ET AL.(CT9510114AP) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHESTNUT, GLEN D. AND NANCY CHESTNUT V. ACANDS, INC., ET AL.(98C895) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHEN NESS V. ACANDS, INC., ET AL.(IP921331C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CHIEKO UEHARA HENRY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES ZIBA HENRY, DECEASED V. ALLIED CORPORATION, ET AL(9910701) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CHILDERS, VIRGIL C. AND MARGARET N. CHILDERS V. ACANDS, INC., ET AL.(99C124) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CHILDS (CLYDE AND CARRIIA C.) V. A-BEST CO. INC. ET AL. 1-394-90. CASE NO. (139490) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHILLIE MCCORMICK V. ACANDS, INC., ET AL.(92C486) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| CHINA D. BROWN AND VELMA R. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(004239596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHOYCE DEWITT ROCKWELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317546498) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CHRALES E. BRIGHTWELL V. CROWN CORK AND SEAL COMPANY, ET AL.(936748) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CHRIS BUYSER, EXECUTOR OF THE ESTATE OF JOHN BUYSER V. ACANDS, INC., ET AL.(200103003684) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHRIS E. LINXWILER V. ASBESTOS CORPORATION LIMITED ET AL.(14261) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| CHRIS FERRIGNO, SR AND JANIS FERRIGNO V. A BEST PRODUCTS COMPANY, ET AL.(4299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CHRIS M. BRAMMER AND MATTIE LYNN BRAMMER V. MISSOURI PACIFIC RAILROAD, ET AL.(D9400590C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| CHRIS NICHOLSON V. A BEST PRODUCTS COMPANY, ET AL.(99384666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHRIS P. BACKSTROM V. CROWN CORK AND SEAL COMPANY, ET AL.(CV9622BURGH) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| CHRIS PIRILLIS V. RAYBESTOS MANHATTAN, INC., ET AL.(3041454) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CHRIS ROMAIN AND PHYLLIS ROMAIN V. A BEST PRODUCTS COMPANY, ET AL.(004124262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHRIS SCAGLIONE AND MARY ANN SCAGLIONE V. ACANDS, INC., ET AL.(CI99567OAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CHRIS SOULIOS AND JEAN SOULIOS V. ACANDS, INC., ET AL.(996312) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHRISMAN (JAMES B. AND BARBARA M.) V. A-BEST CO. INC. ET AL. 2-371-90. CASE NO. (237190) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHRIST E. LEHR V. ACANDS, INC., ET AL.(99460DRH) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHRISTA STASIUK, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM STASIUK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0883V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CHRISPAL WESTBROOK, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES GRADY WESTBROOK, DECEASED V. OWENS ILLINOIS, INC., ET AL.(9700279227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHRISTEL VRHOVAC V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94I355503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHRISTIAL ARVIN BANKS, ET AL V. GAF CORPORATION, ET AL.(00041133D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHRISTYAN R. BULLOCK, AS LEGAL HEIR OF DONALD O. BULLOCK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(303560) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHRISTIAN E. JOHNSON | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CHRISTIAN GERBER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHRISTIAN L. SIEBERT V. ACANDS, INC., ET AL(90044514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHRISTIAN MOSER AND MARIE SUE MOSER V. ACANDS, INC., ET AL(9908229) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CHRISTIAN P. MORGAN V. AP GREEN INDUSTRIES, INC., ET AL(2000010003506) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHRISTIAN PFEIL AND JO PFEIL V. ACANDS, INC., ET AL(99102319) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHRISTIAN S. CHRISTENSEN AND CAROL CHRISTENSEN V. ACANDS, INC., ET AL(0017317786) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHRISTIAN VAN BERK V. ACANDS, INC., ET AL(0012317786) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| CHRISTIAN Y. MENDEZ AND MAISON Y. MENDEZ V. ACANDS, INC., ET AL(CL99107019AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CHRISTIANA GIFFELS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM GIFFELS, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV677A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CHRISTIE T. CHRISYO V. ACANDS, INC., ET AL(99303) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHRISTINA STOKES, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT STOKES, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811740) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHRISTINA TORREZON, THE SURVIVING SPOUSE OF JOSEPH TORREZON, DECEASED, ON HER OWN BEHALF ANS EXECUTRIX OF THE ESTATE OF JOSEPH TORREZON, DECEASED V. ACANDS, INC., ETAL(CV95479TUCMDB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| CHRISTINE ANNETTE NUNEZ, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF AND ON BEHALF OF THE LATE EARLON JOSEPH NUNEZ V. WR GRACE, ET AL(75486) | LA: DISTRICT COURT OF VERMILLION PARISH LOUISIANA | ACTIVE |
| CHRISTINE BALAKSA, SPECIAL ADMINISTRATOR TO THE ESTATE OF ALBIN BALAKSA, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(99L011244) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CHRISTINE BELL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BOB BELL, DECEASED V. OWENS CORNING FIBERGLAS CORPORATIO, ET AL(9728059CAA2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CHRISTINE CLATTENBURG, FOR ESTATE OF ROBERT CLATTENBURG, SR., AND ROBERT, JR., WILLIAM, AND CORRINE V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11103-Z(9011037) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHRISTINE CROMWELL AND RUDOLPH H. CROMWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9806152SCX451) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHRISTINE DEMERS AS ADMINISTRATRIX OF THE ESTATE OF EUGENE DEMERS, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(10107893) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHRISTINE E. WILLIAMS, AS EXECUTRIX OF THE ESTATE OF WILLIAM V. WRIGHT V. PITTSBURGH CORNING CORPORATION, ET AL(961972) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| CHRISTINE FONTAIN, ADMINISTRATRIX OF THE ESTATE OF LEONARD W. FONTAIN, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9812001602) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CHRISTINE FOUNTAIN, ADMINISTRATRIX OF THE ESTATE OF BELTON FOUNTAIN, DECEASED V. ARMSTRONG | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CHRISTINE GORSKI | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHRISTINE JEFFRIES V. A BEST PRODUCTS COMPANY, ET AL(004258894CV) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| CHRISTINE M. CARROLL AND HENRY S. CARROLL V. ACANDS, INC., ET AL(9838020) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHRISTINE MISKOW V. ACANDS, INC., ET AL(311284) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHRISTINE PEREZ AND JOSEPH PEREZ V. ACANDS, INC., ET AL(10R817) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CHRISTINE POWER, AS EXECUTRIX OF THE ESTATE OF JOHN F. POWER V. CALIFORNIA PRODUCTS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORPORATION, ET AL.(005163) | | |
| CHRISTINE SMITH, EXECUTRIX OF THE ESTATE OF BOYD SMITH, JR V. ABEX CORPORATION, ET AL.(94C12398) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CHRISTINE VIVERIOS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9817799) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CHRISTOPHER A. MORAN V. ACANDS, INC., ET AL.(1490000) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CHRISTOPHER BROWN V. A BEST COMPANY, INC., ET AL.(1490000) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CHRISTOPHER C. BOYD, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL9927768W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHRISTOPHER C. LYNCH V. GAF CORPORATION, ET AL.(700CL002945549H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHRISTOPHER D. COTSIFAS AND CHERIE COTSIFAS V. AP GREEN INDUSTRIES, INC., ET AL.(301313) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHRISTOPHER E. GRANT V. GAF CORPORATION, ET AL.(700CL002960V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CHRISTOPHER F. LYNCH AND PATRICIA LYNCH V. ACANDS, INC., ET AL.(00C0817SASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CHRISTOPHER FLOYD AND JOANNE FLOYD V. AMCHEM PRODUCTS, INC., ET AL.(002917SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CHRISTOPHER J. GOYETTE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANCOIS PAUL GOYETTE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(0011914NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CHRISTOPHER J. MORTENSEN V. ACANDS, INC., ET AL.(995093) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHRISTOPHER L. CHANDLER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HAROLD DOUGLAS CHANDLER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(00415066CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHRISTOPHER M. ASPASS AND JAYNE ASPASS, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(CV921231) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| CHRISTOPHER M. CLAYTON AND NANCY L. CLAYTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000850) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHRISTOPHER M. SKILLICORN AND BETH A. SKILLICORN V. A BEST PRODUCTS COMPANY, ET AL.(004183895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHRISTOPHER MARTIN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(004123912) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CHRISTOPHER MILES V. A BEST PRODUCTS COMPANY, ET AL.(911229912) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHRISTOPHER MINES AND MARIE MINES V. A BEST PRODUCTS COMPANY, ET AL.(004113347CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHRISTOPHER MONK V. AMERICAN STANDARD, ET AL.(L6784494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| CHRISTOPHER P. COUTURIER AND IHARA COUTURIER V. A BEST PRODUCTS COMPANY, ET AL.(004118554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHRISTOPHER PINO AS EXECUTOR OF THE ESTATE OF JAMES J. PINO, DECEASED V. ACANDS, INC., ET AL.(2001/163) | NY: SUPREME COURT OF MADISON COUNTY NEW YORK | ACTIVE |
| CHRISTOPHER POND AND RUBY POND V. ACANDS, INC., ET AL.(95085979) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CHRISTOPHER POWELL AND JUSTINE POWELL V. A BEST PRODUCTS COMPANY, ET AL.(004126090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHRISTOPHER R. CHUDNOSKY, FT AL V. ABB LUMMUS CREST, INC., FT AL.(11629097) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CHRISTOPHER RASPANTINI AND ROSE RASPANTINI V. ACANDS, INC., ET AL.(L158900AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CHRISTOPHER S. DOVE AND MARY FREEMAN DOVE V. AP GREEN INDUSTRIES, INC., ET AL.(309234) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CHRISTOS E. ZAGORIANOS AND MARIA C. ZAGORIANOS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(DV990974GN) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CHRISTOS K. KATSOULIS V. ACANDS, INC., ET AL.(98C5242) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CHRISTOPHTA AND THERESA TROTTA V. A BEST PRODUCTS COMPANY, ET AL.(983604370CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHRISTY (GEORGE AND DOROTHY) V. KEENE CORPORATION, ET AL. | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CALL D(9015358) | | |
| CHRISTY LEE STURGILL, AS LEGAL REPRESENTATIVE OF THE ESTATE OF HELEN R. GUTHRIE V. ACANDS, INC., ET AL(99667) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| CHRISTY LEONARDO, JR V. A BEST PRODUCTS COMPANY, ET AL(98356433CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHRLES FENINO AND CELIA FENINO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9446679) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CHRYSTAL EVANS CALHOUN AND ROGER L. CALHOUN V. A BEST PRODUCTS COMPANY, ET AL(01428067CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHRYSTAL SMITH AND JOHN C. SMITH V. BF GOODRICH COMPANY, ET AL(97137786CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHUCK HAYES AND KAYLYNN HAYES V. A BEST PRODUCTS COMPANY, ET AL(9919717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHUCK JENNINGS AND NORMA JENNINGS, V. ACANDS, INC., ET AL(9508256) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CHUCK M. INMAN V. A BEST PRODUCTS COMPANY, ET AL(01412800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CHURCH, GEORGE F. V. ACANDS, INC., ET AL(99C219) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CHURCH, GEORGE H. V. ACANDS, INC., ET AL(99C220) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CHURCHILL, CURTIS AND KATHY MEDLIN CURTIS V. ACANDS, INC., ET AL(599CV153BR2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CTACCTO, VINCENT G., EXECUTOR OF ESTATE OF JOSEPH CTACCTO, DECEASED AND SYRELA CTACCTO, TN | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | |
| HER OWN RIGHT, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9043072CO) | | |
| CTARCELLO (MARK A. & LUCILLE) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV010718) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CICERO J. GRACE V. ACANDS, INC., ET AL(9900641) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CICILIO S. BELARDE AND PAT BELARDE V. CROWN CORK AND SEAL COMPANY, ET AL(F95032CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| CIESLAK (EDWARD AND BARBARA) V. CELOTEX CORP., ET AL. CASE NO. 90-2994(902994) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CILII (ANTHONY A.) V. A.C. & S., INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CINDY GIULIANO, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF WILLIAM J. IN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GIULIANO, DECEASED V. ACANDS, INC., ET AL(TH99055CTH) | | |
| CINDY L. KEMP AND RANDY KEMP, SR V. ACANDS, INC., ET AL(93C6497) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CINDY SUMAL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BRADLEY SUMAL, DECEASED V. AP | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| GREEN REFRACTORIES, INC., ET AL(0060200CAG) | | |
| CTOVAMBASTISTA CARPENTIERI | | |
| CIPRIAN RUIZ AND TOMASA RUIZ V. A BEST PRODUCTS CO., ET AL(98351137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CIPRIANO C RODRIGUEZ AND CONSUELO RODRIGUEZ V. ARMSTRONG WORLD INDUSTRIES, ET | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| AL(IP9116356C) | | |
| CIPRIANO USSLE AND THERESA USSLE V. ACANDS, INC., ET AL(0008849) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CIRILO E. PATINO V. GUARDLINE, INC., ET AL(00292682NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| CIRILO TORREZ | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CTRO A. SCOGNAMTGITO, SR AND MARY JANE SCOGNAMTGITO V. ACANDS, INC., ET AL(981896) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CTRO J. GIOTA, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLABIN CHRISTIAN V. ACANDS, INC., ET AL(3176639) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLABORNE GREER AND PRECIOUS GREER V. A BEST PRODUCTS COMPANY, ET AL(9831518034CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLACY BASHAN, JR V. A BEST PRODUCTS COMPANY, ET AL(98358330CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAIBORNE SCOTT | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| CTAIR D. MCNAHH.II. V. ACANDS, INC., ET AL(981114) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CLAIR DUNEGAN AND PATRICIA DUNEGAN V. A BEST PRODUCTS COMPANY, ET AL(0041147SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLAIR F. MANTZ AND LILLIAN A. MANTZ V. ACANDS, INC., ET AL (C0048AB200000000130) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CLAIR F. RITCHEY | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| CLAIR L. GREEN AND BETTY J. GREEN V. A BEST PRODUCTS COMPANY,ET AL(9939B47CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAIR W. LOVE AND MARY DOROTHY LOVE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00230) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CLAIR LOHRY AND BERNICE LOHRY V. A BEST PRODUCTS COMPANY, ET AL(7499) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CLAIR MCCAULEY V. A BEST PRODUCTS COMPANY, ET AL(9938B12ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAIR R. RUDLF AND MARY P. RUDLF V. A BEST PRODUCTS COMPANY, FTA1(297577) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAIR W. LOHR AND HAZEL M. LOHR V. RAPID AMERICAN CORPORATION, ET AL(00021353CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CLAIR WILKERSON AND ANNIE WILKERSON V. A BEST PRODUCTS COMPANY, ET AL(0042B104CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAIR HARTNETT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EMMET F. HARTNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9271135) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLAIRE KUGELMAN KROPP, AS SUCCESSOR ININTEREST TO KENNETH KUGELMAN, DECEASED, ET AL V. ACANDS, INC., ET A1(317541) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLAIRE L. GAGNON V. AC & S, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLAIRE L. MURRAY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF CHARLES D. MURRAY, SR V. CALIFORNIA PRODUCTS CORPORATION, ET AL(011329) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLAIRE PRETE, ADMX. OF THE ESTATE OF FRANCIS PRETE, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(2000090250) | PA: COURT OF COMMON PLEAS OF THE DISTRICT OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CLANCEY R. LAYTON AND NANCY LAYTON V. OWENS CORNING FIBERGLAS CORPORATION, FTA1(000671095) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| CLANCY D. ALEXANDER AND SUE E. ALEXANDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV11415) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| CLANCY E. COMANS AND WANDA M. COMANS V. ACANDS, INC., ET AL(9910698AD) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CLANCY R. LAYTON AND NANCY LAYTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA019369229) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CLARA A. CAMILLE | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CLARA ALDRIDGE IRBY AND JIMMY CALVIN IRBY V. A BEST PRODUCTS COMPANY, ET AL(004150495CV) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| CLARA ANNE MEISSNER, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(953453) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARA CASSAVANT, THE SURVIVING SPOUSE OF JAMES LUDGER CASSAVANT, ON HER OWN BEHALF AND AS EXECUTRIX OF THE ESTATE OF JAMES LUDGER CASSAVANT V. ACANDS, INC., ET AL(CIV970067PHXSNM) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CLARA CORHON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97127CA01) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| CLARA DAVIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF AND FOR THE BENEFIT OF THE HEIRS OF ROBERT H. DAVIS V. ACANDS, INC., ET AL(000090414) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLARA DYKEMAN | UT: DISTRICT COURT OF SALT LAKE COUNTY UTAH | ACTIVE |
| CLARA G. PETTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9715195CA01) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CLARA GASPARINI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF VICTOR GASPARINI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(974215) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLARA GORT, PERSONAL REPRESENTATIVE OF THE ESTATE OF HARVEY GORT, SR, DECEASED V. ACME INSULATIONS, INC., ET A1(9713721TNP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLARA JUTZ, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE PF JOHN CARL JUTZ, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9713721TNP) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
|  | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLARA KAISER V. A BEST PRODUCTS COMPANY, ET AL(397CV3265) ILLINOIS, INC., ET AL(397CV326S) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLARA KIESZKOWSKI, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND KIESZKOWSKI, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(396CV06414AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| CLARA L. MURGER | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| CLARA L. REDDING, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE L. REDDING, JR. DECEDENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9626827) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CLARA MAE STEARNS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM STEARNS, DECEASED, ET AL V. ACANDS, INC., ET AL(A000503) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| CLARA R. MAHONEY, EXECUTRIX OF THE ESTATE OF RAYMOND J. MAHONEY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93CV139) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLARA SEGURA SMITH ET VIR V. ACANDS INC. ET AL.(190CV977) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| CLARA THOMPSON, INDIVIDUALLY AND AS PERSONAL ADMINISTRATOR OF THE ESTATE OF FREELAND E. THOMPSON, JR. DECEASED V. ACANDS, INC., ET AL(00L20) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CLARA TODD, PERSONAL REPRESENTATIVE OF JIMMIE EDD TODD, SR. DECEASED V. ANCHOR PACKING COMPANY, ET AL(CI200001OAS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CLARA WHITE INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EARL WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911279092) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CLARABELLE BAIR, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES H. BAIR, DECEASED V. CROWN CORK AND SEAL COMPANY, ETAL(496CV16M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| CLARE A. GRAMENTZ, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF HARR M. GRAMENTZ, DECEDENT V. AMERICAN STANDARD, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| CLARE COUTURIER | | |
| CLARE HONKONEN V. A BEST PRODUCTS COMPANY, ET AL(993931341CV) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| CLARE WILLIAMS AND VIRGINIA WILLIAMS V. AMCHEM PRODUCTS, INC., ET AL(001900NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| CLARENCE O. WYMAN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CLARENCE A. CHARBONEAU AND MARY H. CHARBONEAU V. AP GREEN REFRACTORIES COMPANY, ET AL(00037347NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CLARENCE A. DAVIS AND JEAN E. DAVIS V. A BEST PRODUCTS COMPANY, ET AL(2974476) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE A. HALE AND RENTE E. HALE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000992697) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CLARENCE A. HONKONEN V. A BEST PRODUCTS COMPANY, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE A. LEWIS AND EDITH L. LEWIS V. A BEST PRODUCTS COMPANY, ET AL(00418257CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE A. LITTLEFIELD AND MADELINE LITTLEFIELD V. ACANDS, INC., ET AL(981811) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| CLARENCE A. LYNCH | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLARENCE ABNER AND MARILYN ABNER V. A BEST PRODUCTS COMPANY, ET AL(00411762CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE ACKERMAN AND EILEEN ACKERMAN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(95CV0273) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| CLARENCE ALBERT REED AND MILDRED A. REED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96016496M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLARENCE ALEXANDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI0028537V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLARENCE ALLEN WILLIAMS AND JAMIE WILLIAMS V. ACANDS CO, INC., ET AL(372092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARENCE ANAYA AND CORDELIA M. ANAYA V. AP GREEN INDUSTRIES, INC., ET AL(309811) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLARENCE ARTHUR, V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| CLARENCE B. DECKER V. A BEST PRODUCTS COMPANY, ET AL(973429664CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE B. MEADOWS V. A BEST PRODUCTS CO., ET AL(98347884CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE B. VALENTINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951465548) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARENCE B. WILSON AND RUTH WILSON V. A BEST PRODUCTS COMPANY, ET AL(00420625CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE BAILARD AND SPEILA BAILARD V. APT, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| CLARENCE BLEVINS AND OPAL BLEVINS V. COMBUSTION ENGINEERING, INC., (300519) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE BOSTON V. ACANDS, INC., ET AL(86CG139524235) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARENCE BOWMAN, SR. V. ACANDS, INC., ET AL. (95097507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARENCE BRANTLEY AND CORRINE BRANTLEY V. A BEST PRODUCTS CO., ET AL(98349977CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE BRYANT V. A BEST PRODUCTS COMPANY, ET AL(98354524CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE BUFORD BLOOMER AND BETTY JOY BLOOMER V. ACANDS, INC., ET AL(281474) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE BULLOCK V. A BEST PRODUCTS COMPANY, ET AL(98353383CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE BULLOCK V. A BEST PRODUCTS COMPANY, ET AL(98354731CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE C. DUGGER AND LYDIA DUGGER V. CROWN CORK AND SEAL COMPANY, ET AL(9605827) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CLARENCE C. MILKEY V. AP GREEN REFRACTORIES COMPANY, ET AL(00017342NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CLARENCE C. SMITH | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| CLARENCE C. WALLACE, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(55197) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| CLARENCE CAMPBELL AND MAXINE CAMPBELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911431C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLARENCE CARL BOOKOUT AND NELL BOOKOUT; MARTIN EMMETT BURKE AND BETTY BURKE; RAYMOND CARROLL, DAVIDSON, ET AL, V. FIBREBOARD CORPORATION, ET AL(917666) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLARENCE CECIL LANDON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000862298) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CLARENCE COLGAN AND LORRAINE COLGAN V. ANCHOR PACKING CO., ET AL(L938395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CLARENCE COOPER V. ACANDS, INC., ET AL(6001460) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| CLARENCE CRAVEN, JR., ET AL V. OWENS CORNING, ET AL(98059311L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLARENCE CRYAR V. AP GREEN SERVICES, INC., ET AL(CI01990497) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| CLARENCE D. BREEDIN V. PNEUMO ABEX CORPORATION, ET AL(00C1794) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLARENCE D. BRETHAUER AND JANET BRETHAUER V. CROWN CORK AND SEAL COMPANY, ET AL(CV598013572MH) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| CLARENCE D. HUTCHINGS V. AP GREEN INDUSTRIES, INC., ET AL(00L516) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CLARENCE D. MORRIS AND LAVENIA MORRIS V. AP GREEN INDUSTRIES, INC., ET AL(298CV424RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLARENCE D. SMITH AND PATRICIA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(160597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARENCE D. SOBERG AND SHIRLEY C. SOBERG V. CROWN CORK AND SEAL COMPANY, ET AL(296CV377RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLARENCE D. THOMPSON | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| CLARENCE DAUGHERTY V. ACANDS, INC., ET AL(TH000020CYF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLARENCE DAVIS AND MARGARET M. DAVIS V. ACANDS, INC., ET AL(97C26612) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLARENCE DEWITT V. ACANDS, INC., ET AL(2000CV3846RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CLARENCE DODGE AND LORETTA DODGE, HENRY WILLIAMS, HYMAN S. FLORENBAUM AND MOLLIE FLORENBAUM, GEORGE E. WENSKUS AND ELIZABETH WENSKUS, LEONARD RUBIN, NICHOLAS CUOCO AND HELEN CUOCO; HENRY KREGER AND ... (191CV10729) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CLARENCE E. AIKEN AND ARLENE J. AIKEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92CV01890) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CLARENCE E. ANDERS AND ROSALYN ANDERS V. A BEST PRODUCTS COMPANY, ET AL.(320532) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLARENCE E. ANSPACH AND BETTY I. ANSPACH, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10808) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CLARENCE E. BEAVER AND KATHRYN BEAVER V. A BEST PRODUCTS COMPANY, ET AL.(285512) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| CLARENCE E. BECKNER AND CYNTHIA JANE BECKNER V. COMBUSTION ENGINEERING, INC., ET AL.(300024) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE E. BITTNER, AND HAZEL J. BITTNER, HIS WIFE, V. OWENS-CORNING FIBERGLAS, ET AL.(CS96532WFN) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE E. BLOCK AND LOIS BLOCK V. CROWN CORK AND SEAL COMPANY, ET AL.(00L976) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE E. BOYLES V. ACANDS, INC., ET AL.(98361658CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE E. EVANS AND PATRICIA EVANS V. A BEST PRODUCTS COMPANY, ET AL.(700CL9927952H02) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE E. FELTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CV98004OBU) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CLARENCE E. HEDGE AND DONNA HEDGE V. AP GREEN INDUSTRIES, INC., ET AL.(014432741CV) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| CLARENCE E. JACKSON AND REBECCA JACKSON V. A BEST PRODUCTS COMPANY, ET AL.(296CV09925) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CLARENCE E. KILPATRICK V. CROWN CORK AND SEAL COMPANY, ET AL.(CV93326582) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE E. LANGSTON V. ACANDS, INC., ET AL.(445839) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLARENCE E. LAURENDINE, JR AND BETTY B. LAURENDINE V. THE FLINTKOTE COMPANY, ET AL.(99L1711) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| CLARENCE E. LEWIS V. ACANDS, INC., ET AL.(96124527) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLARENCE E. MANLEY AND AGNES MANLEY V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(99397918CV) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| CLARENCE E. PORTER V. A BEST PRODUCTS COMPANY, ET AL.(298CV3846JM) | AZ: SUPERIOR COURT OF MARICOPA COUNTY ARIZONA | ACTIVE |
| CLARENCE E. POTTER AND ASALEE POTTER V. AP GREEN INDUSTRIES, INC., ET AL.(00418J73CV) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
|  | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
|  | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLARENCE E. RECTENWALD AND PHYLLIS RECTENWALD V. A BEST PRODUCTS COMPANY, ET AL.(974J06JPG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE E. ROBBINS V. ACANDS, INC., ET AL. | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| CLARENCE E. ROY, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CLARENCE E. SAVAGE V. GAF CORPORATION, ET AL.(700CL002917590O1) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLARENCE E. SMITH AND BERNICE F. SMITH V. OWENS ILLINOIS COMPANY, ET AL.(94CI000075) | KY: CIRCUIT COURT OF MUHLENBERG COUNTY KENTUCKY | CLOSED |
| CLARENCE E. SMITH AND NANCY SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94CV000710) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| CLARENCE E. TALLEY V. A BEST PRODUCTS COMPANY, ET AL.(98151684CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE E. TAYLOR V. GAF CORPORATION, ET AL.(700CL002980RV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLARENCE E. VINES, SR V. GAF CORPORATION, ET AL.(700CL002820105) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLARENCE E. WATTS AND EVELYN WATTS V. ACANDS, INC., ET AL(99011968) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CLARENCE E. WRIGHT, JR AND PHYLLIS R. WRIGHT V. AP GREEN REFRACTORIES COMPANY, ET AL(0004039SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CLARENCE EARL ADKINS AND SINDA MAE ADKINS V. AANDI COMPANY, ET AL(00C28830) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLARENCE EARL BRADSHAW AND BRENDA D. BRADSHAW, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10511) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE ECKERD IVEY AND EDNA IVEY V. ACANDS, INC., ET AL(352293) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARENCE EDWARD FISWICK AND SYLVIA FISWICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3213) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLARENCE EDWARD MOORE AND ANNE M. MOORE V. A BEST PRODUCTS COMPANY, ET AL(01432007CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE ELDER AND CARMEN ELDER V. OWENS ILLINOIS GLASS COMPANY, ET AL(94C1004448) | KY: CIRCUIT COURT OF DAVIESS COUNTY KENTUCKY | ACTIVE |
| CLARENCE EMMONS V. AP GREEN INDUSTRIES, INC., ET AL(01L68) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CLARENCE EUGENE FORD AND MILDRED CHARLENE FORD V. A BEST PRODUCTS COMPANY, ET AL(01413131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE F. BURKS AND SARA S. BURKS V. ACANDS, INC., ET AL(00C22711) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLARENCE F. ESCHBACH, JR AND LORRAINE E. ESCHBACH V. ACANDS, INC., ET AL(97C192205) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| CLARENCE F. HARRISON, JR V. ACANDS, INC., ET AL(99V81515220) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CLARENCE F. METSKER AND OLA HAVEN METSKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C107263) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CLARENCE F. STOUT AND SARA STOUT V. AP GREEN INDUSTRIES, INC., ET AL(298098JCMG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| CLARENCE FAGAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98I1001169) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| CLARENCE FRAZIER, JR AND PATRICIA A. FRAZIER V. A BEST PRODUCTS COMPANY, ET AL(0036885SNP) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| CLARENCE FAISON, SR AND THELMA FAISON V. OWENS CORNIN, ET AL(9805001348) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLARENCE FARIA V. AP GREEN INDUSTRIES, INC., ET AL(0318141) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| CLARENCE FIELD V. ACANDS, INC., ET AL. | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLARENCE FLOYD BEDNORZ; TED F. HANTSCHE, JR. AND WARNER D. WILSON; V. GAF CORPORATION, ET AL(0065579) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CLARENCE FOGG AND LENA MAE FOGG V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV107101) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE FREDERICK CAWOOD AND JOYCE CAWOOD V. ACANDS CO., INC., ET AL(347593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARENCE FRIBERG | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CLARENCE G. BUDDY V. OWENS CORNING, ET AL(BC2117776) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| CLARENCE G. POSTLETHWAIT AND JUNE E. POSTLETHWAIT V. PNEUMO ABEX CORPORATION, ET AL(00C2689) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLARENCE G. SZOPENSKE AND MARILYN W. SZOPENSKE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317760699) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CLARENCE GILL V. A BEST PRODUCTS COMPANY, ET AL(98361306CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLARENCE GLENN AND PAULINE GLENN V. A BEST PRODUCTS COMPANY, ET AL(98347712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLARENCE GOSZ V. ACANDS, INC., ET AL(00C00037) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CLARENCE H. ADAMS V. A BEST PRODUCTS COMPANY, ET AL(97139716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLARENCE H. BYRNE V. CROWN CORK AND SEAL COMPANY, ET AL(CV5980134?HDM) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLARENCE H. GOVONI AND DOROTHY GOVONI V. ACANDS, INC., ET AL.(94C02220) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CLARENCE H. HARDRICK V. ACANDS, INC., ET AL.(872945509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARENCE H. HEINTZMAN AND WANDA HEINTZMAN V. A BEST PRODUCTS COMPANY, ET AL.(287395) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE H. JACKSON V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLARENCE H. JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL.(96C5100) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| CLARENCE H. KITCHENS, SR. AND CARLENE C. KITCHENS, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(94162M) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| CLARENCE H. LAMB AND AGNES F. LAMB V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(C651811) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE H. MAKI | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| CLARENCE H. MYERS AND DORIS M. MYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97086505CC244) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARENCE H. VANDEVOURT V. ACANDS, INC., ET AL.(CL91070AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLARENCE H. WHEELER, AND HIS WIFE, IMOGENE WHEELER, V. ACANDS,INC., ET AL.(349291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CLARENCE HALL AND ANNIE HALL V. A BEST PRODUCTS CO., ET AL(98315092CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE HALL V. OWENS CORNING, ET AL(9816626) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CLARENCE HARBAUGH | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE HARKNESS AND KATHLEEN HARKNESS V. THE ANCHOR PACKING COMPANY, ET AL.(599C0253) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| CLARENCE HARRIS, JR AND LULA HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9804482CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLARENCE HAYNES AND GLORIA HAYNES V. A BEST PRODUCTS COMPANY, ET AL.(00417531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE HAZELLEP AND HELEN HAZELLIEF V. AP GREEN INDUSTRIES, INC., ET AL.(CL001176JAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CLARENCE HENRY REININGER, ET AL. V. OWENS CORNING, ET AL.(32150097) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CLARENCE HEYDT AND BARBARA HEYDT V. ACANDS, INC., ET AL.(C004AB200000207) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CLARENCE HORACE, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(D145105) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CLARENCE HOWELL, JR AND KIM HOWELL V. A BEST PRODUCTS CO., ET AL(98351008CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE HUDSON V. A BEST PRODUCTS COMPANY, ET AL(00417561CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE HUNTER V. AP GREEN INDUSTRIES, INC., ET AL.(298CV223RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLARENCE I. KYLES | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| CLARENCE J. BLANCHARD AND RUTH E. BLANCHARD V. FIBREBOARD CORPORATION, ET AL(92047753) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CLARENCE J. FONTENOT | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CLARENCE J. GILLINS AND ANNA A. GILLINS V. ACANDS, INC., ET AL.(C004AB200100001G5) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CLARENCE J. HEBERT AND FLOSSIE HEBERT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10709) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE J. KIMBLER V. ACANDS, INC., ET AL.(TH971195CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLARENCE J. MERKE V. AP GREEN INDUSTRIES, INC.(00L1306) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CLARENCE J. MILLER AND CAROL ANN MILLER V. ACANDS, INC., ET AL.(193CV14191) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE J. MILLER AND WILLIA MILLER V. A BEST PRODUCTS COMPANY, ET AL(00411547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE J. MORRIS AND ALMA C. MORRIS V. ASBESTOS CORPORATION LIMITED, ET AL(9811400) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CLARENCE J. PRESTON V. A BEST PRODUCTS COMPANY, ET AL(98315316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE J. WHITE AND ELEANOR WHITE V. ACANDS, INC., ET AL(9825509) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CLARENCE JACKSON V. A BEST PRODUCTS COMPANY, ET AL(97133923CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE JEWELL AND VIRGINIA JEWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CIO0706) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| CLARENCE JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2190098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARENCE K. ELKOST AND LEONA JEAN ELKOST V. AP GREEN REFRACTORIES INC., ET AL(99171GCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CLARENCE K. ZEALY AND BARBARA ZEALY V. CROWN CORK AND SEAL COMPANY, ET AL(CV497303) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| CLARENCE KIENZLE V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| CLARENCE KIMBER V. A BEST PRODUCTS COMPANY, ET AL(991971831CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE KIRKEY AND JUNE ANN KIRKEY V. ACANDS, INC., ET AL(107491100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CLARENCE L. ACKER, SR V. GAF CORPORATION, ET AL(70CL0029910C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLARENCE L. AND NELLIE BOWMAN V. ACANDS, INC., ET AL(49002950IM0001561) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLARENCE L. ANTHONY, ET AL V. OWENS CORNING, ET AL(70CL29279899001) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CLARENCE L. B. DYER V. A BEST PRODUCTS COMPANY, ET AL(223984) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLARENCE L. BELZ, ET AL V. WR GRACE, ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARENCE L. BRYANT AND SANDRA L. BRYANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001096) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CLARENCE L. BUTCHER AND MARY ANN BUTCHER V. A BEST PRODUCTS COMPANY, ET AL(00419646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE L. COE AND MARIE B. COE V. ACANDS, INC., ET AL(00VS011497D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CLARENCE L. DONAH V. ACANDS, INC., ET AL(107615001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CLARENCE L. FOSTER, SR AND MAXINE FOSTER V. A BEST PRODUCTS COMPANY, ET AL(320264) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE L. HYATT AND OTILA HYATT, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11456) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE L. KELLY AND BURDA D. KELLY V. OWENS ILLINOIS, INC., ET AL(915307CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLARENCE L. LEWIS AND KATHRYN LEWIS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309110) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLARENCE L. MORANG AND HELEN MORANG V. ACANDS, INC., ET AL(983056) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLARENCE L. QUAVE, ET AL V. OWENS CORNING, ET AL(9712081) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CLARENCE L. RICKETTS AND LILLIAN RICKETTS, HUSBAND AND WIFE V. PITTSBURGH-CORNING CORPORATION, ET AL.(892173727) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| CLARENCE L. ROSS V. A BEST PRODUCTS COMPANY, ET AL(97342457CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE L. RYDBERG | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| CLARENCE L. SKOWRONEK AND GLADYS SKOWRONEK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10600) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE L. STERLING AND BETTY STERLING V. ACANDS, INC., ET AL(1399C50076) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CLARENCE L. STEWART V. A BEST PRODUCTS COMPANY, ET AL(014291315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE L. STEWART V. A BEST PRODUCTS COMPANY, ET AL(00411110CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE L. STEWART V. ACANDS, INC., ET AL(9620062) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CLARENCE L. TIPPETT AND MAYBELLE TIPPETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97013541CX159) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARENCE L. WALKER, JR V. ACANDS, INC., ET AL(9922007) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-6a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLARENCE L. WINCHESTER V. A BEST PRODUCTS COMPANY, INC., ET AL(9910079) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CLARENCE LAMB V. A BEST PRODUCTS COMPANY, ET AL(004051787CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE LAVERN TAYLOR AND ROBIN H. TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A9768981ZCV) | TX: DISTRICT COURT OF SWISHER COUNTY TEXAS | ACTIVE |
| CLARENCE LAWRY AND DOROTHY LAWRY V. AP GREEN INDUSTRIES, INC., ET AL(9910000640) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CLARENCE LEE JORDAN V. WESTINGHOUSE ELECTRIC CORP., ET AL(C3960185AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| CLARENCE LEE PYLE AND LILA MAE PYLE, ET AL V. PITTSBURGH CORNING CORPORATION, ET A1.(TV9960087132) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLARENCE LEGARD V. A BEST PRODUCTS COMPANY, ET AL(383527749CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLARENCE LESLIE ROY AND RUTH ROY V. OWENS CORNING, ET AL(C39058891C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CLARENCE LESTER MCDOWELL, AND HIS WIFE, MARY MCDOWELL V. ACANDS CO, INC., ET AL.(91361691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CLARENCE LIEN AND HARRIET A. LIEN V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| CLARENCE LIONEL MARONA AND GRACIE M. MARONA, ET AL V. GEORGIA PACIFIC CORPORATION, ET A1.(2700CV22984) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CLARENCE LONG V. A BEST PRODUCTS COMPANY, ET AL(CL9911175A3) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLARENCE LOUIS DIXON, SR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(D15Z719) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| CLARENCE LUKE AND DIANE LUKE V. A BEST PRODUCTS COMPANY, ET AL(042562?9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE M. OBIER, AND IRENE OBIER, HIS WIFE V. OWENS CORNING FIBERGLAS CORP, ET AL(91CA12712) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| CLARENCE M. REDDISH V. ACANDS, INC., ET AL(CL9911175A3) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLARENCE MACK AND DOYSTE MACK V. A BEST PRODUCTS COMPANY, ET AL(004189463CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE MANNARINO AND BERTHA MANNARINO V. A BEST PRODUCTS COMPANY, ET AL.(561397CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CLARENCE MARTIN AND VIOLET MARTIN V. AJ BAXTER COMPANY, ET AL(0003940INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CLARENCE MCCULLOUGH AND DONNA J. MCCULLOUGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9803389CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CLARENCE MCDOWELL V. A BEST PRODUCTS COMPANY, ET AL(383470086CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE MCLOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002891500S) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLARENCE MERCHANT V. ACANDS, INC., ET AL(980119J9) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CLARENCE MERRILL V. A BEST PRODUCTS COMPANY, ET AL(9938812?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE MILES AND TOMMETTE MILES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000108889?) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CLARENCE MILLER V. A BEST PRODUCTS COMPANY, ET AL(004050201CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE MOTTER V. ACANDS INSULATION CO., INC., ET A1.(88CG540511140) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLARENCE MOTTER, JR V. CROWN CORK AND SEAL COMPANY, ET AL(296CV2942CM) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARENCE MONTE V. A BEST PRODUCTS COMPANY, ET AL(004128846CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE MOORE AND ANNETTE MOORE V. AP GREEN REFRACTORIES, INC., ET AL(CL9983163AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLARENCE MOREE AND LOLA MOREE V. AP GREEN REFRACTORIES, INC., ET AL(9983163AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLARENCE MORGAN AND MARY D. MORGAN V. A BEST PRODUCTS CO., INC., ET AL(9834775S7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE MORGAN V. CROWN CORK AND SEAL COMPANY, ET AL(F9600045CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| CLARENCE MORRIS SMITH AND MARGARET JEAN SMITH V. ACANDS, INC., ET AL.(?313194) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARENCE MOTTERN | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLARENCE NEILL(882043) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CLARENCE NICKERSON AND MARY L. NICKERSON V. A BEST PRODUCTS COMPANY, ET AL(01378368NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CLARENCE NOBLES AND ANN NOBLES V. ACANDS, INC., ET AL(996079) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLARENCE NORING V. ACANDS, INC., ET AL(3151382) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLARENCE O SULLIVAN AND JOYCE O SULLIVAN V. A BEST PRODUCTS COMPANY, ETAL(3051158) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE O. BARRINGER AND BETTY BARRINGER V. A BEST PRODUCTS COMPANY, ET AL(00421226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE O. COLLIER AND MINNIE LOU COLLIER V. ACANDS, INC., ET AL(9806036675) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CLARENCE O. PRATT AND JUANITA J. PRATT V. PNEUMO ABEX CORPORATION, ET AL(9R27757) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLARENCE OLSON AND NANCY OLSON V. AMCHEM PRODUCTS, INC., ET AL(01122283NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| CLARENCE P. KOMOROSKY AND GLORIA MAY KOMOROSKY V. ANCHOR PACKING CO., ET AL(97CV093) | WI: CIRCUIT COURT OF MANITOWOC COUNTY WISCONSIN | ACTIVE |
| CLARENCE PAUL BROWER AND MYRNA BROWER V. OWENS CORNING, ET AL(00000377) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLARENCE PAUL EDWARDS, SR V. OWENS CORNING, ET AL(98094186) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CLARENCE PEGUES AND NANCY PEGUES V. AP GREEN REFRACTORIES, INC., ET AL(00607GCMJG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CLARENCE POPPE AND HT!?A POPPE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9865?0CAT.G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CLARENCE PORTER V. ACANDS, INC., ET AL(199926001) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CLARENCE R. BALL V. COMBUSTION ENGINEERING, INC., ET AL(2996224) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE R. BRYAN(87CG2375/4145) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARENCE R. CHOQUET V. AP GREEN INDUSTRIES, INC., ET AL(9305591) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE R. CLEMENTS V. A BEST PRODUCTS COMPANY, ET AL(98367591CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLARENCE R. DAVIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CLARENCE R. GILCHRIST AND BETTY J. GILCHRIST V. ANCHOR PACKING COMPANY, ET AL(92C245) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| CLARENCE R. MERCK AND LINDA F. MERCK V. ACANDS, INC., ET AL(2000C230151) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CLARENCE R. PHILLIPS V. ACANDS, INC., ET AL(962063) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CLARENCE R. STRONG AND RITA STRONG V. THE ANCHOR PACKING COMPANY, ET AL(93C1256) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CLARENCE R. WOOD AND HATTIE WOOD V. A BEST PRODUCTS COMPANY, ET AL(00411921CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE RAYMOND ROBINSON AND MARTHA ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(4043732) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE REDHEAD AND ISABELLA REDHEAD V. ACANDS, INC., ET AL(L739194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CLARENCE REID | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CLARENCE RENK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CLARENCE RICE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CLARENCE RICHARD BELLINGER, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E153151) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CLARENCE RICHARD REICH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1185G2097) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CLARENCE RIFFEE AND ANNE RIFFEE V. PNEUMO ABEX CORPORATION, ET AL(00C862) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLARENCE RITCHIE AND LUCILLE FUSTON V. ACANDS, INC., ET AL(9908?952) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CLARENCE ROBERTS, JR AND MARGIE ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(98353396CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(00416233CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE ROBINSON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002815BC03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLARENCE ROY ZIESCHANG, ET AL V. OWENS CORNING, ET AL(25515) | TX: DISTRICT COURT OF MI!AM COUNTY TEXAS | CLOSED |
| CLARENCE RUPERT V. A BEST PRODUCTS CO., ET AL(98347572CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLARENCE RUPPEL AND MARLEEN RUPPEL V. A P GREEN REFRACTORIES, INC., ET AL(00607CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CLARENCE S. DASKOSKI AND MARZETTA DASKOSKI V. ACANDS, INC., ET AL(9728803CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CLARENCE S. DORRIS AND NORMA DORRIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10938) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE S. MILLER V. A BEST PRODUCTS CO., ET AL(98347897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE S. POWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028680001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLARENCE SHARP AND ELAINE SHARP V. AJ BAXTER COMPANY, ET AL(0004101ZNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CLARENCE SMITH AND FLOYSE SMITH V. A BEST PRODUCTS CO. ET AL(9814401ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE STANLEY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CLARENCE STEWART | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| CLARENCE STRASSBURGER, ET AL. V. AW CHESTERTON COMPANY, ET AL(CV02010040735) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| CLARENCE T. KING V. ACANDS, INC., ET AL(1P92155SC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLARENCE T. KOAH AND MABEL KOAH V. ACANDS, INC., ET AL(CL9910640AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CLARENCE T. TOLLY, JR AND PAMELA C. TOLLY V. ACANDS, INC., ET AL(2000CP236633) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CLARENCE T. WASHINGTON AND ANN CHRISTY WASHINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9517850Z) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARENCE T. ZAHN V. A BEST PRODUCTS COMPANY, ET AL(00404871CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE TACKETT AND PAULA JO TACKETT V. ACANDS, INC., ET AL(1P92155SC) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE TAYLOR AND LOTTIE MAE TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(287514) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE THOMPSON, JR AND SHIRLEY THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(98355615CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE TORRENCE V. A BEST PRODUCT COMPANY, ET AL(99396191CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE TOWNSEND AND CARRIE TOWNSEND V. A BEST PRODUCTS COMPANY, ET AL(0137843NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CLARENCE TRICE V. AP GREEN REFRACTORIES, INC., ET AL(00701CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CLARENCE W. BROWN V. A BEST PRODUCTS COMPANY, ET AL(014232T0CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLARENCE W. COMFORT, AND PHYLLIS M. COMFORT, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, ET AL.(0959891) | DC: UNITED STATES DISTRICT COURT/WASHINGTON DC | ACTIVE |
| CLARENCE W. FELLOWS AND CLAUDIA FELLOWS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11433) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE W. GRANT AND LINDA H. GRANT V. ACANDS, INC., ET AL(99CP210127) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CLARENCE W. HELMES, ET AL. V. OWENS CORNING, ET AL(99011130C) | TX: DISTRICT COURT/DALLAS COUNTY TEXAS | ACTIVE |
| CLARENCE W. HOTTINGER AND MARY V. HOTTINGER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10805) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE W. KALISCHKO, ET AL V. OWENS CORNING, ET AL(29199R97) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CLARENCE W. KIRKLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1815997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARENCE W. MANG AND VIRGINIA MANG V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10127) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE W. MCDONALD AND SHIRLEY MCDONALD V. A BEST PRODUCTS COMPANY, ET AL(00425644CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLARENCE W. PARSONS, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARENCE E. PARSON AND ETHEL A. PARSONS, INDIVIDUALLY AND AS SURVIVING SPOUSE OF CLARENCE E. PARSONS V. OWENS CORNING FIBERGLAS CORP., ET (9708650LCX240) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARENCE W. PULLEY, ET AL(94189950I) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARENCE W. PULLEY, SR AND AS PARENT AND NEXT FRIEND OF CHRYSTASL PULLEY V. ACANDS, INC., | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLARENCE W. RUDEN V. ACANDS, INC., ET AL. | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLARENCE W. SHAWVER AND EDITH L. SHAWVER V. AANDI COMPANY, ET AL(98C248) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLARENCE W. SMITH V. THE ANCHOR PACKING COMPANY, ET AL(304446) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARENCE W. WEAVER AND LINDA WEAVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2116698) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARENCE W. WILSON, JR AND MARJORIE WILSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(19)CV10399) | | |
| CLARENCE WATERS V. ACANDS, INC., ET AL(00001192) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARENCE WATTS AND EVELYN WATTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9913830A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLARENCE WATTS V. A BEST PRODUCTS COMPANY, ET AL(9R31511CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE WHITE AND PAULINE WHITE V. ACANDS, INC., ET AL(0071B796) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CLARENCE WHITTALL AND VIVIAN M. WHITTALL V. A BEST PRODUCTS COMPANY, ET AL(9939229ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE WILLIAM DANIELS AND FRANCES DANIELS V. ACANDS, INC., ET AL(3318595) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARENCE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(9835576ECV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE WILLIS, FRANK CONROW, OSCAR AMOS, WILLIAM T. LOGWOOD, HURLEY BREEDLOVE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(19)CV064) | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | ACTIVE |
| CLARENCE WRIGHT AND MARGARET WRIGHT V. ACANDS CO INC., ET AL(15992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CLARENCE YARD AND DONNA M. YARD V. A BEST PRODUCTS COMPANY, ET AL(9939227ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARENCE YELK V. CROWN CORK AND SEAL, ET AL(97C00218) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| CLARENCE ZETEN AND BONNIE ZETEN V. PAUL W. ABBOTT COMPANY, INC., ET AL(69258561) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| CLARENCE ZIMON V. ACANDS, INC., ET AL(99C89561) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CLARENCIO BARSIENNESS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0027498E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| CLARENCE LAWRY(887409) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CLARETHA D. SMITH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRANK SMITH, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10075) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARICE B. CHAPMAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BILLY CHAPMAN, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(97VS01321997) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| CLARICE HILLER V. A BEST PRODUCTS COMPANY, ET AL(97V0S01428078CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARK (HAROLD F. & MILDRED P.) V. AC&S INC. ET AL. CASE NO. 1710R(1710R) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| CLARK (RONALD AND CAROL) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO. 89237507. (89237507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARK BURROWS V. VIACOM, INC., ET AL(C12000019AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| CLARK CHILDRES AND BETTY J. CHILDRESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970717CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLARK EDWARD HAITHCOCK, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(19)CV10911) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLARK GREEN V. AP GREEN REFRACTORIES, INC., ET AL(CL0011750AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLARK H. PARKER V. A BEST PRODUCTS COMPANY, ET AL(98I35221ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARK HALL AND MARION HALL V. A BEST PRODUCTS COMPANY, ET AL(2670010660O) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CLARK HERTENSTEIN V. A BEST PRODUCTS COMPANY, INC., ET AL(300762) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLARK KIGHT AND VIRGINIA KIGHT V. AP GREEN REFRACTORIES, INC., ET AL(CL003925AI) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLARK L. BOYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072521C1518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLARK L. DIXON AND VIRGINIA L. DIXON V. A BEST PRODUCTS COMPANY, ET AL(0041584 2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARK L. KRUTSINGER AND ULAH E. KRUTSINGER, V. THE ANCHOR PACKING COMPANY, ET AL.(912482) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CLARK LEIGHTON AND RACHEL LEIGHTON V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CLARK LEROY SURRETT AND MARY SURRETT V. ACANDS CO. INC., ET AL(92121I892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CLARK MCGEE AND HELEN MCGEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(219298) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARK NESBIT AND MARGARET NESBIT V. ACANDS, INC., ET AL(C19957 9AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLARK PARRISH AND BEA PARRISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(319598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARK STOW CURTIS AND DORIS ELISE CURTIS V. OWENS CORNING, ET AL(9909011M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CLARK W. SPEERR AND RUTH SPEERR V. ACANDS, INC., ET AL(981047) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLARK WOODARD V. CROWN CORK AND SEAL COMPANY, ET AL(IC97888) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| CLARRA K. BERRY V. ACANDS, INC., ET AL(16294) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLARRON LUZEADER AND GAE LUZEADER V. A BEST PRODUCTS COMPANY, ET AL(00425630CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLARS PRINCE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES PRINCE, DECEASED V. AY MCDONALD SUPPLY COMPANY, INC., ET AL(CL065) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| CLASERENCE C. CHAMBLEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74OCL0000014200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CLATE GILLAM AND NELIENE GILLAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98497CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLATUS R. LINDSEY AND MAXINE LINDSEY V. A BEST PRODUCTS COMPANY, ET AL(00418096CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUD C. BRACY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028912001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLAUD TAPSCOTT AND CASSIE TAPSCOTT V. A BEST COMPANY, INC., ET AL(240798) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLAUD W. COLLINS AND SHIRLEY M. COLLINS V. A BEST PRODUCTS COMPANY, ET AL(98I53579CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE (NMN) RUSSELL, AND HIS WIFE, WANDA FAY RUSSELL, V. AC&S CO., INC., ET AL.(359992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLAUDE A. BARE V. ACANDS, INC. ET AL(220097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLAUDE A. MCCONN AND CORINNE MCCONN V. ACANDS, INC., ET AL(973I473) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CLAUDE A. SNYDER AND MARY SNYDER V. A BEST PRODUCTS COMPANY, ETAL(298424) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLAUDE ALLEN MERCER, JR V. ACANDS, INC., ET AL(599CV415802) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CLAUDE ALLEN REED AND LOIS SUE REED V. ACANDS, INC., ET AL(347493) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CLAUDE ANDERSON V. THE ANCHOR PACKING COMPANY, ET AL(0041049 2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE B. AIKEN V. A BEST PRODUCTS COMPANY, ET AL(998253) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLAUDE B. BLACKWELL AND DAISY MAE BLACKWELL V. ACANDS, INC., ET AL(99CF234213) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE B. PATTERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(175297) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CLAUDE B. WEBB V. PITTSBURGH CORNING CORPORATION, ET AL(3910911) | TN: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/TENNESSEE | ACTIVE |
| CLAUDE BASHER, JR V. OWENS CORNING, ET AL(41494A) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLAUDE BLACKBURN AND BARBARA BLACKBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98I1R4077) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| CLAUDE BRADLEY AND LEORA BRADLEY V. CROWN CORK AND SEAL COMPANY, ET AL(396CV6O6RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CLAUDE C. ADKINS AND ZELLA ADKINS, ET AL V. OWENS CORNING CORPORATION, ETAL(96CI002251) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| CLAUDE C. C. CHANEY AND BETTY JEAN CHANEY V. AP GREEN INDUSTRIES, INC., ET AL(98CI00540) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| CLAUDE C. COWELL, JR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(CI96256562) | OK: DISTRICT COURT OF OKLAHOMA COUNTY OKLAHOMA | CLOSED |
| CLAUDE CAMPBELL V. GARLOCK, INC., ET AL(173800) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLAUDE CHARLES VAN BIBBER AND LOVELL VAN BIBBER V. ACANDS, INC., ETAL(302536) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE CIMINO, INDIVIDUALLY AND AS REPRESENTATIVE OF THE CIMINO ACTION AND JAMES G. LINSCOMB, THOMAS A. SCREEN, TERRANCE THIERHEIMER, V. PITTSBURGH CORNING CORP. ET AL.(8R6046562A) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| CLAUDE CRIST AND GRACE F. CRIST V. A BEST PRODUCTS COMPANY, ET AL(99392201CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE DAVIS AND ARLENE DAVIS V. OWENS CORNING, ET AL(9844111) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CLAUDE DUPREE AND REBECCA DUPREE V. ACANDS, INC., ET AL(1P9441592C) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CLAUDE DANNELS V. ACANDS, INC., ET AL(00082469CA) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLAUDE E. GODFREY AND JACQUELINE D. GODFREY V. AP GREEN INDUSTRIES, INC., ET AL(98CI1289) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CLAUDE DAVIDSON, JR AND NAOMA DAVIDSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9114513C) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CLAUDE E. JONES AND MARY P. JONES, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309218) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| CLAUDE E. LIVINGSTON V. THE ANCHOR PACKING COMPANY, ET AL(1P9441592C) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLAUDE E. MEADORS V. THE ANCHOR PACKING COMPANY, ET AL(95CI1289) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CLAUDE E. PEELE V. GAF CORPORATION, ET AL(74OCL00000195500) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLAUDE ELLIS, JR V. AP GREEN INDUSTRIES, INC., ET AL(0041015ICV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CLAUDE F. BREIDINGER AND PATRICIA BREIDINGER V. CROWN CORK AND SEAL COMPANY, ET AL.(93009195) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE FRANK RHOADS, JR AND PATRICIA A. RHOADS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV990387TG) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CLAUDE G. STOKES V. OWENS ILLINOIS, INC., ET AL(93355CA01) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLAUDE G. SUMMERS AND VIRGINIA CAROL SUMMERS V. A BEST COMPANY, INC., ET AL(154497) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLAUDE GAMBLE LUTZ AND SUE R. LUTZ, ET AL V. ACANDS, INC., ET AL(494CV000313) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLAUDE GILBERT AND MARJORIE GILBERT V. ACANDS, INC., ET AL(96C092526A$8) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| CLAUDE H. DANIEL AND VIRGINIA DANIEL V. A BEST PRODUCTS COMPANY, ET AL(97340095CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CLAUDE HARMON AND DZELLA M. HARMON V A BEST PRODUCTS COMPANY, ET AL(0143275GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE H. VENCItI, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(940001194) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE J. CLIFTON AND DOROTHY CLIFTON V. A BEST PRODUCTS COMPANY, ET AL(0042664ACV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLAUDE J. JONES, SR V. AP GREEN INDUSTRIES, INC., ET AL(0013016) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE J. ROBINSON AND JANICE E. ROBINSON V. ACANDS, INC., ET AL(0002120ZMP) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CLAUDE J. SHULTZ AND GENEVIEVE P. SHULTZ V. PNEUMO ABEX CORPORATION, ET AL(98C27759) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CLAUDE JAMESON V. CROWN CORK AND SEAL COMPANY, ET AL(1394CV0987RM) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLAUDE KERSH, JR AND LILLIE JO KERSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98048BCA01) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| CLAUDE L. BENJAMIN V. A BEST PRODUCTS COMPANY, ET AL(9734404CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE L. HOWARD V. GARLOCK, INC., ET AL(797CV285) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| CLAUDE L. HUGHES, SR V. ACANDS, INC., ET AL(9620072) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CLAUDE L. JOHNSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029091V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLAUDE L. PATTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9659294) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CLAUDE LAWRENCE TRANTHAM AND HELEN TRANTHAM V. A BEST PRODUCTS COMPANY, ET AL(404405) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE LEE HILL AND FRANCES HILL V. ACANDS, INC., ET AL(1116793) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CLAUDE I.KGFR V. AP GRFEN INDUSTRIES, INC., ET AL(400CV1110A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CLAUDE M. HOPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900188500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CLAUDE M. WARRICK AND CAROLYN WARRICK V. A BEST PRODUCTS COMPANY, ET AL(9732838ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE M. WRIGHT AND ERMA WRIGHT V. CROWN CORK AND SEAL COMPANY, ET AL(97174) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CLAUDE MCKAY | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| CLAUDE MITCHELL AND PEARL MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(9939622)3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE NORRIS, JR ET AL V. 7TH MCCARTY CORPORATION, ET AL(456587) | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | ACTIVE |
| CLAUDE NORRIS, JR, ET AL V. TH MCCARTY CORPORATION, ET AL(456587C) | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | ACTIVE |
| CLAUDE O. WOODALL AND ELOISE WOODALL V. A BEST PRODUCTS COMPANY, ET AL(01434066CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE OWEN LONG AND ARLETHA LONG V. A BEST PRODUCTS COMPANY, ET AL(404247) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE PRESTON CHURCH, JR AND CHRISTINE CHURCH V. NGC, INC., ET AL(2971209) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| CLAUDE R. MILLER AND GENEVA MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(176897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLAUDE R. PIERCE, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL00014300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CLAUDE R. REILLY AND NORMA REILLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96214IKRBB) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| CLAUDE R. SKEEN V. AP GREEN INDUSTRIES, INC., ET AL(93042I9) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CLAUDE RAMBO COLLINS AND AVA LEE COLLINS V. OWENS CORNING, ET AL(98107V0C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLAUDE RAMSEY, JR AND EMMA L. RAMSEY V. ACANDS, INC., ET AL(IP9211338C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLAUDE RAY WILLIAMS AND ANNIE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(01432212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE REVIS AND NANCY REVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(CA05645595) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| CLAUDE RICHARDSON V. AP GREEN SERVICES, INC., ET AL(309836) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLAUDE RIGGS AND DIANNE M. RIGGS V. ACANDS, INC., ET AL(2000CP230149) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CLAUDE RORRER AND AVA CHRISTINE RORRER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96052501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLAUDE SLAUGHTER AND KATHERINE SLAUGHTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AT.(93C6761) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLAUDE SMITH V. ACANDS, INC., ET AL(98011919) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CLAUDE STICK AND NAOMI STICK V. ACANDS, INC., ET AL(2000503963) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CLAUDE T. METCALF, JR. | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| CLAUDE T. MORRIS AND MOSELLE MORRIS V. ACANDS, INC., ET AL(A1508999) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CLAUDE THOMAS BRAGDON AND MARIE BRAGDON V. OWEN SCORNING FIBERGLAS CORPORATION, FPAI(196192KG) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| CLAUDE V. BARNS, V. FIBERBOARD CORPORATION, ET AL(BC012645) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLAUDE V. SCHOENEWEIS V. AP GREEN INDUSTRIES, INC., ET AL(00L696) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CLAUDE W. BONNETTE AND HAZEL M. BONNETTE V. PNEUMO ABEX CORPORATION, ET AL(00C2676) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLAUDE W. BURTON V. ACANDS, INC., ET AL(00C2843) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| CLAUDE W. CHATMAN AND ANNIE LEE CHATMAN V. ACANDS, INC., ET AL(119937796) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| CLAUDE W. DAVIDSON AND BETTY DAVIDSON V. A BEST COMPANY, INC., ET AL(112001) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLAUDE W. LYLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00285J0W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLAUDE W. MOYE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96601CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLAUDE W. STOUPP AND RITA STOUPP V. A BEST PRODUCTS COMPANY, ET AL(97341672CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE WALKER AND BARBARA WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951153547) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLAUDE WALLACE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X984402544) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLAUDE WALTERS AND ERNESTINE WALTERS V. A BEST PRODUCTS CO., ET AL(98348003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE WARD V. A BEST PRODUCTS COMPANY, ET AL(99384679CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE WATSON V. A BEST PRODUCTS COMPANY, ET AL(014322040CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDE WEBER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CLAUDE WESLEY KILSBY AND JANNIE ANN VON CANNON KILSBY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317701799) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CLAUDE WILLIAMSON AND JOAN WILLIAMSON V. A BEST PRODUCTS COMPANY, ET AL(00411600CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDETTE KILLORAN, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GERALD KILLORAN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0985Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CLAUDETTE L. SELVIG AND WINSLOW R. SELVIG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802704CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CLAUDIA M. BOTTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97216800CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLAUDINE GAWTHORNE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM GAWTHORNE, DECEASED V. AM CHESTERTON COMPANY, ET AL(9915513CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CLAUDINE HENDRICK AND ALFREDA HENDRICK V. A.C. & S., INC., ET AL.(97111248) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CLAUDINE M. JORDAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CLAUDIO ESPARZA AND ALVINA ESPARZA V. ACANDS, INC., ET AL(C0048AB201000144) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CLAUDIO PEREZ IBARRA, ET AL V. GAF CORPORATION, ET AL(200009004077A) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| CLAUDIO RODRIGUEZ AND VICTORIA RODRIGUEZ V. A BEST PRODUCTS COMPANY, ET AL(983602700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUDIO ROMANACCI AND MARIE ROMANACCI, V. ACANDS, INC., ET AL.(9507619) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CLAUDIUS STANTON V. A BEST PRODUCTS COMPANY, ET AL(01367J1NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CLAUDY E. YOUNG AND ALICE M. YOUNG V. A BEST PRODUCTS COMPANY, ET AL(368057) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAUSPFIL HTNFS AND I.ILI.IF. B. HTNFS V. OWENS CORNING FIBERGLAS CORPORATION, FT AL(99466CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLAUSEN (THOMAS R.) V. A. C. & S. INC. ET AL. CASE NO. L-3296-90(L3296690) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CLAUSEY MYTO V. ACANDS, INC., ET AL(12130200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CLAUSO (ROBERT P. & IRMA) V. CELOTEX CORP. ET AL. CASE NO. 90-1303(901303) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CLAUZELL GHEE AND DORIS L. GHEE V. OWENS CORNING FIBERGLAS CORPORATION ET AL(99000426) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLAWSON H. SMITH AND SHIRLEY A. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, FT AL(9802705CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CLAYTON EARL FOWLER AND PATTY LYNN FOWLER, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, (DV9903173K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLAYTON REESE V. ACANDS, INC., ET AL.(CL9901016AZ) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLAXTON COFER V. ABEX CORPORATION, ETAL(971S698) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLAY DRAKE AND HILDRITH DRAKE V. OWENS-ILLINOIS GLASS CO. ET AL. (C9100SBLM) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| CLAY H. PEMBERTON AND MARY ANN PEMBERTON V. CROWN CORK AND SEAL COMPANY, ET AL.(IP942111C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLAY H. WATSON V. A BEST PRODUCTS COMPANY, ET AL.(012751LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAY J. FAULKNER AND JANET FAULKNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001653) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLAY S. COGAR, PERSONAL REPRESENTATIVE OF THE ESTATE OF NELLIE J. COGAR, DECEASED, AND CLAY S. COGAR, SURVIVING SPOUSE OF NELLIE J. COGAR, V. EAGLE PICHER INDUSTRIES, ET AL.(90348519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLAY V. MEYERS AND JUDY B. MEYERS V. ACANDS, INC., ET AL.(00VS00943320) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CLAY WATSON AND PEGGY A. WATSON V. A BEST PRODUCTS COMPANY, ET AL.(01432765CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAYBORNE A. BARNES AND MARY L. BARNES V. ACANDS, INC., ET AL.(98197514CX1412) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLAYTO WHYNAUGHT AND CAROL WHYNAUGHT V. WR GRACE AND CO., ET AL. | MN: DISTRICT COURT OF OLMSTED COUNTY MINNESOTA | CLOSED |
| CLAYTON (DONALD E. AND MARY) V. THE ANCHOR PACKING COMPANY, ET AL., CASE NO. 90C 0860C(90C0860C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| CLAYTON A. TUPER AND ROSE TUPER V. ACANDS, INC., ET AL.(10477499) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CLAYTON A. WHITAKER AND MARGARET WHITAKER V. A BEST COMPANY, INC., ET AL.(118601) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLAYTON ALOYSIOUS LOWRY, JR AND SARAH JANE LOWRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000172) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLAYTON ARIE DUNCAN AND ANNE DUNCAN V. ABEX CORPORATION, ET AL.(264395) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLAYTON BLEKEBERG AND MARY BLEKEBERG V. APT, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| CLAYTON BROWN AND CAROLYN R. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(01428304CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAYTON BROWN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF FRED BROWN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1108Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CLAYTON C. COOK AND ELAINE COOK V. BF GOODRICH COMPANY, ET AL.(99336972CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAYTON C. WAGNER, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL.(99318161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAYTON CLARK ANDERSON, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(CV96010202) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| CLAYTON COX AND EDITH COX V. ACANDS, INC., ET AL.(984045) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLAYTON D. CHAPMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(281197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLAYTON D. LIVELY AND EVELYN J. LIVELY V. A BEST COMPANY, INC., ET AL.(121198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLAYTON DEVON NORRIS V. ACANDS, INC., ET AL.(701CV17F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CLAYTON E. PEACOCK AND KATHY PEACOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9707492CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLAYTON F. BLUME AND GERALDINE E. BLUME V. OWENS CORNING FIBERGLAS CORP., ET AL.(7695) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| CLAYTON FULLER, ET AL V. ASBESTOS CORPORATION, ET AL.(85419) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| CLAYTON H. MILLER AND LILLIE A. MILLER V. ACANDS, INC., ET AL.(10802300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CLAYTON H. RIDDLE V. WR GRACE AND CO., ET AL.(DV98126) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLAYTON I. GLANVILLE AND LILLIAN R. GLANVILLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000786) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLAYTON J. ALMOND AND BEULAH ALMOND V. ACANDS, INC., ET AL.(105401099) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CLAYTON JACOBSON, SR AND SANDRA JACOBSON V. AFI, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| CLAYTON JUNIOR LEWIS AND NELLIE GRACE LEWIS V. ACANDS, INC., ET AL.(99C2303014) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CLAYTON L. BURGER | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLAYTON L. MCNALLY, SR AND HELEN P. MCNALLY V. ANCHOR PACKING, CO., ET AL(9615492) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| CLAYTON L. SILVER V. GAF CORPORATION, ET AL(700CU0941270V5) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLAYTON MCBRAYER AND KAREN MCBRAYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C79004) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLAYTON R. JACOBS V. A BEST PRODUCTS COMPANY, ET AL(004238060V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAYTON RICHARDS AND LILLIE RICHARDS V. A BEST PRODUCTS COMPANY, ET AL(98355385CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAYTON ROBERT BROOKS V. A BEST PRODUCTS COMPANY, ET AL(004187020V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAYTON ROWELL V. ANCHOR PACKING CO. ET AL(L0145796) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CLAYTON S. KIRBY, JR AND VICKIE F. KIRBY V. ACANDS, INC., ET AL(50C49VI) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CLAYTON SAMSON V. AANDI COMPANY, ET AL(2000C27011) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLAYTON SCHNEIDER AND SHEILA SCHNEIDER V. A BEST PRODUCT COMPANY, ET AL(004124446CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAYTON SCOTT AND VERNA LEE SCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(951803CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLAYTON STEPHENSON AND JEANNE E. A. STEPHENSON V. A BEST PRODUCTS COMPANY, ET AL(99392288CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAYTON T. DILLARD V. ACANDS, INC., ET AL(99C64337) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| CLAYTON TRUETT STORY, SR AND WILLIE MAE STORY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000204100OG) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| CLAYTON U. CORLEY V. A BEST PRODUCTS COMPANY, ET AL(993803230V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLAYTON W. LEWIS AND SUSAN LEWIS V. ACANDS, INC., ET AL(0012292) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLAYTON WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92238790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEAMON MARSH V. AP GREEN INDUSTRIES, INC., ET AL(298CV372RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLEAON JOLLY, ET AL V. OWENS CORNING, ET AL(98CV0306) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| CLEARTHUR MANGRAM, ET AL V. OWENS CORNING, ET AL(9904242) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| CLEAVELAND, JAMES F. AND JUDY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10903) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLEBOURNE L. SMITH AND CLAUDIA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(196149OG) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| CLEBURNE JOHN DLABAY, SR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9903606H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLEDDIE GARDNER, SR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97DA17R8) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLEDITH BOONE, AND HIS WIFE, LOUISE BOONE V. ACANDS CO. INC., ET AL(176391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLEFFORD MACK | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLEGG WILLIAM A. SR., V. ARMSTRONG WORLD INDUSTRIES INC. ET AL(190CV10408) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLELLA ADMIN M. LEACH | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLEM COSTAS AND YVONNE COSTAS V. A BEST PRODUCTS COMPANY, ET AL(99359985CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEM FIMARDS, JR AND OSSTE JEAN FIMARDS V. A BEST PRODUCTS COMPANY, ET AL(004184944CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEM GRANER V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLEM J. HAXTON V. THE ANCHOR PACKING COMPANY, ET AL(921102) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CLEM J. SEPPELT V. OWENS CORNING, ET AL(8C198925) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| CLEM R. ARMSTRONG V. ACANDS, INC., ET AL(99002677) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLEMEN BANKS, JR V. A BEST PRODUCTS COMPANY, ET AL(98358305CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEMEN A. LUKE, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CLEMEN E. LAVOIE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| CLEMENT FALZARANO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLEMENT M. FALZARANO, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98N0986(5A2)) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLEMENT GENTENE V. A BEST PRODUCTS COMPANY, ET AL(981616622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEMENT GOMEZ, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(505078) | LA: DISTRICT COURT OF JEFFERSON PARISH LOUISIANA | ACTIVE |
| CLEMENT GUIDROZ AND GAIL GUIDROZ V. ACANDS, INC., ET LA(195CV10631) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLEMENT HARVEY V. A BEST PRODUCTS CO., ET AL(9834714ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEMENT JACOB BYRD AND MINNIE BYRD V. A BEST PRODUCTS COMPANY, ET AL(0041876CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEMENT LEROY BLANDFORD AND MARIETTA BLANDFORD V. OWENS ILLINOIS, INC., ET AL(96CT017A3I) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CLEMENT M. MARCHETTI AND MARY MARCHETTI V. ACANDS, INC., INC., ET AL(503962000) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| CLEMENT MOREAU AND MONAN MOREAU V. API, INC., ET AL | NJ: SUPERIOR COURT OF RICE COUNTY | ACTIVE |
| CLEMENT SAMPSON AND MILDRED SAMPSON V. ANCHOR PACKING CO., ETAL(L0128096) | NJ: UNITED STATES DISTRICT COURT/MIDDLESEX DISTRICT NEW JERSEY | ACTIVE |
| CLEMENT SEIFERT V. GEORGIA PACIFIC, ET AL(94CV3869) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| CLEMENT TASKY | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| CLEMENT TRAYLOR AND GEORGETTA TRAYLOR V. ACANDS, INC., INC., ET AL(583293) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| CLEMENT WIRTZ V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| CLEMENT, ARTHUR H. AND JOLENE V. ARMSTRONG WORLD IND., INC., ET AL(190CV10834) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLEMENTINE P. CERES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BARTOLO VARGAZ CASTILLO, DECEASED V. GAF CORPORATION, ET AL(00CV1146) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| CLEMENTO MUNOS AND ANTONIA MUNOS, V. FIBREBOARD CORPORATION, ET AL., (9123596) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CLEMENTS (RICHARD AND ROBERTA) V. CELOTEX CORP., ET AL CASE NO. 90-2253(902253) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CLEMENTS B. LINDSLEY AND MARY LINDSLEY V. AP GREEN INDUSTRIES, INC., ET AL(9305559) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLEMMIE C. BRAGGS V. A BEST PRODUCTS COMPANY, ET AL(98708CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEMMON SPAKES AND MYRTICE SPAKES, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2468792) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CLEMMONS, A. W. AND CLEMMONS, ROSA W. V. WR GRACE AND CO., ET AL(94003358NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CLENDON BARNES | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| CLENENT A. REVETTT AND ANGELINE REVETTT V. A BEST PRODUCTS COMPANY, ET AL(0041623CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLENNETH AND SHIRLEY BESING V. ACANDS, INC., ET AL(49202950IMT00010721) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | CLOSED |
| CLENTIS A. HETTICH AND INGA M. HETTICH V. A BEST PRODUCTS COMPANY, ET AL(99393394CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEO DEARL DAVIS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9606184X) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLEO FREDERICK ABBOTT AND NORMA MAGLENE ABBOTT V. AANDI COMPANY, ET AL(95C1134) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| CLEO HOLLIS AND BERNICE N. HOLLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AT(15215210(594)) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CLEO JONES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ESAIAH | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| JONES, JR. DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E65092) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CLEO LEONARD FINLEY V. ACANDS, INC., ET AL(99CP234162) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLEO LEWIS AND BEVERLY LEWIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(19J115353C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEO M. GRAHAM AND LUERTICIA GRAHAM V. A BEST PRODUCTS COMPANY, ET AL(9835607ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEO PATRICK TEMPLET, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CV11132) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| CLEO SCATES AND MINNIE SCATES V. A BEST PRODUCTS COMPANY, ET AL(98315248TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEO WALKER AND EUNICE WALKER V. A BEST PRODUCTS COMPANY, ET AL(973416853CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEO WILLIAMS, INDIVIDUALLY AND AS INDEPENDENT ADMINISTRATRIX OF THE ESTATE OF LESTER W. BELLEAUD, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(A1457069) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CLEO WITHERSPOON, JR AND DORIS WITHERSPOON V. A BEST PRODUCTS COMPANY, ET AL(00422465RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEO YANCY, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF THEODORE R. YANCY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00419356CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEOFAS HERNANDEZ, JR AND ARMANDA HERNANDEZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(20004186E) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CLEOPUS CLEON M. JONES, JR AND KAREN M. WILSON V. AP GREEN REFRACTORIES COMPANY, ET AL(99910316648C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CLEOPHUS ALEXANDER V. CROWN CORK AND SEAL COMPANY, ET AL(CV596011610MH) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| CLEON D. FREEZE AND JOAN FREEZE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00228983SEA) | VA: CIRCUIT COURT OF KING COUNTY WASHINGTON | ACTIVE |
| CLEOPHUS ASHBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990018910) | WA: SUPERIOR COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CLEON L. KELDER AND ELIZABETH J. KELDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(L1061399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CLEOPHUS BLAYLOC, SR. ET AL V. OWENS CORNING, ET AL(41285) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| CLEOPHUS DRAKE V. A BEST PRODUCTS COMPANY, ET AL(00412114CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEOPHUS HAIRE, AND HIS WIFE, RUTH HAIRE V. ACANDS CO., INC., ET AL(376291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CLEOPHUS TYSON V. A BEST PRODUCTS COMPANY, ET AL(9835572ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEOPHUS WILLIAMS AND CARRIE M. WILLIAMS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV384RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLERPHE BARNDABAS GASPARD, ET AL V. GAF CORPORATION, ET AL(0008621H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLETA M. CASEY AND WILLIAM D. CASEY, ET AL V. GAF CORPORATION, ET AL(0003800A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLETIS E. MCDUFFEE V. A BEST PRODUCTS COMPANY, ET AL(9884004A2NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CLETIS E. WORKMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7212) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLETIS MCDANIEL AND MARY MCDANIEL V. ACANDS, INC., ET AL(9900800) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLETUS A. BAUMGART, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(94C00216) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CLETUS A. KNORPLOCH V. AP GREEN INDUSTRIES, INC., ET AL(001J079) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CLETUS AND DONNA SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98009035) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| CLETUS B. WALKER, SR V. ACANDS, INC., ET AL(951577027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CLETUS BUSSE V. API, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| CLETUS HOWARD WITHROW V. AP GREEN INDUSTRIES, INC., ET AL(004101186CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLETUS J. CONLIN AND DELORES CONLIN, V. CROWN CORK AND SEAL COMPANY, ET AL(95M977) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| CLETUS J. WAGNER AND VIRGINIA WAGNER V. CROWN CORK AND SEAL COMPANY, ET AL(296CV476RT) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLETUS L. HOFFMAN V. A BEST PRODUCTS COMPANY, ET AL(00412833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING: ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLETUS SIMONS AND CARMEN SIMONS V. ACANDS, INC., ET AL.(98085934) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CLEVE GRAVES, JR AND FRANCES M. GRAVES V. A BEST PRODUCTS COMPANY, ET AL.(970356CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEVELAND ADAMS, ET AL V. A BEST PRODUCTS COMPANY, INC., ET AL.(960588) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CLEVELAND BROWN AND GLORIA BROWN V. ACANDS, INC., ET AL.(99111395) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CLEVELAND C. HOWARD AND LENA HOWARD V. CSX TRANSPORTATION, INC., ET AL.(002577) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLEVELAND D. GODWIN AND PAULINE GODWIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970737CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLEVELAND D. STANLEY AND MARY M. STANLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970356CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLEVELAND E. COLLINS AND BETTY M. COLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9804855OCV3354) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLEVELAND E. NEWMAN AND ESTHER O. NEWMAN V. PITTSBURGH CORNING CORPORATION, ET AL.(1996CV16325) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CLEVELAND F. RHOADES AND JUDY J. RHOADES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972239CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLEVELAND EDWARD SMITH, SR V. OWENS CORNING, ET AL.(9888838) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CLEVELAND ESKUE, SUCCESSOR IN INTEREST TO HANDY ESKUE, DECEASED V. ACANDS, INC., ET AL.(310386) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLEVELAND J. GARDENER V. A BEST PRODUCTS COMPANY, ET AL.(983631301CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLEVELAND JACOB KNIGHT V. WESTINGHOUSE ELECTRIC CORP., ET AL.(CI960188AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| CLEVELAND JAMES AND GLORIA JAMES V. ACANDS, INC., ET AL.(95268504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLEVELAND LOVELY AND MAUDE LOVELY V. ACANDS, INC., ET AL.(90018505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLEVELAND MAFFETT V. A BEST PRODUCTS COMPANY, ET AL.(004126881CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEVELAND MEGGS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEVELAND N. MARINE V. ACANDS, INC., ET AL.(91134507) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CLEVELAND SELLERS AND VERA SELLERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(24X98402549) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLEVELAND SHIRLEY AND VIVIAN SHIRLEY, V. ACANDS, INC., ET AL.(95054324) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLEVELAND SINCLAIR AND PAULINE SINCLAIR V. ACANDS, INC., ET AL.(9968922) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CLEVELAND WALLACE V. A BEST PRODUCTS COMPANY, ET AL.(93396466CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLEVIE J. PITTS AND DELORES PITTS V. A BEST PRODUCTS COMPANY, ET AL.(99396251CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLEVIE REXIS, V. CROWN CORK AND SEAL COMPANY, ET AL.(93096901) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIATTH'S TRAYTOR V. A BEST PRODUCTS COMPANY, ET AL.(97141676CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIDE L. BUSH | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CLIFF COLEMAN AND WILLIE M. COLEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970719CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLIFF M. SKINNER AND SYDNEY SKINNER V. AP GREEN INDUSTRIES, INC., ET AL.(1002212) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CLIFFORD A. COCHRAN V. ACANDS, INC., ET AL.(0022002) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CLIFFORD A. HTILIVER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CLIFFORD A. HOLMES AND LUCILLE HOLMES V. A BEST PRODUCTS COMPANY, ET AL.(004175500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLIFFORD A. MATHEWS V. ACANDS, INC., ET AL(THO010ACTF) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLIFFORD A. MCDONALD AND DORIS G. MCDONALD V. ACANDS, INC., ET AL(99579) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLIFFORD A. RISTOW AND ROSEMARIE A. RISTOW V. THE ANCHOR PACKING COMPANY, ET AL(94C0809S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| CLIFFORD A. ROGERS AND RHONDA J. ROGERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10916) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLIFFORD A. VANCE AND EVELYN VANCE V. CONRAIL, ET AL(92C7820) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLIFFORD ALLEN PARSONS, SR AND VIRGINIA IRENE PARSONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C4278) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLIFFORD B. LANTZ AND NANCY C. LANTZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0009926296) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CLIFFORD B. SIMS (ALINE SIMS, P.R OF ESTATE) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| CLIFFORD BAILEY AND THEDACHIA BAILEY V. BF GOODRICH COMPANY, ET AL(97329965CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD BIDDY AND LOUISE BIDDY V. AP GREEN INDUSTRIES, INC., ET AL(93043392) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CLIFFORD BOSTIC AND RITA BOSTIC V. AP GREEN REFRACTORIES, INC., ET AL(CT0068S4A7) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLIFFORD BRYANT V. A BEST PRODUCTS COMPANY, ET AL(312833800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD BUTCHER AND ORPHA L. BUTCHER V. A BEST PRODUCTS COMPANY, ET AL(0142283306CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD C. BRADLEY V. A BEST PRODUCTS COMPANY, ET AL(0042143CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD C. DRAPER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96115389M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLIFFORD C. PRYNE V. ACANDS, INC., ET AL(9027451G) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLIFFORD C. RECTOR AND ROVENE RECTOR V. CROWN CORK AND SEAL COMPANY, ET AL(IP9611993C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLIFFORD CAPLETTE AND CAROL CAPLETTE SPRAGGE V. AP GREEN INDUSTRIES, INC., ET AL(400CV12479Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CLIFFORD CARTER AND JUNE CARTER V. A BEST PRODUCTS COMPANY, ET AL(9310456O1) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD CARTER AND JUNE CARTER V. A BEST PRODUCTS COMPANY, ET AL(25100104200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CLIFFORD CARTWRIGHT, JR PERSONAL REPRESENTATIVE FOR THE ESTATE OF CLIFFORD CARTWRIGHT, SR V. ACANDS, INC., ET AL(9310456O1) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD CLAYTON AND MINERVA CLAYTON V. A BEST PRODUCTS COMPANY, ET AL(0141312243CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD COLE AND CLOIE COLE V. A BEST PRODUCTS COMPANY, ET AL(0042642842CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| CLIFFORD CRABTREE AND DOLORES CRABTREE V. ACANDS, INC., ET AL(A010007C) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLIFFORD CROSS V. ACANDS, INC., ET AL(IP9794ICR6) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLIFFORD D. PECK AND VICKI PECK V. WR GRACE, ET AL(102790098) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| CLIFFORD D. WILLIAMS AND LOUISE WILLIAMS V. ACANDS, INC., ET AL(327/097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLIFFORD DAGUE | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLIFFORD DELAY AND ELAN DELAY V. ACANDS, INC., ET AL(9811805) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CLIFFORD DENVER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CLIFFORD DOTSON AND EVA MAE DOTSON V. ACANDS, INC., ET AL(378292) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLIFFORD E THALWITZER, PAULINE J. THALWITZER(4351) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CLIFFORD E. BERGERON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E1621199) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CLIFFORD F. FLOYD AND ELIZABETH FLOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9815145A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLIFFORD E. LITTLE, JR AND MARY MARGARET LITTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000135) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLIFFORD E. NELSON V. ACANDS, INC., ET AL(9511695) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CLIFFORD E. PINCHER AND BETHEL PINCHER V. A BEST PRODUCTS CO., ET AL(9801002535) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CLIFFORD E. READ AND ELEANOR READ V. ACANDS, INC., ET AL(0006695) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLIFFORD E. RODDICK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(88L891) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CLIFFORD E. STENNETT V. CROWN CORK AND SEAL COMPANY, ET AL(9309236) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CLIFFORD E. TALCOTT ET UX V. ACANDS INC. ET AL(8119952) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLIFFORD E. TUDOR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11137) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CLIFFORD EASTERLING | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLIFFORD EUGENE WEAVER V. ACANDS, INC., ET AL(217995) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CLIFFORD F. BENBENEK AND PAULINE BENBENEK V. CROWN CORK AND SEAL COMPANY, ET AL(96C7015) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLIFFORD F. DEIBEL ALND MARY JANE DEIBEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C106577) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| CLIFFORD FOSSETT AND JULIA FOSSETT V. ACANDS, INC., ET AL(99013905) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| CLIFFORD FOURNIER AND BARBARA FOURNIER V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CLIFFORD G. ANDERSON AND MAJORIE ANDERSON V. ACANDS, INC., ET AL(A000003718P) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| CLIFFORD G. BLEVINS V. ACANDS, INC., ET AL(CL9910652AD) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| CLIFFORD G. MALONE V. ACANDS, INC., ET AL(991257) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLIFFORD G. MASON AND PATRICIA MASON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96219511) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CLIFFORD G. MORRIS | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLIFFORD G. SIMPSON V. OWENS CORNING, INC., ET AL(BC209499) | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| CLIFFORD GADDY V. ACANDS, INC., ET AL(00C22001) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| CLIFFORD GOLDEN | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CLIFFORD GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL(98353247CV) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| CLIFFORD GUNDERSEN AND DOROTHY GUNDERSEN V. AP GREEN REFRACTORIES, INC., ET AL(006032CALG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD H. PARRY V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG13693839) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CLIFFORD H. SCOTT AND SARAH M. SCOTT V. ACANDS, INC., ET AL(99213445C) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLIFFORD HILL AND GLORIA HILL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(20001000001711) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLIFFORD HUNTINGTON AND JEAN HUNTINGTON, V. ACANDS, INC., ET AL(9508168) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CLIFFORD J. BABIN, JR. AND MEREDITH H. BABIN V. ACANDS, INC., ET AL(C0048A32000000000274) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CLIFFORD J. BENNETT V. ACANDS, INC., ET AL(00C2001) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CLIFFORD J. LANGFORD AND LUCILLE E. LANGFORD V. ACANDS, INC., ET AL(899602) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CLIFFORD J. SMITH AND HETTIE M. SMITH V. ACANDS, INC., ET AL(236181816100) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLIFFORD J. STILL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30959) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CLIFFORD J. THOMAS AND MARGARET C. THOMAS V. A BEST PRODUCTS CO., ET AL(983482290CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD JOHN LEES V. THE ANCHOR PACKING COMPANY, ET AL(500CV0127) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| CLIFFORD JONES AND ARTHUR JONES V. ACANDS, INC., ET AL(990R115) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CLIFFORD JORDAN AND PAT JORDAN V. OWENS CORNING, ET AL(002355) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLIFFORD KEEFNER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CLIFFORD KELLY AND WILMA J. KELLY V. A BEST PRODUCTS COMPANY, ET AL(01428275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD L. PAINTER AND LOIS PAINTER V. GUARD LINE, INC., ET AL(95402395) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD L. SPIER V. AP GREEN REFRACTORIES COMPANY, ET AL(98840037NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CLIFFORD KIMBALL V. A BEST PRODUCTS COMPANY, ET AL(97345535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD L. STYLES AND ELIZABETH A. STYLES V. A BEST PRODUCTS COMPANY, ET AL(305734) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD L. BOICE AND DAWN C. BOICE V. ACANDS, INC., ET AL(10762500) | FL: CIRCUIT COURT OF PINELLAS COUNTY FLORIDA | ACTIVE |
| CLIFFORD L. SWAILS V. AP GREEN INDUSTRIES, INC., ET AL(9756554CIT) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD LAWSON, JR V. AP GREEN INDUSTRIES, INC., ET AL(0041021SCV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLIFFORD L. HOYTE V. ACANDS, INC., ET AL | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CLIFFORD LOWE AND JUANITA E. LOWE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(358895) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CLIFFORD L. LEFEVERS AND MARION J. LEFEVERS V. AP GREEN REFRACTORIES COMPANY, ET AL(0000574NP) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLIFFORD M. ABBOTT AND SHIRLEY ABBOTT V. ACANDS, INC., ET AL(A000003163NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CLIFFORD M. DALEY AND CAROLINE DALEY V. A BEST PRODUCTS COMPANY, ET AL(00415644CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD M. MCDONALD V. RAYBESTOS MANHATTAN, INC., ET AL(995774) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLIFFORD M. RICHARDS AND BILLIE JO RICHARDS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10188) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLIFFORD M. STRINGER AND FREDA STRINGER V. AP GREEN INDUSTRIES, INC., ET AL(296CV799BL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLIFFORD MCDOLE AND EULA MCDOLE V. A BEST PRODUCTS COMPANY, ET AL(01368319N) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CLIFFORD MILTON DUSKIN, ET AL V. OWENS CORNING, ET AL(9809426) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CLIFFORD MOSS V. ACANDS, INC., ET AL(000009X) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLIFFORD MOSS, SR V. ACANDS, INC.(49DO2950IMT00015598) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CLIFFORD N. REED AND MARY REED V. AP GREEN INDUSTRIES, INC., ET AL(01C74) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| CLIFFORD N. WALKER V. ACANDS, INC., ET AL(298CV224JM) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD NETTLES AND LAVERNA B. NETTLES V. A BEST PRODUCTS COMPANY, ET AL(99392241CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD NISKALA V. A BEST PRODUCTS COMPANY, ET AL(01430349CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLIFFORD OCONNELL AND ELSIE R. OCONNELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLIFFORD P. BAUDOIN V. AP GREEN INDUSTRIES, INC., ET AL(2000131714) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CLIFFORD P. POWELL AND MARISE J. POWELL V. ACANDS, INC., ET AL(99018215) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CLIFFORD PACKER AND DOLORES E. PACKER V. A BEST PRODUCTS COMPANY, ET AL(99392191CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD PASOWICZ | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CLIFFORD PAUL WARD, AND HIS WIFE, DOROTHY WARD V. ACANDS CO., INC., ET AL. (3578841) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CLIFFORD R. LUKEHART V. A BEST PRODUCTS COMPANY, ET AL(00404978CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD R. NELSON AND DIANNA S. NELSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97047CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLIFFORD R. STOODILL AND VIRGIE M. STOODILL V. A BEST PRODUCTS COMPANY, ET AL(295013) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD R. WIFSNFR, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(993RR166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD RAY BERNARD, JR. ET AL V. OWENS CORNING, ET AL(DV98019499) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLIFFORD RAY IREY V. OWENS CORNING, ET AL.(982381) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CLIFFORD ROUSE AND BEVERLY G. ROUSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C71761) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLIFFORD S. BARNES AND ANTONI ROSE BARNES V. AP GREEN INDUSTRIES, INC., ET AL.(9305568) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLIFFORD S. MECKES AND WANDA LEE MECKES V. ACANDS, INC., ET AL.(C004BAD2000000000383) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CLIFFORD SABOURIN V. AP GREEN INDUSTRIES, INC., ET AL.(400CV607A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CLIFFORD SANDERS AND ARMIE JEAN SANDERS V. OWENS CORNING FIBERGLAS CORPORATION(9802885172CX149) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLIFFORD SCHTESS V. ACANDS, INC., ET AL.(12001261) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| CLIFFORD SCHLINK V. RAYBESTOS MANHATTAN, INC., ET AL.(963687) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CLIFFORD SMITH AND MAUREEN SMITH V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL.(1471398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CLIFFORD SNYDER AND LURA BELLE SNYDER V. ACANDS, INC., ET AL.(01C133) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| CLIFFORD SOUTHERLAND AND RACHEL SOUTHERLAND, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309292) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLIFFORD STRICKLAND V. ACANDS, INC., ET AL.(20010200479) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CLIFFORD T. PARK AND BARBARA M. PARK V. ACANDS, INC., ET AL.(990081104) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CLIFFORD THOMPSON, SR AND PATRICIA THOMPSON V. OWENS CORNING FIBERGLAS CORP., ET AL.(91213505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLIFFORD TUCKER AND PATRICIA TUCKER V. A BEST PRODUCTS COMPANY, ET AL.(CL007933AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLIFFORD TUCKER V. A BEST PRODUCTS COMPANY, ET AL.(0042601GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD V. COLWELL AND DOROTHY COLWELL V. A BEST PRODUCTS COMPANY, ET AL.(9835918CCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD W. BROTHERS AND C. LORRAINE BROTHERS V. ACANDS, INC., ET AL.(10540099) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CLIFFORD W. CANTERBURY AND KATHERINE CANTERBURY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98C0669) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| CLIFFORD W. LACOMBE AND JANET LACOMBE V. ACANDS, INC., ET AL.(10518599) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CLIFFORD W. MARTIN AND ISABELLE MARTIN V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV3600) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| CLIFFORD W. ROBINSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CLIFFORD W. TRUEBLOOD, SR AND VIRGINIA TRUEBLOOD V. ACANDS, INC., ET AL.(IP9417400C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLIFFORD WHITE V. AP GREEN INDUSTRIES, INC., ET AL.(0041018SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990812CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CLIFFORD WHITED AND BEVERLY WHITED V. ACANDS, INC., ET AL.(89921494NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CLIFFORD WILLIAMS AND PHYLLIS WILLIAMS V. OWENS ILLINOIS GLASS COMPANY, ET AL.(94C100753) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| CLIFFORD WRIGHT AND ROSE WRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(0041164ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFFORD A. ROBINSON AND DOROTHY ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(0041168ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON ADELMAN | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| CLIFTON AVERY, JR AND ANDREW DOUGLAS V. OWENS CORNING, ET AL.(992433) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CLIFTON BASKIN, SR AND CASTENE BASKIN V. A BEST PRODUCTS COMPANY, ET AL.(973458864CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON BASKIN, SR AND CASTENE BASKIN V. A BEST PRODUCTS COMPANY, ET AL.(983469999CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON BOMBARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9800594BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CLIFTON BROWN V. ACANDS, INC., ET AL.(9113415110) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLIFTON C. BARNES V. A BEST PRODUCTS COMPANY, ET AL.(0143017GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CLIFTON C. DANIEL AND DORIS DANIEL V. A BEST PRODUCTS COMPANY, ET AL.(973412412CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON CARTER V. A BEST PRODUCTS CO., ET AL.(983499887CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON CHILDERS V. AP GREEN REFRACTORIES, INC., ET AL.(CL003920AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CLIFTON D. CHILDERS AND CHRISTA CHILDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98742CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLIFTON DARRELL SARGENT AND THELMA JEAN SARGENT V. AANDI COMPANY, ET AL.(2000C2758) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLIFTON E. BARNES V. ACANDS, INC., ET AL.(X01000110) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLIFTON E. FRIPON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CI990018771OO) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CLIFTON F. WARDEN | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | CLOSED |
| CLIFTON F. WHITE, SR. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLIFTON FALWOOD V. A BEST PRODUCTS COMPANY, ET AL.(004158713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON G. GRAVES, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002871W001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLIFTON GOOD AND JUDITH GOOD V. ACANDS, INC., ET AL.(9508672) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CLIFTON H. HOLMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CI7009090A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLIFTON HARDEN AND RUBY HARDEN V. A BEST PRODUCTS COMPANY, ET AL.(004147840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON JERRY PINCKARD AND MADELINE VALLETTE PINCKARD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317699599) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CLIFTON L. DAVIS AND MYTRICE DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(973400065CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON L. JOY AND GRACE JOY V. ACANDS, INC., ET AL.(9831108) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CLIFTON L. RUFFIN AND PATRICIA RUFFIN V. A BEST PRODUCTS COMPANY, ET AL.(993962680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON L. SUTPHIN(891572) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CLIFTON LAVON DORSEY, ET AL V. US GYPSUM COMPANY, ET AL.(01004968) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLIFTON MCCLOUD, ET AL V. GAF CORPORATION, ET AL.(000805110) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLIFTON MCPEAK AND RUBY MCPEAK V. A BEST PRODUCTS COMPANY, ET AL.(004266632CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON MCSWAIN V. ADC SUPPLY CORP., ET AL. | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CLIFTON MILLER AND NANCY MILLER V. AP GREEN REFRACTORIES, INC., ET AL.(0070150ALG) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| CLIFTON MILLER LEE AND BARBARA MARTIN LEE V. A BEST PRODUCTS COMPANY, ET AL.(004266632CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON R. THOMAS | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CLIFTON S. VANOVER AND ADA C. VANOVER V. AP GREEN REFRACTORIES COMPANY, ET AL.(99916412NP) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| CLIFTON SPATH V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87C02984252) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CLIFTON TATRO V. PITTSBURGH CORNING CORPORATION, ET AL.(9911-47514) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CLIFTON TAYLOR V. A BEST PRODUCTS CO., ET AL.(98348047CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON TAYLOR V. RAYBESTOS MANHATTAN, INC., ET AL.(9771148) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CLIFTON W. PATRICK AND JOYCE PATRICK V. A BEST PRODUCTS COMPANY, ET AL.(00411889) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLIFTON WALKER V. AP GREEN INDUSTRIES, INC., ET AL.(0011189) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLIFTON WASHINGTON AND ARDALIA WASHINGTON V. COMBUSTION ENGINEERING, INC., ET AL.(3000013) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CLINE (REXIE L. AND AUDREY F.) V. A.C. & S., INC., ET AL. CASE NO. IP901393C(IP901393C) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CLINE C. YOUNG AND ERMA YOUNG V. ACANDS, INC., ET AL.(9511518) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLINT A. DEAL AND DELZIE DEAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (276097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLINT AGEE AND RUBY AGEE V. A BEST PRODUCTS COMPANY, ET AL (971434360CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINT BURRELL AND DORIS BURRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (132097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLINT F. FRANK V. A BEST PRODUCTS COMPANY, ET AL (0042017ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINT HARRIS V. A BEST PRODUCTS COMPANY, ET AL (00405155CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINT REEVES V. CROWN CORK AND SEAL COMPANY, ET AL (296CV2962M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLINT SHUFFIELD | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| CLINT W. STINNETT AND GENEVA STINNETT V. ACANDS, INC., ET AL (01V501411049) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CLINT WALLACE TAYLOR AND ANNA LEE TAYLOR V. A BEST COMPANY, INC., ET AL (175098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLINTON A. JONES V. A BEST PRODUCTS COMPANY, ET AL (014239367CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINTON A. TAYLOR AND CATHERINE TAYLOR V. A BEST PRODUCTS COMPANY, ET AL (014320447CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINTON ANDREWS V. RAPID AMERICAN CORPORATION, ET AL (00L010501) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CLINTON B. ANDERSON V. GAF CORPORATION, ET AL (700CL002956OCO3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLINTON CALHOUN V. A BEST PRODUCTS CO., ET AL (98149085CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINTON D. PARRISH AND GENEVIEVE PARRISH V. PNEUMO ABEX CORPORATION, ET AL (99CF975) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLINTON DANIELS AND ELSIE JEAN DANIELS V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CLINTON DURHAM AND MERILYN DURHAM V. ACANDS, INC., ET AL (99140582CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CLINTON DUTCHER AND KAY DUTCHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (00025094INPJ) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CLINTON E. BRAHEIM AND EDNA N. BRAHEIM V. AP GREEN REFRACTORIES COMPANY, ET AL (00L394) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| CLINTON E. PARRISH V. AP GREEN INDUSTRIES, INC., ET AL (00L394) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| CLINTON E. SOLOMON, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (93519CA) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLINTON E. WARD AND EVELYN WARD V. ACANDS, INC., ET AL (CL003858AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINTON E. WASLEY V. A BEST PRODUCTS COMPANY, ET AL (004420328CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINTON EDWARD ROE AND BARBARA LOUISE ROE V. ACANDS, INC., ET AL (286590) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CLINTON EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (740CL00000008600) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLINTON ELWOOD SNODDY AND JOAN SNODDY V. RANDI COMPANY, ET AL (2000C27756) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLINTON FISHER V. THE ANCHOR PCKING COMPANY, ET AL (303447) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLINTON FONTENOT, ET AL V. GAF CORPORATION, ET AL (00051006C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLINTON G. SNODGRASS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINTON HALL AND BETTY HALL V. A BEST PRODUCTS COMPANY, ET AL (014347I7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINTON HITSON AND ANGELA M. HITSON V. A BEST PRODUCTS COMPANY, ET AL (014312677CV) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CLINTON J. MECHE, SR V. AP GREEN INDUSTRIES, INC., ET AL (2000121195) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINTON J. SAUNDERS AND CHARLENE SAUNDERS V. A BEST PRODUCTS COMPANY, ET AL (98151241CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLINTON JOHNSON V. ACANDS, INC., ET LA(00111168AD) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLINTON KERSH AND MARY N. KERSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (98051SCA01) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CLINTON KOLLENBECK AND LYNNE KILLENBECK V. AP GREEN INDUSTRIES, INC., ET AL (00L01098) | IL: SUPREME COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CLINTON L. BAXLEY V. AP GREEN INDUSTRIES, INC., ET AL (98E58346CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLINTON L. BEARD V. A BEST PRODUCTS COMPANY, ET AL (00419440CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINTON L. BENNETT AND BERTHA BENNETT V. A BEST PRODUCTS COMPANY, ET AL (700CL002962IA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLINTON L. BULLOCK V. GAF CORPORATION, ET AL | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLINTON LANIER, SR V. ACANDS, INC., ET AL.(00VS000413D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CLINTON LEROY LAMANCE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9509158) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CLINTON M. ARNOLD V. A BEST PRODUCTS COMPANY, ET AL.(011195BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINTON MORRIS V. RAPID AMERICAN CORPORATION, ET AL.(00L010424) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CLINTON NEWBERRY V. ACANDS, INC., ET AL.(1999CV08079) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CLINTON NEWMAN AND THERESA NEWMAN V. ACANDS, INC., ET AL.(X01L000106) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLINTON R. FLYNN AND MARY E. FLYNN V. A BEST PRODUCTS COMPANY, ET AL.(0142256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINTON R. HTII AND EDNA L. HTII V. ACANDS, INC., ET AL.(07718A3RI00) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CLINTON R. SCROGGS V. AP GREEN INDUSTRIES, INC., ET AL.(01C167) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CLINTON T. DOWLING V. AH BENNETT COMPANY, ET AL.(20001A815) | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| CLIVE ORIE TOWNSELL, JR., ET AL V. BF GOODRICH COMPANY, ET AL.(97329852CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLOFER L. MALBRAUGH AND BARBARA A. MALBRAUGH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10730) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| CLOTON W. GOOD AND HATTIE GOOD V. ACANDS, INC., ET AL.(96059953G) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLINTON W. SMITH AND DELORES SMITH V. A BEST PRODUCTS COMPANY, ET AL.(00418740CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CLOICE FRASURE AND ETHEL JEANETTE FRASURE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(945987) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLOIS EDWARD JOHNSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2877547) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLOIS M. ARNIC AND PINKIE M. ARNIC, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15195CA01) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CLOPPER (GARY L.) AND NANCY C.) V. A.C. & S., INC., ET AL. CASE NO. 15595(15595) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| CLOTILDE DEPASQUALE, EXECUTRIX OF THE ESTATE OF FRANK JOSEPH DEPASQUALE, DECEASED V. ARGO PACKING COMPANY, ET AL.(GD96142252) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CLOIA BRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97195CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLOVIS ALLEN BURLESON AND MARYON C. BURLESON V. A BEST PRODUCTS COMPANY, ET AL(01432237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLOVIS ARSENEAULT V. ACANDS, INC., ET AL(2799CV0076JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLOVIS J. MOTT | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| CLOVIS L. LAFON V. CSX TRANSPORTATION, INC., ET AL.(96C010024) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| CLOVIS RAY WADE AND MABEL WADE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10494) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLOVIS W. LUMPKIN AND JOYCE LUMPKIN V. AP GREEN INDUSTRIES, INC., ET AL.(9305565) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLOYD A. KEEBAUGH, JR AND EVELYN G. KEEBAUGH V. ACANDS, INC., ETAL.(9506950S) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLOYD CONRAD AND JEANPYNE CONRAD V. BF GOODRICH COMPANY, ET AL.(9919697ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLOYD J. HOLT V. A BEST PRODUCTS COMPANY, ET AL.(00423800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLOYD J. LEIGH AND BARBARA LEIGH V. AP GREEN INDUSTRIES, INC., ET AL.(9262204) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| CLUSTER WALTHALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001062) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLYCE CLEINMARK V. ACANDS, INC., ET AL.(99C85548) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CLYDE A. BRADLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9908001947) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CLYDE A. CORBELLO V. OWENS CORNING, ET AL.(982426) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CLYDE A. DAGIT AND JOYCE DAGIT V. ACANDS, INC., ET AL.(9510317) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS N4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CLYDE A. HAHN AND DORIS F. HAHN (RONALD S. HAHN , PERSONAL REPRESENTATIVE OF THE ESTATE OF CLYDE A. ... AL(1176497) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CLYDE A. PORTER AND HELEN PORTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2842797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE A. HANCOCK V. CROWN CORK AND SEAL COMPANY, ET AL(1999C27787) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLYDE A. HINES, JR AND KATHERINE B. HINES V. ARMSTRONG WORLD INDUSTRIES , INC., ET AL(492CV00299) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| CLYDE A. PATTERSON AND MARGARET PATTERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE ALBERT DAVIS AND BEULAH ANN DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00413285CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE ALLEN MORGAN V. A BEST PRODUCTS COMPANY, ET AL(404353) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE ANDERSON AND YOVANNA ANDERSON V. AP GREEN REFRACTORIES, INC., ET AL(99011420) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CLYDE ANDREW WILHITE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99059846) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CLYDE AUSTIN BURNS, JR AND RUBY LEE BURNS V. A BEST COMPANY, INC., ET AL(11001) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE B. DERRYRY AND ELIZABETH I. DERRYRY V. A BEST PRODUCTS COMPANY, ET AL(012CR5617CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE B. HOFFMAN V. BF GOODRICH COMPANY, ET AL(98359867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE B. JAMIESON AND MARGARET C. JAMIESON V. OWENS CORNING CORPORATION, ET AL(99CV173372) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| CLYDE B. KELLEY AND CLAIRE KELLEY V. ACANDS, INC., ET AL(107793000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CLYDE BARNETT AND CAROL BARNETT V. A BEST PRODUCTS COMPANY, ET AL(004161682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE BAXTER DAVIDSON V. A BEST PRODUCTS COMPANY, ET AL(0041417BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE BEDENBAUGH V. A BEST PRODUCTS COMPANY, ET AL(98358363CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE BELCHER V. ACANDS, INC., ET AL(86CG109231127) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLYDE BIRCHFIELD AND DELSA BIRCHFIELD V. ACANDS, INC., ET AL(1331196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE BLOOMER AND WILHETTA BLOOMER V. AMERICAN STANDARD, INC., ET AL(C9011136) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| CLYDE BRIDGE AND SHIRLEY BRIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98010508) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| CLYDE BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE BRYANT AND PATRICIA BRYANT V. A BEST PRODUCTS CO., ET AL(98348303CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE C. FLEMING AND WILMA FLEMING V. A BEST PRODUCTS COMPANY, ET AL(98411502CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE C. GOODWIN, JR V. A BEST PRODUCTS COMPANY, ET AL(98415643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE C. HATCHER AND CLARA HATCHER V. A BEST PRODUCTS COMPANY, ET AL(98415793CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE C. HEMBREE | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLYDE CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00286959W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLYDE COOPER AND REBECCA J. COOPER V. CROWN CORK AND SEAL COMPANY, ET AL(965823) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLYDE CRAWFORD AND HAZEL CRAWFORD V. ACANDS CO. INC., ET AL(1861591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CLYDE CURTIS AND STELLA CURTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3771197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE D. CASTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002822W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| CLYDE D. CLARK AND BARBARA CLARK V. RAYBESTOS MANHATTAN, INC., ET AL(981250) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CLYDE D. HADLEY AND PATRICIA HADLEY V. A BEST PRODUCTS COMPANY, ET AL(004189566CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE D. HEMLETT V. ACANDS, INC., ET AL(299CV032M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLYDE D., JR. AND JOYCE WRIGHT, H/W, V. OWENS-ILLINOIS GLASS COMPANY, ET AL(91601059) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| CLYDE DAVID MCLEAN AND BESSIE R. MCLEAN V. ACANDS, INC., ET AL(2000CP2311211) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLYDE DAVID WILSON AND LINDA BROWN WILSON V. ACANDS, INC., ET AL.(99C223579) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CLYDE DOTSON AND THERESA M. DOTSON V. A BEST PRODUCTS COMPANY, ET AL.(0042339779CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE DRUMMOND AND GLORIA DRUMMOND V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL.(CIV9922525PCTRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| CLYDE E. BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70CL3928072C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLYDE E. BARNETT AND SHARON BARNETT V. ACANDS, INC., ET AL.(20009642) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| CLYDE E. BOWMAN, SR. AND SALLIE C. BOWMAN, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(CA0137995) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| CLYDE E. CARMICHAEL AND MARY J. CARMICHAEL V. A BEST COMPANY, INC., ET AL.(131001) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE E. DIXON AND AMANDA J. DIXON V. CROWN CORK AND SEAL COMPANY, ET AL.(396CV0609A5) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CLYDE E. HAGWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70CCL0029576001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLYDE E. HARRIS V. OWENS CORNING, ET AL.(474790) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| CLYDE E. KEY AND GLADYS KEY V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(181097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE F. LASTYNGER AND PATRICIA LASTYNGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9802569CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CLYDE E. LOVETT AND ALICE LOVETT V. CROWN CORK AND SEAL COMPANY, ET AL.(9309178) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLYDE E. MINKS AND DIANE MINKS V. A BEST PRODUCTS COMPANY, ET AL.(200102001488) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CLYDE E. NALL V. ACANDS, INC., ET AL.(0022206) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| CLYDE E. PEGRAM AND MATTIE PEGRAM V. A BEST PRODUCTS CO., ET AL.(98348313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE E. ROBINSON AND MARYLIN ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(98355395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE E. RYAN AND BOBBIE RYAN V. A BEST COMPANY, INC., ET AL.(131500) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE E. SAMPLES AND PATRICIA C. SAMPLES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10053) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLYDE E. SHAVER V. A BEST PRODUCTS COMPANY, ET AL.(0042203313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE E. SMITH, SR V. THE ANCHOR PACKING COMPANY, ET AL.(9292594C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE E. SWORD, SR AND VIOLA L. SWORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(991118CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLYDE EDWARD HUDSON AND LORINE HUDSON V. ACANDS CO, INC., ET AL.(1254493) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CLYDE EUGENE HARMON AND HIS WIFE SHIRLEY HARMON V. ACANDS CO., INC., ET AL.(3799791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE F. CURTIS V. GAF CORPORATION, ET AL.(00086328X) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CLYDE F. TAYLOR V. A BEST COMPANY, INC., ET AL.(3407098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE FEFFER AND JANE FEFFER V. A BEST PRODUCTS COMPANY, INC., ET AL.(00411495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE FUSSELL AND VIVIAN S. FUSSELL V. ACANDS, INC., ET AL.(0002161CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CLYDE GARDNER AND ELISE GARDNER V. AP GREEN INDUSTRIES, INC., ET AL.(9304329) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| CLYDE GARROW AND PEGGY GARROW V. A BEST PRODUCTS COMPANY, ET AL.(98335367CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE GOUDY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION (B152496) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| CLYDE H. CHRISTENSON AND WINNIFRED E. CHRISTENSON V. ACANDS, INC., ETAL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLYDE H. DANNY V. A BEST PRODUCTS COMPANY, ET AL.(00404946CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE H. EDWARDS V. A BEST PRODUCTS COMPANY, ET AL.(98355948CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLYDE H. MCCINE, SR V. OWENS CORNING, ET AL(9801713H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLYDE H. MEACHAM | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CLYDE H. TENNYSON, ET AL V. ACANDS, INC., ET AL(9914260) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CLYDE HOOPER V. A BEST PRODUCTS COMPANY, ET AL(98361317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CLYDE J. BROWN V. A BEST PRODUCTS COMPANY, ET AL(00400069CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE J. COTTRELL | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLYDE J. DONNELL V. A BEST PRODUCTS COMPANY, ET AL(00405553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE J. SHORN AND SHIRIFY SHORN V. ACANDS, INC., ET AL(10129098) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CLYDE JOE BEATY, SR, ET AL V. GAF CORPORATION, ET AL(13979RM00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CLYDE JOHNSON V. ACANDS, INC., ET AL(9818817) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| CLYDE K. DOLIN AND JANICE DOLIN V. A BEST PRODUCTS COMPANY, ET AL(00424631CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE KIRBY AND ANNA KIRBY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10716) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CLYDE L. BARKER AND TINA BARKER V. CROWN CORK AND SEAL COMPANY, ET AL(CIV9612793C) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| CLYDE L. CARPER AND MARILYNN CAPPER V. A BEST PRODUCTS COMPANY, ET AL(00419657CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE L. CLARK AND BETTY CLARK V. CROWN CORK AN SEAL COMPANY, ETAL(96182) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| CLYDE L. MCCOY AND MATTIE MCCOY V. A BEST PRODUCTS COMPANY, ET AL(98354953CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE L. PORTER V. OWENS CORNING CORPORATION, ET AL(700CL89277743H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLYDE L. WEISGARBERT V. A BEST PRODUCTS COMPANY, ET AL(00412813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE L. WHITMORE AND MARY WHITMORE V. A BEST PRODUCTS COMPANY, ET AL(99392154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE LAMB AND SHARON L. LAMB V. A BEST PRODUCTS COMPANY, ET AL(99392195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE LAMRTIN V. ACANDS, INC., ET AL(0020011) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CLYDE LEON FRAKER AND DETHA D. FRAKER V. ACANDS CO, INC., ET AL(1185591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CLYDE LEWIS, ET UX. V. PITTSBURGH CORNING CORPORATION, ET AL(264669212) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| CLYDE M. GIBSON V. ACANDS, INC., ET AL(C19900820AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CLYDE M. LEWIS AND JOANN LEWIS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309053) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLYDE M. OLIVER, ET AL V. GAF CORPORATION, ET AL.(8854233) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| CLYDE M. ROBERTS AND LILLIE I. ROBERTS V. ACANDS, INC., ET AL(1399C23970) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CLYDE M. SIMMONS AND DOROTHEA L. SIMMONS V. ACANDS, INC., ET AL(9960077) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CLYDE M. VALENTINE, SR AND HANNAH VALENTINE V. A BEST PRODUCTS COMPANY, ET AL(98356438CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE MADISON V. OWENS CORNING, ET AL(98074116) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLYDE MARTIN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001980000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CLYDE MCALISTER AND MILDRED J. MCALISTER, ET AL V. ACANDS, INC., ET AL(199CV1149T) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CLYDE MCGFR AND PAULTNE MCGFR V. AP GREEN REFRACTORIES, INC., ET AL(991741CATG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| CLYDE MELVIN AND NORMA L. MELVIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000787) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CLYDE MILLER AND BARBARA MILLER V. OWENS CORNING, ET AL(984416) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CLYDE MURRAY, JR AND FLORINE MURRAY V. A BEST PRODUCTS CO., ET AL(98347578CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE N. MCCURDY AND UNICE MCCURDY V. CROWN CORK AND SEAL COMPANY, ET AL(F95063CV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| CLYDE N. SWEET V. GAF CORPORATION, ET AL(7000L0029470C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CLYDE O. TOWNER AND METVA TOWNER V. CROWN CORK AND SEAL COMPANY, ET AL(CV58A01151PMP) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| CLYDE P. WOOD AND ANNA JUNE WOOD V. A BEST PRODUCTS COMPANY, ET AL(00411922CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLYDE PRIEST, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL.(13991) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| CLYDE R. DERAMUS, ET AL V. GAF CORPORATION, ET AL.(00079892) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLYDE R. HELTON AND NANNIE SUE HELTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(282597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE R. NAYLOR AND MYRTLE B. NAYLOR V. A BEST PRODUCTS COMPANY, ET AL.(2975546) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE R. ORSO AND MARY ORSO V. A BEST PRODUCTS COMPANY, ET AL.(00418967CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE RAYMOND CONNELL, JR AND ELEANOR MAE CONNELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C4022) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLYDE RIGGS AND EFFIE RIGGS V. A BEST COMPANY, INC. ET AL.(37901) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE RISK | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| CLYDE ROBINSON, AS ADMINISTRATOR OF THE ESTATE OF ENNIS ROBINSON, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(CV91P21328) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| CLYDE SEXTON AND PHYLLIS JEAN SEXTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(0012452931) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| CLYDE SHACKFORD AND GERALDYNE SHACKFORD V. A BEST PRODUCTS COMPANY, ET AL.(0042134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE SHANNO AND JOYCE SHANNO V. A BEST PRODUCTS COMPANY, ET AL.(00418975CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE SHELTON AND ILENE MARIE SHELTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(99937652NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| CLYDE SWOGER AND MINNIE SWOGER V. A BEST PRODUCTS COMPANY, ET AL.(3430011600) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| CLYDE T. BONSER AND GERTRUDE BONSER V. ACANDS, INC., ET AL.(0048A020000000234) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| CLYDE T. CREIGHTON AND MILDRED CREIGHTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97073GCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLYDE T. HAMMOND AND NITA HAMMOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(195241IG) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| CLYDE T. LOWE V. A BEST PRODUCTS COMPANY, ET AL(98316IGCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE T. TOMLIN AND JEWELL TOMLIN V. A BEST PRODUCTS COMPANY, ET AL.(99396457CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE TESTERMAN AND NADINE TESTERMAN V. ABEX CORPORATION, ET AL(961986) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLYDE TIMMONS, ET AL V. OWENS CORNING, ET AL(DV98012224C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLYDE TUCKER AND MARION TUCKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011245427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CLYDE V. HUFF AND FRANCES F. HUFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96178OCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CLYDE VAN PELT V. ACANDS, INC., ET AL.(980085520) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CLYDE VERNON YOUNG AND KAREN ANNE YOUNG V. OWENS ILLINOIS GLASS COMPANY, ET AL(93C1005881) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | CLOSED |
| CLYDE W. DAVIS AND MARY L. DAVIS V. PNEUMO ABEX CORPORATION, ET AL(99C18974) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CLYDE W. FRAZIER AND CARMA FRAZIER V. A BEST PRODUCTS CO., ET AL.(98347696CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE W. GRIFFITHS AND DELIA GRIFFITHS V. A BEST PRODUCTS COMPANY, ET AL.(00421430CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE W. HENSLEY AND MARY ANN HENSLEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(364006) | TX: DISTRICT COURT OF WHARTON COUNTY TEXAS | ACTIVE |
| CLYDE WAYNE CHANDLER AND JANET WHITLEY CHANDLER V. A BEST PRODUCTS COMPANY, ET AL(004132276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE WENDELL ELLIOTT AND FLORENCE ELLIOTT V. ACANDS, INC., ET AL(7697794) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CLYDE WHEELER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140                                      Exhibit SOFA-4a

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CLYDE WILBURN RICH AND MILDRED RICH V. A BEST PRODUCTS COMPANY, ET AL(01433244CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CLYDE WILCOXEN | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| CLYDE WILLIAM PACKARD AND MONIQUE PACKARD V. AP GREEN INDUSTRIES, INC., ET AL(3172822) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CLYDE WILLIS MORRISON AND MURRAY COCHRAN V. OWENS CORNING FIBERGLAS, ET AL(96065301D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CLYDE L. CARNETT | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CLYDE M. MARTIN AND JANICE MARTIN V. A BEST PRODUCTS COMPANY, ET AL(00412540CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COAKIE WASHINGTON, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION ET AL(15317802899) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| COBA JARRELL AND RAMONA JARRELL V. A BEST PRODUCTS COMPANY, ET AL(97140841CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COBB (SARAH E.) INDIVIDUALLY, AND FOR ESTATE OF BILLY C. SR.) V. RAYBESTOS-MANHATTAN INC. | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| ET AL CASE NO. S90-0076(GI).(S90007GI) | | |
| COBB, KERMIT A. AND JANET K. COBB V. ACANDS, INC., ET AL(99C125) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| COBB, OATIS B., JR AND CATHY L. COBB V. ACANDS, INC., ET AL(98C552) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| COCHRAN, DEWEY W. JR AND LILLIIE MAE COCHRAN V. ACANDS, INC., ET AL(99C127) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| COCHRAN, ERNEST T. AND BETTE T. COCHRAN V ACANDS, INC., ET AL(99C126) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| COCHRANE, JUDITH P. MCVANE, INDIVIDUALLY AND AS ADMINISTRATRIX OF ESTATE OF RICHARD H. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| COCHRANE JR. V. OWENS-CORNING FIBERGLAS CORP ET AL CASE NO. 90-10913-2.(90109132) | | |
| CODWELL COLEMAN AND GLADYS COLEMAN V. AP GREEN REFRACTORIES CO., ET AL(1649397) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| CODY ANCEL BURGIN, ET AL V. OWENS CORNING, ET AL(9803212F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| COEN (RICHARD GORDON & ERNA LOUISE) V. CELOTEX CORP. ET AL. CASE NO. CV90-13846(CV9013846) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | CLOSED |
| COERPER (RICHARD A. AND BERNICE) V. EAGLE-PICHER INDUSTRIES, INC., ET AL CASE NO. | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| 90CV006003(90CV006003) | | |
| COHEN (ROBERT AND ANNA) V. H. K. PORTER COMPANY, INC., ET AL          CASE NO. 2816(2816) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| COHN PEACE AND BETTY PEACE V. A BEST PRODUCTS COMPANY, ET AL(97340868CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COKER (HENRY P. & LOUISE V.) V. OWENS-ILLINOIS INC. ET AL.(CV980841) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | ACTIVE |
| COLA C. OUTLAW, SR V. GAF CORPORATION, ET AL(700CL00291503) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| COLANDUS JACOBS V. GAF CORPORATION, ET AL(740CL00002235100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| COLE (CHARLES M. AND LINDSAY V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| COLE (FANNIE L. INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF JESSIE COLE, | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| SR., DECEASED) V. A.C. & S., INC., ET AL(190CV0505) | | |
| COLE (JOHN F. AND EILEEN M.) V. H.K. PORTER CO. INC. ET AL CASE  NO. 225.(225) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| COLE-STEDTLER, PAMELA J., PERSONAL REPRESENTATIVE OF ESTATE OF PHILMORE L. COLE, DECEASED, | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| V. EAGLE PICHER INDUSTRIES, INC., ET AL.(88155527) | | |
| COIFMAN (GILBERT L. AND MARY) V. A-BEST PRODUCTS CO., INC., ET AL CASE NO. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| 1-322-90(132290) | | |
| COLEMAN (STANLEY W. AND GLADYS) V. A-BEST PRODUCTS COMPANY, INC., ET AL CASE NO. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| 1-143-90(14390) | | |
| COLEMAN ALAN MARSH V. ACANDS CO., INC., ET AL(92116692) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| COLEMAN C. HARWELL, SR AND EDNA L. HARWELL V. ACANDS, INC., ET AL(IP9211325C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| COIFMAN PEYTERKYN AND HENRIETTA PEYTERKYN V. OWENS CORNING FIBERGLAS CORPORATION, | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ETAL(96075514) | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | | Location & Court or Agency | Status or Disposition |
|---|---|---|---|
| COLEMAN PLESS, SR V. A BEST PRODUCTS CO., ET AL.(98351122CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COLEMAN SHEETS AND JOYCE SHEETS V. A BEST PRODUCTS COMPANY, ET AL.(983616430CV) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COLEMAN, JOHN M. AND COLLEEN. V. ANCHOR PACKING COMPANY, ET AL. AND OWENS-CORNING FIBERGLAS CORPORATION, DEFENDANT/THIRD PARTY PLAINTIFF, V. W. R. GRACE & CO., ET AL.(88CV0141) | OH: | COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| COLEY F. HARDEN, JR V. ACANDS, INC., ET AL.(99VS0151560C) | FL: | CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| COLEN CAMPBELL AND KATHRYN CAMPBELL V. ACANDS, INC., ETAL.(96013411) | FL: | CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| COLEN J. JONES AND LILLIAN JONES V. CROWN CORK AND SEAL COMPANY, ET AL.(965803) | GA: | UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| COLEN I., STILES AND RITZABETH STILES V. CROWN CORK AND SEAL COMPANY, ET AL.(196CV7741R1TU) | IL: | CIRCUIT CORP OF COOK COUNTY ILLINOIS | ACTIVE |
| COLETTE FITZSIMMONS | GA: | SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| COLIN ARMSTRONG V. ACANDS, INC., ET AL.(10863601) | NY: | SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| COLIN BRAME V. ACANDS, INC., ET AL.(310224) | CA: | SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| COLIN LIPPERT AND LORRAINE LIPPERT V. AP GREEN INDUSTRIES, INC. , ET AL.(9R3585452CV) | TX: | UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| COLIN T. RAYSBY V. A BEST PRODUCTS COMPANY, ET AL.(121797) | OH: | COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COLIN WALLIS AND LOIS F. WALLS V. ACANDS, INC., ET AL.(400CV1128V) | TN: | CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| COLLEEN SARASIN INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DENNIS C. SARASIN AND COLLEEN SARASIN, AS MOTHER AND NEXT FRIEND OF MAURA SARASIN, A MINOR, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9D128882) | MA: | UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| COLLIE E. WILSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(971395SC02844) | MD: | CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| COLLIER BROWN, JR AND BETTY JEAN BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9800089498) | DC: | SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| COLLIER DYKEMAN AND EVELYN DYKEMAN V. ACANDS, INC. , ET AL.(141201) | NJ: | SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| COLLIN E. CARTER AND EUDORA CARTER V. GARLOCK, INC. , ET AL.(297CV0577C) | UT: | UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| COLLIN EDGARTON | VT: | SUPERIOR COURT OF CHITTENDEN COUNTY VERMONT | ACTIVE |
| COLLINS (CLAYTON) & JOHNSON (REGINALD A. & MARIA) & MITCHELL (CHARLES I. & GRETA) & RIGGSBEE (ALFRED T. & NANCY) & SMITH (JAMES M.) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(CAL9015963) | MD: | CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| COLLINS (HOMER TERRY AND ADA MAE) V. A.C. & S., INC., ET AL. B-90-0289-CA(B9002289CA) | TX: | UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| COLLINS (SAM G. AND JANET) V. W.R. GRACE & CO., ET AL C90-0052(C9000050) | NH: | UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| COLLINS LANE, JR V. GAF CORPORATION, ET AL.(700CL002972IH02) | VA: | CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| COLLINS MERRITT. V. A BEST PRODUCTS COMPANY, ET AL.(0116842NP) | MI: | CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| COLLINS WHITAKER V. OWENS CORNING CORPORATION, ET AL.(700CL002791J05) | VA: | CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| COLLIS ANDREW PAYNE AND FRANCES B. PAYNE V. AW CHESTERTON COMPANY, ET AL.(395CV2927) | NC: | UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| COLLIS ASKINS AND (HELEN M. ASKINS) INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF COLLIS ASKINS) V. THE ANCHOR PACKING COMPANY, ET AL.(IP94157524C) | IN: | UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| COLLIS H. WHITE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF TLETA WHITE SMITH, DECEASED AND WILLIAM SAMUEL SMITH V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV21480) | GA: | SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| COLLIS R. CORNELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9200417CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| COLMAN DONAHUE V. ANCHOR PACKING COMPANY, ET AL(9700891) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| COLON H. BERRY AND GANETTE BERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9700720CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| COLONEL ANDREW JONES AND ELLEN GRACE JONES V. A BEST PRODUCTS COMPANY, ET AL(00414233CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COLONEL MYRON O. EVERSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOHN WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| W. BURBACH, DECEASED V. ACANDS, INC., ET AL(99C0912) | | |
| COLONEL N. MARTIN V. A BEST PRODUCTS COMPANY, ET AL(983549941CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COLORADO GARRETT AND SUE GARRETT V. A BEST PRODUCTS CO., ET AL(983428299CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COTILDA OLIVER | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| COLTON JOHNSON AND MARTHA JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL(IP942200C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| COLUM CLARKE(405) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| COLUMBUS A. GEDDIE, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(11198A) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| COLUMBUS DEWBERRY, ET AL V. OWENS CORNING, ET AL(11198A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| COLUMBUS NEPHTHAS AND MARIE NEPHTHAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98329541CX2266) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| COLUMBUS NEWBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C159001941001) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| COLUMBUS RUTLEDGE AND JULIE RUTLEDGE V. A BEST PRODUCTS COMPANY, ET AL(9836042SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COLUMBUS WEST V. A BEST PRODUCTS CO., ET AL(98347031CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COLVIN E. MCDANIEL V. CROWN CORK AND SEAL COMPANY, ET AL(297CV0572C) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| COMBOW, SAMUEL P. AND DONNA COMBOW V. ACANDS, INC., ET AL(98C896) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| COMER BIRD AND CATHERINE BIRD, ET AL V. THE ANCHOR PACKING CO., ET AL(64167) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| COMER LEE CALLOWAY AND ELMA M. CALLOWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98111BCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| COMMIE DORE JUEL COLBERT, JR AN DIDA LEONA TURNER COLBERT, ET AL(1531T1371698) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| CONRAD WHEAT AND IMOGENE WHEAT V. CSX TRANSPORTATION, INC., ET AL(932489341CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONCEPCION QUINTANAR, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ERNEST QUINTANAR, ET AL. V. OWENS CORNING, INC., ET AL(BC231510) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CONCETTA M. PRUDENTE, AS ADMINISTRATRIX OF THE ESTATE OF THE ESTATE OF MICHAEL MANCINI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(946675) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CONCETTA MONTINI, EXECUTRIX OF THE ESTATE OF UMBERTO ROTINI, DECEASED V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CONCETTO J. FICHERA AND JANET E. FICHERA V. ACANDS, INC., ET AL(981301) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CONTOU JONES AND WILLIE MAE JONES V. A BEST PRODUCTS COMPANY, ET AL(00410861CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONLEY A. ACKERMANN, ET AL V. AP GREEN INDUSTRIES, ET AL(C992204332MFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| CONLEY C. HAMMOND AND ELIZABETH L. HAMMOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7705) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| CONLEY CONWAY AND BETTY CONWAY V. A BEST PRODUCTS COMPANY, ET AL(983545557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONLEY, DELMAS G. AND JUDY CONLEY V. ACANDS, INC., ET AL(99C128) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CONNALLY CORBIN AND PEARL CORBIN V. ACANDS, INC., ET AL(CI9406963AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CONNELL GALLAGHER | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CONNER (WALTER H. & DORIS B.) V. A. C., & S. INC. ET AL., CASE NO. 90-3812(903812) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CONNER (WALTER H. AND DORIS B.) V. A C & S INC. ET AL. CASE NO. 3899. (3899) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CONNER E. WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(176493) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CONNETTE LOW, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ANTHONY LOW, DECEASED, ET AL. V. AP GREEN INDUSTRIES, INC., ET AL.(310956) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CONNIE BLACK V. A BEST PRODUCTS COMPANY, ET AL.(98359879CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONNIE FERNANDEZ, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ANDREW FERNANDEZ, V. GARLOCK, INC., ET AL.(95106515) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CONNIE HALE AND MARJORIE HALE V. AP GREEN REFRACTORIES, INC., ET AL.(990115352V) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CONNIE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(9907042) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONNIE J. RUTHERFORD V. PNEIMO ABEX CORPORATION, ET AL.(00C2361) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CONNIE JO KNICELEY, EXECUTRIX OF THE ESTATE OF JAMES W. WEST, DECEASED V. PNEIMO ABEX CORPORATION, ET AL.(00C12204) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CONNIE JO KNICELEY, EXECUTRIX OF THE ESTATE OF JAMES W. WEST, DECEASED V. PNEIMO ABEX CORPORATION, ET AL.(01C1571) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CONNIE RATZ, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN NEWHOUSE, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL.(19344P) | MI: CIRCUIT COURT OF ALPENA COUNTY MICHIGAN | ACTIVE |
| CONNIE RAY IVY, ET AL V. OWENS CORNING, ET AL(41327) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| CONNIE RENEE BUCKALEW, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99044542V) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CONNIE TRUMBULL, SPECIAL ADMINISTRATOR OF THE ESTATE OF JIM TRUMBULL, DECEASED V. OWENS CORNING CORPORATION, ET AL.(98L014131) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CONNILY PERRY AND SHIRLEY A. PERRY V. A BEST PRODUCTS COMPANY, ET AL(00411997CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONNIS MERCER AND DORA MERCER V. OWENS ILLINOIS GLASS COMPANY, ET AL(93CI010366) | KY: CIRCUIT COURT OF MUHLENBERG COUNTY KENTUCKY | ACTIVE |
| CONNOLLY (RUTH, INDIVIDUALLY AND AS EXECTRIX OF THE ESTATE OF EDWARD CONNOLLY) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9631035) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CONNORS, JAMES J., V. FIBREBOARD CORPORATION, ET AL.(BC0129781) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CONNY A. LLOYD AND CHARITY E. LLOYD V. AP GREEN INDUSTRIES, INC., ET AL.(311613) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CONRAD A. AMISANO, ET AL V. ABB LUMMUS CREST, INC., ET AL(103513400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CONRAD C. NEIDHARDT AND PEGGY NEIDHARDT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL95098975) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CONRAD F. HENDERSON V. ACANDS, INC., ET AL(00VS000014490) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CONRAD E. MCLEAN AND SANDRA LEE MCLEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980855CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CONRAD E. PARKER V. GAF CORPORATION, ET AL(700CL002943360VS) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CONRAD ELMER MOSELEY. AND SNOW HORNSBY. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9704866) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CONRAD F. NOWICKI AND KATHRYN NOWICKI V. ACME INSULATIONS, INC., ET AL.(9417140NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CONRAD F. PARKER AND REGINA PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(9905547CA) | | |
| CONRAD F. ZIMMERMAN AND JOAN ZIMMERMAN V. A BEST PRODUCTS COMPANY, ET AL(9734403ECV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONRAD GENTRY V. ACANDS, INC., ET AL(CL00111147AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CONRAD H. ELLIS AND VERA ELLIS V. COMBUSTION ENGINEERING, INC., ET AL(299248) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONRAD J. CLOUTIER V. ACANDS, INC., ET AL(98322) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| CONRAD KROFF | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| CONRAD L. BENOIT V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CONRAD L. HOOVER V. A BEST PRODUCTS COMPANY, ET AL(0041382390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONRAD LOPEZ AGUIRRE, ET AL V. US GYPSUM COMPANY, ET AL(00016672) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CONRAD LUDLOW, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(972167) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| CONRAD M. SHIRLEY AND JEAN T. SHIRLEY V. OWENS CORNIN FIBERGLAS CORPORATION, ET AL(990040071) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| CONRAD MORGAN V. A BEST PRODUCTS COMPANY, ET AL(9816168ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONRAD MORROW AND RUTH MORROW V. A BEST COMPANY, INC., ET AL(14400) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CONRAD OLSON AND EMMA P. OLSON V. A BEST PRODUCTS COMPANY, ET AL(98367652CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONRAD R. LUND AND VIOLET LUND, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(93090058) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CONRAD SHELTON AND NETTIE SHELTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00000001) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CONRAD W. STOLMAN V. AP GREEN INDUSTRIES, INC., ET AL(298CV3452M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CONRAD, MICHAEL AND PATRICIA L. CONRAD V. ACANDS, INC., ET AL(99C2221) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CONROY (THURSTON) V. FIBREBOARD CORP., ET AL CASE NO. 88-57423(88574426) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CONROY, JAMES AND VIRGINIA. V. ARMSTRONG WORLD INDUSTRIES INC. ET AL(190CV10512) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CONSTANCE BOUNDS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DOUGLAS C. BOUNDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810772CX779) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CONSTANCE CONLEY | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CONSTANCE DAVIS AS SUCCESSOR IN INTEREST TO ERNEST DAVIS, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(305084) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CONSTANCE KIEFER, PERSONAL REPRESENTATIVE OF THE ESTATE O FRICHARD W. KIEFER, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(328626) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CONSTANCE L. GHRIST, ADMINISTRATRIX OF THE ESTATE OF GLENN F. GHRIST V. OWENS CORNING FIBERGLASS CORPORATION, ETAL(96127798) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| AP GREEN INDUSTRIES, INC., ET AL(348500) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| CONSTANCE L. SNODDERLY, AS LEGAL HEIR OF DENNIS R. SNODDERLY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(305205) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CONSTANCE M. WYTKOWSKI V. A BEST PRODUCTS COMPANY, ET AL(004159ORCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONSTANCE SEITHEL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR DONALD SEITHEL, DECEASED V. ACANDS, INC., ET AL(92209017) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| CONSTANCE SEITHEL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF DONALD SEITHEL, DECEASED V. ANCHOR PACKING COMPANY, ET AL(9528362) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| CONSTANCE SENATORE, INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF PETER M. SENATORE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(97120979) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CONSTANDINO J. GIORGILLI AND JOSEPHINE GIORGILLI V. OWENS CORNING FIBERGLAS CORPORATION, | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ET AL.(99010067) | | |
| CONSTANT L. BRISART V. AP GREEN INDUSTRIES, INC., ET AL.(001776) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CONSTANTINE AND HELEN CANARIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9909001459) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CONSTANTINE JOSEPH AND CAROLE JOSEPH V. A BEST PRODUCTS COMPANY, ET AL(00415698CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONSTANTINE KOSTAS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CONSTANTINE M. FERRANTE V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CONSTANTINE MATTIOLI V. AP GREEN INDUSTRIES, INC., ET AL.(99109594) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CONSTANTINO I.PPOER AND CONGFPTA I.PPOER V. A BEST PRODUCTS COMPANY, ET AL(934960149CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CONSTANTINO T. DELEON AND FILOMENA A. DELEON V. AP GREEN INDUSTRIES, INC., ET AL(9909101) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CONSTANZO ANTONELLIS AND JOAN ANTONELLIS, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91112482) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CONSUELO MORROW | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CONTINO, LOUIS, V. A C & S INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CONWAY CAUFFIELD AND BERNADINE CAUFFIELD V. ACANDS, INC., ET AL(1A802001) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CONWAY G. BOLLING, JR AND LAVONDA BOLLING V. APT, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| COOK (MOSES AND MARGARET) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 90-2616.(902616) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| COOKSEY (MAURICE L. AND ARLINE R.) V. EAGLE PICHER IND., INC. ET AL. CASE NO. CAL 89-21399(CAL8921399) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| COOLEY (HUGHIE D. & HELEN) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 3-290-90(329090) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| COOLIE R. JOHNSON AND PEARL E. JOHNSON V. THE CELOTEX CORPORATION ET AL.(BC012778) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| COOMBS, JAMES S. AND GILDA T. COOMBS V. ACANDS, INC., ET AL(98C553) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| COOPER (HOWARD JAMES & MARGARET) & REED (WM. & ARDELL) & WALKER (CHAS. C.) & BRIDGES (JOHN FREDRICK & LILLIAN) & MCKNIGHT (FAYE JONES) FOR THE ESTATE OF WM. JONES DECEASED V. FIBREBOARD CORP. ET AL.(9013987) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| COOPER (JAMES WILBURN & VIVIAN E.) V. ACANDS INC. ET AL.(B8900574CA) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| COOPER (MARIA), ROBERT COOPER, ANNA COOPER, LISA COOPER AND TINA COOPER, A MINOR BY AND THROUGH HER GUARDIAN AD LITEM, MARIA COOPER, V. FIBREBOARD CORPORATION, ET AL.(BC012778) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| COOPER LEE MANNING AND PEGGY ANN MANNING V. ACANDS, INC., ET AL(218096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| COPELAND E. CRISSON AND JANNIE CRISSON V. AP GREEN INDUSTRIES, INC.; ET AL(9304320) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CORA ARLENE MCCAIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KAY MELVIN MCCAIN V. THE EJ BARTELLS COMPANY, ET AL(00202491SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| CORA BRIT. BRADFORD, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT L. BRADFORD, DECEASED V. ACANDS, INC., ET AL(E71369) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CORA CANADA, DECEASED BY HER PERSONAL REPRESENTATIVE ANITA CANADA, V. ANCHOR PACKING COMPANY, ET AL.(92772NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| CORA DRAKE AGEE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JEROME ZACK AGEE, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31151) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CORA FAYE DURHAM INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF WAYNE H. DURHAM, DECEDENT, DALE HAMPTON DURHAM, ALTON WAYNE DURHAM AND DEBBIE GWYNE MAGGIO V. FIBREBOARD | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORPORATION, ET AL.(9204519) | | |
| CORA L. MATHIS AND AUBREY M. MATHIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9589SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CORA M. WOOLDRIDGE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM J. WOOLDRIDGE, DECEASED V. ANCHOR PACKING CO., ET AL(A0003464) | OH: COURT OF COMMON PLEAS OF HAMILTON COUNTY OHIO | ACTIVE |
| CORA MAE HORNE AND RAYSON HORNE V. OWEN SCORNING FIBERGLAS CORPORATION, ETAL(971505CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CORA PETERSON(88599) | CA: SUPERIOR COURT OF SOLANO COUNTY CALIFORNIA | ACTIVE |
| CORA THOMAS, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LAWRENCE THOMAS, ET AL V. PUFFER SWEIVEN TEXAS, INC., ET AL(98167911) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CORA VASQUEZ, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF MAX VASQUEZ, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(312838) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CORA WAGES V. BF GOODRICH COMPANY, ET AL(971298600V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CORACCIO, WILLIAM AND ANNA, V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(196CV10517) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CORADO MRNCHT, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CORAI BLACKMER AND RUTH BLACKMER V. ANCHOR PACKING COMPANY, ET AL.(927762NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| CORALEE ERICKSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE ON BEHALF OF THE ESTATE OF ELVEN C. GADE, DECEASED V. AH BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | CLOSED |
| CORANDO BENITEZ AND OLINDA BENITEZ V. OWENS CORNING, ET AL(00002917) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CORBEY O. KEESLING, AND HIS WIFE, BODDIE KEESLING V. ACANDS CO., INC., ET AL(173291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CORBITT D. HUNTER V. ACANDS, INC., ET AL(199VS011515780) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CORBITT RATHER AND ANN RATHER V. ACANDS, INC., ET AL.(9922622CA2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CORDA R. PAIGE V. ACANDS, INC., ET AL(00C21493) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CORDELL A. SCHMIDT V. A&M INSULATION COMPANY, ET AL(200CV2002M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CORDELL BATYS AND LUCIA BATYS V. ACANDS, INC., ET AL(309031) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CORDELL BINGHAM AND JUDY BINGHAM V. RAYBESTOS MANHATTAN INC., ET AL(300904) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CORENE HIGHLEY, SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES HIGHLEY, DECEASED V. OWENS CORNING CORPORATION, ET AL(99L009917) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CORIGLIANO (MARY, PERSONAL REPRESENTATIVE OF ESTATE OF PETER J. CORIGLIANO) V. EAGLE PICHER INDUSTRIES INC. ET AL(89237524) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CORINE CHAMBERS, ADMINISTRATRIX OF THE ESTATE OF ROBERT A. CHAMBERS, SR. DECEASED AND CORINE CHAMBERS IN HER OWN RIGHT V. GAF CORPORATION, ET AL(1993CV004424) | OH: COURT OF COMMON PLEAS OF STARK COUNTY OHIO | ACTIVE |
| CORINNE CARROLL, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO ROBERT CARROLL DECEASED AND CORTNNF CARROLL AND ELEANOR MFTCALF WILLIAMS AS LEGAL HEIRS OF VALCOUR CARROLL DECEASED V. THE ANCHOR PACKIG(990060) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CORINNE KENNEDY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF HUBERT T. KENNEDY, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(314564) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CORLEY MACDONALD, AS SUCCESSOR IN INTEREST OF THE ESTATE OF ROBERT MACDONALD, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(9602311) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CORMITR (CHARLES & FREDA) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CORNELIA ANN EMORY, EXECUTRIX OF THE ESTATE OF MICHAEL A. EMORY, DECEASED V. ARMSTRONG | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WORLD INDUSTRIES, INC., ET AL(193C1V11134) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CORNELIO BUENDIA, V. FIBREBOARD CORPORATION, ET AL.(BC012660) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CORNELIOUS KNOWLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C1V9279B6C03) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| CORNELIOUS QUINNEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9504019120) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CORNELIUS B. BARRY | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CORNELIUS BOYD, JR AND RUTH H. BOYD V. ACANDS, INC., ET AL(99018272) | TX: COURT OF COMMON PLEAS/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CORNELIUS BROOMES AND DIANE BROOMES V. ACANDS, INC., ET AL(400C1V12789) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CORNELIUS BUTLER AND PRISCILLA I. BUTLER V. A BEST PRODUCTS COMPANY, ET A(97141726CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CORNELIUS C. DYKSTRA V. AP GREEN INDUSTRIES, INC., ET AL(00112235) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CORNELIUS CADE AND ANNIE CADE V. A BEST PRODUCTS COMPANY, ET AL(0143223PCV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CORNELIUS CAHALANE V. ACANDS, INC., ET AL | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| CORNELIUS CLARK V. AP GREEN INDUSTRIES, INC., ET AL(0013447) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CORNELIUS COLEMAN AND CYNTHIA COLEMAN V. GAF CORPORATION ET AL(20001100033I) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CORNELIUS CUNNINGHAM AND BRIDGETT CUNNINGHAM V. AP GREEN INDUSTRIES, INC., ET AL(991015142) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| CORNELIUS DOHERTY | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| CORNELIUS E. ROBINSON AND MARJOIE B. ROBINSON V. ACANDS, INC., ET A(C1990863AD) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CORNELIUS E. WALSH(896342) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CORNELIUS HIGHTOWER V. A BEST PRODUCTS COMPANY, ET AL(0041218BCV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CORNELIUS HIGHTOWER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192C1V10960) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| CORNELIUS HUEY V. WESTINGHOUSE ELECTRIC CORP., ET A(C1960184AS) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CORNELIUS JACOBS AND LUCY JACOBS V. AP GREEN REFRACTORIES, INC.; ET AL | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CORNELIUS MACAULEY AND BARBARA MACAULEY V. AP GREEN INDUSTRIES, INC., ET AL(9811004385) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| CORNELIUS MALLETTE V. CROWN CORK AND SEAL COMPANY, ET AL(396C1V915) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CORNELIUS MCNILTY AND MARY MCNILTY V. AP GREEN INDUSTRIES, INC., ET AL(99103594) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CORNELIUS MITCHELL, JR V. ANCHOR PACKING COMPANY, ET AL(L951595) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CORNELIUS MULLIGAN(87L27415) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CORNELIUS N. JONES V. A BEST PRODUCTS COMPANY, ET AL(98361436CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CORNELIUS P. EGGLESTON AND JEAN EGGLESTON V. ACANDS, INC., ET AL(10344898) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CORNELIUS R. CRUZ, JR V. GAF CORPORATION, ET AL(700C1V29734001) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CORNELIUS RACKLEY V. RAYBESTOS MANHATTAN, INC., ET AL(980111) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CORNELIUS RITCHIE V. GAF CORPORATION, ET AL(700C1U0029636001) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CORNELIUS S. WOOL | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| CORNELIUS SCITI.TGO V. ANCHOR PACKING COMPANY, ET A(492CV0017164) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CORNELIUS SHERIDAN AND MILDRED SHERIDAN V. ACANDS, INC., ET LA(9505941) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| CORNELIUS VANCE V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C2574) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CORNELIUS VANWIERINGEN AND MARGRIETA F. VANWIERINGEN V. THE ANCHOR PACKING COMPANY, ET AL(93C1383) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CORNELIUS WADE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CORNELI.I. A. SHAW AND FANNIE F. SHAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990495GCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORNELL, E. VAUGHAN V. ACANDS, INC., ET AL(X01000342) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CORNELL, F., JAMES | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CORNELL, HEATH V. AP GREEN INDUSTRIES, INC., ET AL(004210159CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CORNELL, WOURMAN AND MARY A. WOURMAN V. A BEST PRODUCTS COMPANY, ET AL(0424600CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CORNETT (CHARLES R. AND SARA) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 89104545.(89104545) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CORNILLOUS W. COBBIN V. A BEST PRODUCTS COMPANY, ET AL.(9835649424CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CORRADINO CAPOTOSTO AND ROSE CAPOTOSTO V. BF GOODRICH COMPANY, ET AL(9737999OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CORRAZZINI (HENRY & JOSEPHINE) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90111742) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CORRIE ANDERSON INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF UTHER ANDERSON DECEASED V. OWENS-CORNING FIBERGLAS CORP. ET AL.(91101062) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CORRIGAN (EDWARD & JEANNINE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CORRINE BOYLE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM EDWARD BOYLE, DECEASED V. CSX TRANSPORTATION, ET AL(192CV10113A) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| CORRINE T. LACOMB, AS EXECUTRIX OF THE ESTATE OF EARL W. LACOMB, SR. DECEASED V. ACANDS, INC., ET AL(110358998) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CORRY E. SIGNELL AND DORIS SIGNELL V. AP GREEN INDUSTRIES, INC., ET AL(9304995) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CORTEZ G. LEWIS AND EDNA M. LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(982008CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CORTLEN H. ARGO AND PAMELA ARGO V. ACANDS, INC., ET AL.(99C04153A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| CORTNEY ROGERS AND JUANITA ROGERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98283379CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CORVAN SAMUEL CLARK AND VIRGINIA RUTH CLARK V. ACANDS, INC., ET AL.(285670) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CORWIN, DELBERT V. AND ROXANNE CORWIN V. ACANDS, INC., ET AL.(98C555) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CORWIN, JON ALAN AND ELOISE M. CORWIN V. ACANDS, INC., ET AL.(98C554) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| COSBY, HIGGINBOTHAM AND RUTH R. COSBY V. ACANDS, INC., ET AL.(99C129) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| COSMO FIGLIOMENI AND ANN FIGLIOMENI V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| COSMO SANTANGELO AND JEAN SANTANGELO V. OWENS-CORNING FIBERGLAS CORP. ET AL.(89200092) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| COSMORE EBANKS AND FAYE EBANKS V. AP GREEN REFRACTORIES, INC., ET AL.(CL0068433AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| COSSIE BROWN AND BETTY BROWN V. AP GREEN INDUSTRIES, INC., ET AL.(9304327) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| COSTA FXIARAS AND THEODORA FXIARAS V. ACANDS, INC., ET AL.(001114982) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| COSTIGAN, FRANCIS A. SR. AND LINDA D. . V. EAGLE PICHER INDUSTRIES, INC., ET AL.(190CV10847) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| COSTROMA DICKENS, JR. . V. ABEX CORPORATION ET AL.(931021) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| COSTY SHELTON AND IMOGENE SHELTON V. ACANDS, INC., ET AL(311597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| COTTER (EDWARD J. AND ELIZABETH M.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| COTTER, RICHARD M., V. GARLOCK INC. ET AL. | NY: SUPREME COURT OF SCHOHARIE COUNTY NEW YORK | ACTIVE |
| COTTRELL, RICHARD F. AND SANDRA K. COTTRELL V. ACANDS, INC., ET AL(98C897) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| COTTRIE I., WARNER V. A BEST PRODUCTS COMPANY, ET AL.(98152474CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COULSON JOHN V. A BEST PRODUCTS COMPANY, ET AL(04212238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| COUNT B. LARD V. A BEST PRODUCTS COMPANY, ET AL.(9937422SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COUNTS (ELDA) & GALLAGHER (EUGENE) & DITZ (JOSEPH) & PERKINS (CHARLES) & URBAN (ROBERT) & DOHORNE (STEVE) V. THE FLINTKOTE CO., ET AL.(902016B6) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| COURTNEY H. WISEMAN V. A BEST PRODUCTS COMPANY, ET AL.(98351508CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COURTNEY REED AND CHARLOTTE REED V. ACANDS, INC., ET AL.(00012514) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| COUTELAIS-DU-ROCHE ZUMWALT AND JAMES G. ZUMWALT INDIVIDUALLY AND ON BEHALF OF ELMO R. ZUMWALT,JR., DECEASED V. GEORGIA PACIFIC CORP., ET AL.(2000CV28716) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| COVAHEY (LEONARD J.) V. EAGLE-PICHER INDUSTRIES INC. ET AL. 90002544.(90002544) | MO: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND CASE NO. | ACTIVE |
| COVEY, RUSSELL L. AND MARY K. COVEY V. ACANDS, INC., ET AL.(99G130) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| COWELL (JAMES K.) V. A.C. & S., INC., ET AL. | MD: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| COX (CHARLES & MARGARET) V. AC&S INC., ET AL. CASE NO. 17134(17134) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| COX (E. CHARLES AND EILEEN) V. CELOTEX CORPORATION, ET AL. CASE NO. 90-2587(902587) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| COX (JAMES E. & DORIS E.) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(90201512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| COXFORD (HENRY W. AND DEBBIE E.) V. GARLOCK, INC., ET AL. | NY: SUPREME COURT OF CHEUNG COUNTY NEW YORK | ACTIVE |
| COY A. RODAMEL V. CROWN CORK AND SEAL COMPANY, ET AL(96N2864) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| COY CORBETT BRIDGES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(D1529?5) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| COY D. SWINFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801340CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| COY DON HOSS AND MARY HOSS V. ACANDS, INC., ET AL(333495) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| COY ELLIOTT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(01CV010700) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| COY GAYHART V. CROWN CORK AND SEAL COMPANY, ET AL(97I311) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| COY H. ROBINSON AND LILLA F. ROBINSON V. ACANDS, INC., ET AL.(2000CP236612) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| COY HINSON AND MELVINA HINSON V. ACANDS, INC., ET AL.(C1598B30AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| COY L. AUTREY AND CAMILLE AUTREY V. CROWN CORK AND SEAL COMPANY, ETAL.(CV96303B9AAM) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| COY L. MIDDLETON AND MARY E. MIDDLETON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV010181) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| COY VANDALL AND ANNA VANDALL V. ACANDS, INC., ET AL(9931305CICI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| COYT E. HINES AND BLONNIE HINES V. ACANDS, INC., ET AL(2000CP237141) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CRABLE C. SHRYOCK AND NELLIE E. SHRYOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98264517CX17161) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CRAFT (HERMAN FRANCIS AND FAY K.) V. INSURANCE CO. OF NORTH AMERICA ET AL. CASE NO. 90-1595.(901595) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| CRAFFY, DONALD V. ACANDS, INC., ET AL(98C556) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CRAGO, LEOLEN C. V. ACANDS, INC., ET AL(98C557) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CRAIG A. OSBORNE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CRAIG A. STROCK AND FRANCES STROCK V. AP GREEN INDUSTRIES, INC., ET AL(302340) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CRAIG ALAN SHORE V. ACANDS, INC., ET AL(500CV1717F) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CRAIG ANTHONY AND ROSE ANTHONY V. ACANDS, INC., ET AL(000001184) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CRAIG R. OMPARA AND SHARON OMPARA V. ACANDS, INC., ET AL.(4927273) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| CRAIG B. WALSER V. A BEST PRODUCTS COMPANY, ET AL(00423845CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CRAIG C. OLIVER V. A BEST PRODUCTS COMPANY, ET AL(00405208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CRAIG CARLTON COOK AND BARBARA ALLEN COOK V. OWENS CORNING, ET AL(CC99098110E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CRAIG EDWARD MORGAN AND MARY ELLEN SPEIGHT MORGAN V. A BEST PRODUCTS COMPANY, ET AL(00420998CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CRAIG HANSEN V. AP GREEN INDUSTRIES, INC., ET AL(316303) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CRAIG JACKSON FEEMSTER, ETAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95133046) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CRAIG MENGARELLI AND DALE MENGARELLI, CO-EXECUTORS OF THE ESTATE OF RICHARD MENGARELLI, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(00H04116) | OH: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CRAIG MORRISON AND JACQUELYN MORRISON V. AMCHEM PRODUCTS, INC., ET AL(0001417TNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CRAIG NELSON SUTTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(6103H98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CRAIG S. FESS AND LISA FESS V. A BEST PRODUCTS COMPANY, ET AL(98360220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CRAIG S. KOZICKI V. ACANDS, INC., ET AL(99L1224) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CRAIG SCHEXNAIDER, ET AL V. OWENS CORNING, ET AL(A159282) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CRAIG, JUNIOR T. AND NANCY A., CRAIG V. ACANDS, INC., ET AL(98C558) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CRAIG, WILLIAM H. V. ACANDS, INC., ET AL(99C131) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| CRAMER R. WELDON AND ANN E. WELDON V. ACANDS, INC., ET AL(00VS0066282D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| CRAMER (BILLIE) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| CRAMER (JAMES), JR. AND SHIRLEY) V. CELOTEX CORPORATION, ET AL. CASE NO. 90-2585(902585) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CRAMER (JOSEPH S. AND SUZANNE) V. KEENE CORPORATION | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| CRAMER (WILLIAM E. AND PAULINE L.) V. EAGLE PICHER IND., INC., ET AL CASE NO. 5404(5404) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| CRAWFORD H. JONES AND RITA L. JONES V. ACANDS, INC., ET AL(00416587CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CRAWFORD S. MURRAY AND MILDRED MURRAY V. CROWN CORK AND SEAL COMPANY, ET AL(96L281LH) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CRAWFORD YEAGER AND ZUELAH YEAGER V. ACANDS, INC., ET AL(9606603) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CRAWFORD, DARRELL L. V. ACANDS, INC., ET AL(98C559) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CRAYTON RUBIN CHILDRESS AND GEORGIA CHILDRESS V. A BEST PRODUCTS COMPANY, ET AL(404183) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CREADEL C. GOLDEN AND FANNIE O. GOLDEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9114846) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CREAMER, WILLIAM J. JR. AND CATHERINE CREAMER, V. ARMSTRONG WORLD INDUSTRIES, ET AL. (902718) | DC: UNITED STATES DISTRICT COURT/WASHINGTON DC | CLOSED |
| CRECENCIO J. HERRERA V. CROWN CORK AND SEAL COMPANY, ET AL(CIV9612281LH) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| CREED CHIPPS | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CREED HILL AND MARY HILL V. ACANDS CO., INC., ET AL(93150927) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| CREEK, VIRGIL E. AND GRACE N., V. A C & S., INC., ET AL. (17180) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| CREIGHTON E. MILLER | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CREIGHTON E. MILLER, ADMINISTRATOR OF THE ESTATE OF HENRY P. BROWN DECEASED V. FOSTER WHEELER COMPANY, ET AL(194CV10755) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CREIGHTON E. MILLER, ADMINISTRATOR OF THE ESTATE OF ROBERT W. WEATHERLY, DECEASED V. AC PRODUCT LIABILITY TRUST, ET AL(198CV10070) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CREIGHTON E. MILLER, AS ADMINISTRATOR OF THE ESTATE OF ROY MCWATT V. GARLOCK, INC., ET AL | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CREIGHTON MILLER, AS ADMINISTRATOR OF THE ESTATE OF ROY MCWATT V. GARLOCK, INC., ET AL(96CV2758) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CREIGHTON W. RINES (95I291061) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CRESCENSO BALDINO V. AP GREEN INDUSTRIES, INC., ET AL(99109621) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CRESSEL G. HEIN V. A BEST PRODUCTS COMPANY, ET AL(01432746CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CRETA HENDRICKS AS SOLE HEIR AND EXECUTRIX OF THE ESTATE OF LEONARD HENDRICKS, DECEASED, V. ABEX CORPORATION, ET AL.(916419) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CREY FLEMING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91212505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CRISLIP, GARY W. AND SANDRA S. CRISLIP V. ACANDS, INC., ET AL(98C560) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CRISPIN (JOHN & CLAIRE) V. CELOTEX CORP. ET AL. CASE NO. 90-1305(901305) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CRISPIN GUICARDO AND JUANA GUICARDO V. AP GREEN INDUSTRIES, INC., ET AL.(29GV429RL1) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CRISPIN JAMES BROUSSARD INDIVIDUALLY AS NEXT FRIEND OF THE FUGRAE ROY BROUSSARD, NICOLE FITZARETH BROUSSARD, MINORS ON BEHALF OF THE FUGRAE ROY BROUSSARD, DECEASED V. PITTSBURGH CORNING CORP., ET AL(B0145587) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| CRISS (ERNEST & MARY LEE) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:85CV13191(185CV13199) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CRISTINA M. KELLEY, AS ADMINISTRATRIX OF THE ESTATE OF DAVID H. KELLEY, JR. V. RAPID AMERICAN CORPORATION, ET AL(9557707) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CRISTOBAL GARCIA V. ACANDS, INC., ET AL(29CV2212JM) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CRISTOBAL H. LEON AND MARIA LEON V. AP GREEN INDUSTRIES, INC., ET AL(29CV386RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CRISTOBAL TACORONTE AND SANDRA TACORONTE V. A BEST PRODUCTS COMPANY, ET AL(98355613CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CRIT CASSADY, JR AND PATTY CASSADY V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(9577798) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| CROES (JOSEPH M.) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 89-0221(890221) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| CROMER (ALFRED) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 89-069529(89069529) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CROMWELL O. WEAVER V. AP GREEN INDUSTRIES, INC., ET AL(CIV98024ISBLW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| CROUSE, RALPH, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(9027L636) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CRUIKSHANK (DAVID AND EVA) V. ABEX CORPORATION, ET AL. CASE NO. 916019(916019) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CRUZ (CLIFFORD AND MARY) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11106-Z(9011106Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CRUZ HERNANDEZ AMARO, ET AL V. OWENS CORNING, ET AL(CC9802978A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CRUZ R. ROSARIO V. A BEST PRODUCTS COMPANY, ET AL(98353360CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CRYSTAL PHILLIPS, AN ADMINISTRATRIX OF THE ESTATE OF CLARICE COOK, AND CRYSTAL PHILLIPS INDIVIDUALLY V. ACANDS, INC., ET AL(LRC970901) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| CUBAN A. MONSEES, JR, ET AL V. GAF CORPORATION, ET AL(2000060025010) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | CLOSED |
| CUBIE HICKS AND BETTY HICKS V. AP GREEN INDUSTRIES, INC., ET AL(9304333) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CUBY LOU HERNDON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EARL JEAN HERNDON, SR V. OWENS CORNING FIBERGLAS CORP., ET AL(92RCBC2221) | GA: SUPERIOR COURT OF RICHMOND COUNTY GEORGIA | ACTIVE |
| CUGNO (ERNEST & CHRISTINE) V. OWENS-CORNING FIBERGLAS CORP., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CULLEN CURLEE AND FREDDIE CURLEE V. A BEST PRODUCTS COMPANY, ET AL(01434916CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CULLNAN (BERNARD) V. KEENE CORP. ET AL.(90L13831) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CULVER (DONALD R. SR. & ELIZABETH L.) V. GARLOCK INC. | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| CULVER (DONALD R. SR. AND ELIZABETH L.) V. AMCHEM PRODUCTS INC. ET AL. | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| CULVERHOUSE, SAMUEL H. AND MATTIE, V. AMCHEM PRODUCTS INC. ET AL. CASE NO. 90-70CIV7 BR.(9070CIV7BR) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CUMMINGS (LAWRENCE J.) V. ACANDS INC. ET AL. | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| CUNNINGHAM (JAMES B.) V. CELOTEX CORP. ET AL. CASE NO. 90-1640(9016 40) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CUNNINGHAM (RICHARD & PEGGY) V. FAGIR-PICHER INDUSTRIES INC. ET AL. CASE NO. 89-026539(89026539) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CUNNINGHAM, FRED V. ACANDS, INC., ET AL.(98C561) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CURBY LEE HARLESS, ET AL V. OWENS CORNING, ET AL(32095G097) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| CURLEY AMERSON AND HELEN AMERSON V. A BEST PRODUCTS COMPANY, ET AL(97342475CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURLEY E. DAY AND LORRAINE DAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98I49512CX11100) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CURLEY GLENN, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE EUNICE SIMS AND BESSIE M. GLENN V. ACANDS, INC., ET AL.(2000CP27193) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CURLEY HARPER, JR. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9425485G2) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CURLEY L. BRIGGE AND DOROTHY BRISCOE V. CROWN CORK AND SEAL COMPANY, ET AL(296CV423JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| CURLEY W. BROWN AND EDNA BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970945163CX391) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CURRIER (CHARLES & EMELIA) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CURRY, JAMES V. GUARD LINE, INC., ET AL.(96011401NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CURRY, NATHANIEL V. WR GRACE AND CO. ET AL(94003405NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CURT CATRON AND ILONA CATRON V. A BEST PRODUCTS COMPANY, ET AL(00426268CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS A. JOHNSON AND ROSE ANNE JOHNSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP9115220) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CURTIS ALLEN, ET AL V. AW CHESTERTON CO., ET AL(98322) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| CURTIS ALLISON JOHNSON AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GRADY JOHNSON DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95CP10760) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| CURTIS ALLRED, ET UX, V. A. P. GREEN INDUSTRIES, INC., ET AL.(92C0722W) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| CURTIS ANDERSON AND BELDA ANDERSON V. AP GREEN REFRACTORIES COMPANY, ET AL(92C57710) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CURTIS ASKEW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002942V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CURTIS B. IFFORD V. A BEST PRODUCTS COMPANY, ET AL(98367GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS B. SCHELZI V. ACANDS, INC., ET AL(983027) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| CURTIS BARNES, JR V. ACANDS, INC., ET AL(299CV388RU) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| CURTIS BELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP9114D9C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CURTIS BENSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98105643) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CURTIS BOUTWELL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CURTIS BOWEN V. A BEST PRODUCTS COMPANY, ET AL(9815151501CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS BROWN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CURTIS BUCKNER AND IMOGENE BUCKNER, INC., ET AL.(340298) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CURTIS BUTLER V. AJ BAXTER COMPANY, ET AL.(0001531RNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CURTIS C. BRAGG V. A BEST PRODUCTS COMPANY, ET AL.(98358707CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS C. HIGGINS AND ANN MARIE HIGGINS V. A BEST PRODUCTS COMPANY, ET AL.(01368020NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CURTIS CALBERT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CURTIS CALDWELL AND HATTIE CALDWELL V. A BEST COMPANY, INC., ET AL.(371397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CURTIS CALVIN GRIMES, ET AL V. OWENS CORNING, ET AL.(30841982) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| CURTIS CANFIELD, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT J. CANFIELD, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(00153) | TL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| CURTIS CHEAIRS AND NORMA CHEAIRS V. A BEST PRODUCTS CO., ET AL.(98348315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS CLOUD, ET AL V. ACANDS, INC., ET AL.(A9305481C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| CURTIS D. IRWIN AND CYNTHIA L. IRWIN V. ACANDS, INC., ET AL.(142400) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CURTIS D. OWENS AND SUSAN OWENS V. ACANDS, INC., ET AL.(95627NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CURTIS D. WILSON AND DRLOIS WILSON V. A BEST PRODUCTS COMPANY, ET AL.(98368004CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS DURDEN AND CAROLYN DURDEN V. ACANDS, INC., ET AL.(99094446) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| CURTIS DURHAM V. A BEST PRODUCTS COMPANY, ET AL.(00419850CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS E. BARGINEAR AND MILDRED INEZ BARGINEAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97035CQCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CURTIS E. BLANKENSHIP AND NANCY BLANKENSHIP V. CSX TRANSPORTATION, INC., ET AL.(00C25575) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CURTIS E. HAASE V. ACANDS, INC., ET AL.(TH971183CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CURTIS EIDE AND SHARON EIDE V. API, INC., ET AL | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| CURTIS FOSTER AND HATTIE FOSTER V. A BEST PRODUCTS COMPANY, ET AL.(97342173CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS G. HOLLAND AND SARAH C. HOLLAND V. AP GREEN INDUSTRIES, INC., ET AL.(95110024) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| CURTIS G. NICOLAS, SR V. CROWN CORK AND SEAL COMPANY, ET AL.(9621492FS) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | CLOSED |
| CURTIS G. TYLER V. A BEST PRODUCTS COMPANY, ET AL.(00418044CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS G. VANSCHOUBROEK AND MELVA L. VANSCHOUBROEK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(32109996) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| CURTIS GAYHEART AND REGINA GAYHEART V. A BEST PRODUCTS COMPANY, ET AL.(99192256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS GEORGE ANDREWS AND MARJORIE WASHINGTON ANDREWS V. A BEST PRODUCTS COMPANY, ET AL.(01432220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS GOURGUES AND TINA GOURGUES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(195CV10704) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CURTIS GREEN V. PITTSBURGH CORNING CORPORATION, ET AL(99L05539) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| CURTIS H. CASTLEMAN AND MARJORIE S. CASTLEMAN V. WR GRACE AND CO, ET AL.(99CCV2038) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| CURTIS H. HOFFMAN | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| CURTIS HIGHSMITH AND JOYCE HIGHSMITH V. ACANDS, INC., ET AL.(CL995607AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| CURTIS HODGKINS AND DIANE HODGKINS V. ACANDS, INC., ET AL(96061SCA01) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| CURTIS J. CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149508CX1076) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| CURTIS J. HARTLEY AND DORTHA HARTLEY V. ARMSTRONG WORLD INDUSTRIES, INC., V. A(93CA111172) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| CURTIS J. HOWARD, SR AND HELEN HOWARD V. A BEST PRODUCTS COMPANY, ET AL(01167409NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CURTIS J. MANNING AND BARBARA A. MANNING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96061SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CURTIS JACKSON I.RWTS, SR, FT AI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98354705CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS JAMES AND EMMA JAMES V. A BEST PRODUCTS COMPANY, ET AL(TRCR92778) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| CURTIS JOHNSON AND WINDELL JOHNSON V. US MINERAL PRODUCTS COMPANY, ET AL(00407931) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS JOYNER AND BETTY E. REED JOYNER V. RAYBESTOS MANHATTAN, INC., ET AL(304160) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CURTIS K. THARPE, JR AND LUCILLE THARPE V. RAPID AMERICAN CORPORATION, ET AL(9802706GA) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CURTIS KERMIT RICHMOND V. AANDI COMPANY, ET AL(200022707) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| CURTIS L. ARTIS, SR V. GAF CORPORATION, ET AL(740CI00001804001) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CURTIS L. BOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98196V05) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CURTIS L. FOUNTAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98154CA01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CURTIS L. GOMBERT AND SHIRLEY L. GOMBERT V. ACANDS, INC., ET AL(C0048AD2001000189) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CURTIS L. HANSEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| CURTIS L. JACKSON AND MARY JACKSON V. AP GREEN INDUSTRIES, INC., ET AL(92012771) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| CURTIS L. MEGGINSON AND EVELYN MEGGINSON V. A BEST PRODUCTS COMPANY, ET AL(98356435CV) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| CURTIS L. RAMLINGS AND AUDREY RAMLINGS V. ACANDS, INC., ET AL(X01001000178) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS L. SIMMONS INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LUCY VIRGINIA VASSILIOS A/K/A VIRGINIA VASSILIOS V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (911605CCL) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CURTIS L. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C1992804/7H02) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| CURTIS LAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2586497) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CURTIS LAW AND LINDA LAW V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9386685) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CURTIS LEE JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C1002882001) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CURTIS LEWIS AND RELLA LEWIS V. AP GREEN INDUSTRIES, INC., ET AL(980516696) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CURTIS M. HENDERSON AND JEWEL F. HENDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96060CA01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CURTIS M. SWINK AND MARY E. SWINK V. ACANDS, INC., ET AL(328297) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| CURTIS MAKI AND ANNIE MAKI V. A BEST PRODUCTS COMPANY, ET AL(98353830CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CURTIS MASHBURN V. ACSC, INC., ET AL(TRCR92778) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CURTIS MCELROY V. A BEST PRODUCTS COMPANY, ET AL(00404517CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS MOODY | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| CURTIS MOSS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CURTIS N. BURLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002897C03) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CURTIS N. JONES | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CURTIS NEAL, II, ET AL V. ABEX CORPORATION, ET AL(315013) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CURTIS NOBLES V. THE ANCHOR PACKING COMPANY, ET AL.(9988899) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CURTIS NOEL CLEVELAND, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(950301527C) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| CURTIS O. BLANCHARD AND ELEANOR BLANCHARD V. A BEST PRODUCTS COMPANY, ET AL.(3005565) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS O. BLANCHARD AND SHERELLE OAKLY V. A BEST PRODUCTS COMPANY, ET AL.(004113735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CURTIS OAKLY AND SHERELLE OAKLY V. A. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| CURTIS OMAN AND RUTH OMAN V. API, INC., ET AL.(9908144) | VA: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CURTIS PAUL AND VICKY PAUL V. ACANDS, INC.(700CLOO29271A04) | CA: SUPERIOR COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CURTIS PIGOTTE V. GAF CORPORATION, ET AL(9812249) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| CURTIS Q. SYMMONS V. RAYBESTOS MANHATTAN, INC., ET AL(193CIV104420) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CURTIS Q. SYMMONS V. RAYBESTOS WORLD INDUSTRIES, INC., ET AL | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CURTIS R. APPERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9812249) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| CURTIS R. CARDEN AND AUDREY CARDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9721216CA01) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CURTIS R. RENEAU AND AUDREY RENEAU V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(160797) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS R. SANDEFUR AND RUTH SANDEFUR V. CROWN CORK AND SEAL COMPANY, ET AL.(1994180C) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| CURTIS R. SANDEFUR AND RUTH SANDEFUR V. CROWN CORK AND SEAL COMPANY, ET AL(9831473130CV) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| CURTIS RHYD, JR AND MARY I. RHYD V. A BEST PRODUCTS COMPANY, ET AL(740CL00001852200) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS RHYD, JR AND MARY L. RHYD V. A BEST PRODUCTS COMPANY, ET AL(013673&NP) | FL: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| CURTIS RIDDICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(013673&NP) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| CURTIS RIGGINS AND LAVERA RIGGINS V. A BEST PRODUCTS COMPANY, ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CURTIS ROBINSON AND ANGELINE M. ROBINSON V. A BEST PRODUCTS CO, ET AL(983475SBCV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| CURTIS ROBINSON V. ACANDS, INC., ET AL(9836059BCV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| CURTIS RUDD AND PATSY MARIE RUDD V. ACANDS, INC., ET AL(9906752) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS SINGLETON, JR AND MEDIA SINGLETON V. AP GREEN REFRACTORIES, INC., ET AL(990698792?) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CURTIS STEWART AND IDA M. STEWART V. ACANDS, INC., ET AL(90067502) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CURTIS TALLEY AND BARBARA TALLEY V. ALLIED SIGNAL, INC., ET AL(9993491?NP) | | ACTIVE |
| CURTIS TATE V. A BEST PRODUCTS COMPANY, ET AL(98356146CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS THOMPSON V. ACANDS, INC., ET AL(312539) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| CURTIS VAN SCYOC, III AS LEGAL HEIR OF CURTIS VAN SCYOC, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(3085977) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS VIRDEN V. A BEST PRODUCTS COMPANY, ET AL(9996464CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| CURTIS W. FAIRCLOTH, SR AND THELMA J. FAIRCLOTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9888CA01) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CURTIS W. KUETHE | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CURTIS W. THORNTON AND LYNETTE G. THORNTON V. AP GREEN INDUSTRIES, INC., INC.(3077741) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CURTIS WALKER AND OLEDA PEARL WALKER V. AP GREEN REFRACTORIES COMPANY, ET AL(9226140) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS WAYNE RISKE, ET AL V. OWENS CORNING, ET AL(9990000?H) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTIS WHITE AND AUDREY WHITE V. A BEST PRODUCTS COMPANY, ET AL(004260022CV) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| CURTIS WITHERSPOON AND BESSIE WITHERSPOON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(004119135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CURTISS A. HANSEN AND PHYLLIS HANSEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98C010815) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| CURTISS CHILDERS THOMPSON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BENJAMIN HARRISON THOMPSON, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(267393) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| CURTOW, LYNNTIE.H., V. A.C. & S., INC., ET AL.(InCR9766) | | |
| CURVIN J. BERTHELOT, ET AL V. C. F. INDUSTRIES, INC., ET AL(6740700) | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CUSSIO (BENNIE & JOSEPHINE) V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(19OCV106106) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CUSTODIO AND MILFA MORALES V. ACANDS, INC., ET AL(49DO29601MTO001285) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| CUTERIA RUSH AND ERNESTINE RUSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98052328) | PA: COURT OF COURT OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| CUTTINO FOWLER AND MARTHA FOWLER V. ANCHOR PACKING CO., ET AL(L577O95) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CY HUBER AND LORETTA HUBER V. A BEST PRODUCTS COMPANY, ET AL(001412080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CYNCE COOPER AND JUDITH P. COOPER V. A BEST PRODUCTS COMPANY, ET AL(99392200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CYNTHIA A. KOUNESKI, PERSONAL REPRESENTATIVE OF THE ESTATE OF ELROY F. FIGAS, MARY ANN FIGAS, INDIVIDUALLY AND AS SURVIVING SPOUSE OF ELROY F. FIGAS V. OWENS CORNING FTBERGLAS CORPORATION, ET AL(96358908) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CYNTHIA A. SCHUMACHER, EXECUTRIX OF THE ESTATE OF JAMES A. JOHNSON, DECEASED AND MARY D. JOHNSON V. A BEST PRODUCTS COMPANY, INC., ET AL(GDO03581) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| CYNTHIA A. WALL-DEEGAN, AS TEMPORARY EXECUTRIX OF THE ESTATE OF MARGARET P. WALL V. OWENS-CORNING FIBERGLAS CORP., ET AL.(962953) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| CYNTHIA D. CARTER NEAL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOHN W. CARTER, DECEASED V. ACANDS, INC., ET AL(002857) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| CYNTHIA PRICE AND EMORY D. STEWART V. ACANDS, INC., ET AL(2000CP236619) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| CYNTHIA REICH, SHAYNE LIPSEY, JULIE REICH AND FRANCINE REICH, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JULIUS REICH V. COMBUSTION ENGINEERING, INC., ET AL(83402296) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| CYNTHIA MAHN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM E. MAHN V. ACANDS, INC., ET AL(004109442CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CYNTHIA SPICER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT LEE, DECEASED V. ACANDS, INC., ET AL.(98001631) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| CYNTHIS M. DELATTE | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CYRALDINE ROCHA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FERNANDO ROCHA, DECEASED V. ACANDS, INC., ETAL(TH9621091) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CYRIL D. MCCAMMON V. ACANDS, INC., ETAL(TH9629ICV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| CYRIL E. DISKIN V. THE ANCHOR PACKING COMPANY, ET AL(9321118) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CYRIL G. SWATEK V. ACANDS, INC., ET AL(00C0881) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| CYRIL HOLLINGSWORTH AND SHEILA HOLLINGSWORTH V. AP GREEN REFRACTORIES, INC., ET AL | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| CYRIL JACKSON V. AP GREEN REFRACTORIES, INC., ET AL(001040SCA42) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| CYRIL KRUGER AND VALERIE KRUGER V. A BEST PRODUCTS COMPANY, ET AL(98167679CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| CYRIL L. HOLLENBANK V. A BEST PRODUCTS COMPANY, ET AL(00417549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CYRIL LIESER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CYRIL M. VAN ABEL V. A BEST PRODUCTS COMPANY, ET AL(983540880V) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| CYRIL OLSON V. AH BENNETT COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CYRIL RHATIGAN AND STELLA RHATIGAN V. NATIONAL LEAD, ET AL(1254498) | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| CYRILLUS HOGAN V. OWENS CORNING FTBERGLAS CORPORATION, ET AL(000000195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| CYRUS B. PLOUGH V. A BEST PRODUCTS COMPANY, ET AL(004115640V) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CZAJKOWSKI (JOHN & MARTINA) V. OWENS-CORNING FIBERGLAS CORP., ET AL.(99018303) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| CYRUS GREEN | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| CYRUS J. SAMPSON AND HELEN L. SAMPSON V. PNEUMO ABEX CORPORATION, ET AL.(99C18885) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CYRUS L. FOOTE AND KATHERINE M. FOOTE V. A P GREEN INDUSTRIES, INC., ET AL.(306532) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| CYRUS PARKS AND RITA PARKS V. ACANDS, INC., ET AL.(99102076) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| CZABKOWSKI (BERNARD, GERALDINE, ADAM, CATHRYN & EMILY) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CZAJKOWSKI (JOHN & MARTINA) V. OWENS-CORNING FIBERGLAS CORP. ET AL. (99117752) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CZARNECKI (MARTIN AND MARYANN) V. CELOTEX CORPORATION, ET AL. | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| CZEDICK (CHARLES) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-0105(900105) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| D'ANDREA (PHILIP & CAROL JANE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| D., G. ROBERTSON AND MARGARET C. ROBERTSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19CV10390) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| D., C. SHEDD, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV23770) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| D., CHARLES HICKOX, JR. AND JULIANNE HICKOX., V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| D., DUNBAR AND ELDORA DUNBAR V. RAYBESTOS MANHATTAN, INC., ET AL.(317615) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| D., E. GISEMHITE AND DEBORAH GISEMHITE V. A BEST PRODUCTS COMPANY, ET AL.(00412403CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| D., EDWARD COPELAND V. ACANDS, INC., ET AL.(99C2338896) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| D., F. SMITH AND COUDINIA M. SMITH V. COMBUSTION ENGINEERING, INC., V. OWENS ILLINOIS, INC., ET AL.(299627) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| D., HAYWOOD STUCKEY AND MARY K. STUCKEY V. A BEST PRODUCTS COMPANY, ET AL.(94705CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| D., L. ASKEW AND DOLLY ASKEW V. A BEST PRODUCTS COMPANY, ET AL.(004117282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| D., L. PITTMAN AND HARRIET PITTMAN V. OWENS CORNING FIBERGLAS CORP., ET AL.(911095517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| D. LAVON WAKEFIELD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD H. WAKEFIELD, DECEASED V. OWENS CORNING, ET AL.(99205442158A) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| D. KEENER AND JACQUELINE KEENER V. A BEST PRODUCTS COMPANY, ET AL.(0042607/2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| D. W. DAY AND NANNIE FAYE DAY, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(41414) | TX: DISTRICT COURT OF HOWARD COUNTY TEXAS | ACTIVE |
| D. W. HOWARD V. A P GREEN SERVICES, INC., ET AL.(C101999049111) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| D.A. HEERING, JR., ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL.(20003CV3) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| DAFFORD BREWSTER V. A P GREEN SERVICES, INC., ET AL(C101999059054) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| DAHREL D. HARRIS, SR. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DAILEY, JACK AND SHIRLEY A. DAILEY V. ACANDS, INC., ET AL.(98C8898) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAION MARIE WNOROWSKI, V. ARMSTRONG CORK COMPANY, ET AL. (DAUGHTER OF FRANK WNOROWSKI (S9100188) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| DAISY B HAGAN EXECUTRIX OF THE ESTATE OF EDWARD F. HAGAN AND DAISY B. HAGAN IN HER OWN RIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9114995C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DAISY GARCIA | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DAISY GARCIA, AS P/R OF THE ESTATE OF CHARLES GARCIA, DECEASED, ETAL. V. FIBREBOARD CORPORATION, ET AL.(8949989G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DAISY GITMORE, ADMINISTRATRIX OF THE ESTATE OF BITHO CLARK, SR V. WR GRACE AND CO., ET AL. | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DAISY M.BORDELON V. ACANDS, INC., ET AL(D9605016C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAISY MAY DELTO, EXEC. | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| DAISY PINCKNEY, AS ADMINISTRATRIX OF THE ESTATE OF JESSE PINCKNEY V. A BEST PRODUCTS COMPANY, INC., ET AL.(99123834) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DAISY ROBINSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JESSIE E. ROBINSON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98359594CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAISY TELFAIR V. A BEST PRODUCTS COMPANY, ET AL.(00411124CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE A. BATEMAN AND DOVEY G. BATEMAN V. A BEST PRODUCTS COMPANY, ET AL.(00419343CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE A. GITCK, A PERSONAL REPRESENTATIVE OF THE ESTATE OF RUSSELL W. KEIFER AND BEATRICE KEIFER V. ACANDS, INC., ET AL.(C0048ABA020000007) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DALE A. HOLMBO V. AP GREEN INDUSTRIES, INC., ET AL. | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| DALE A. LYNN V. A BEST PRODUCTS COMPANY, ET AL.(014327713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE A. SMITH AND KARLA K. SMITH V. THE ANCHOR PACKING COMPANY, ET AL.(9414466) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DALE A. THURMER V. ACANDS, INC., ET AL. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DALE A. WEIPER AND ALPHRA I. WEIPER V. THR A.P. GREEN REFRACTORIES CO., ET AT.(911352) | TN: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DALE A. YOUNG AND SHIRLEY YOUNG V. ACANDS, INC., ET AL.(911626698) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DALE ALMOND DEWEY AND BETTY RAY DEWEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV0003116GG) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DALE AND INGRID ADAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9812000067) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DALE AND KATHLEEN STEITZ V. RAPID AMERICAN CORPORATION, ET AL.(950632711) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DALE ANDERSON, TRUSTEE FOR THE HEIRS OF ALBERT L. ANDERSON V. AH BENNETT COMPANY, ET AL. | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| DALE ANGIE KRONE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9611971G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DALE ATCHLEY V. AP GREEN INDUSTRIES, INC., ET AL.(1316496) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DALE B. BODMAN AND EDITH BODMAN V. ACANDS, INC., ET AL.(991151) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DALE B. WISE AND MARGARET WISE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9901310CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DALE BAUMGARTER V. A BEST PRODUCTS COMPANY, ET AL.(0039687CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE BAXTER AND DORIS BAXTER V. ACANDS, INC., ET AL.(10592600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DALE BENTZ, ET AL V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | CLOSED |
| DALE BRELLOCH AND CYNTHIA BRELLOCH V. A BEST PRODUCTS COMPANY, ET AL.(24100103100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DALE BROOKS AND VERNEDA BROOKS V. A BEST PRODUCTS COMPANY, ET AL.(00426048CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE BROWNELL V. RAYBESTOS MANHATTAN, INC., ET AL.(992622) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DALE BUNKER V. A BEST PRODUCTS COMPANY, ET AL.(00423211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE C. AND CAROL A. EMIGLEBEN V. ACANDS, INC., ET AL.(49D029501M010001486) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DALE C. DOHERTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DALE C. MCDONALD AND JEAN A. MCDONALD V. A BEST PRODUCTS COMPANY, ET AL.(0136787NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DALE C. POWELL V. ACANDS, INC., ET AL.(96237WDS) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DALE C. ROUSEY | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| DALE CARPENTER V. A BEST PRODUCTS COMPANY, ET AL.(00419655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE CARVER AND JODY JEAN CARVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(252097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DALF CHASTAIN AND BETTY CHASTAIN, V. ACANDS, INC., ET AL.(9507675) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DALE COLAN KYSER AND BARBARA LEE KYSER V. A BEST PRODUCTS COMPANY, ET AL.(00419083CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

**Caption of Suit & Case Number (in parentheses)**

- DALE D. NEAL AND EILEEN L. NEAL V. A BEST PRODUCTS COMPANY, ETAL.(314215)
- DALE D. PIERCE(872006214)
- DALE D. SMITH AND BETTY L. SMITH V. A BEST PRODUCTS COMPANY, ET AL.(C0046RA820000000048)
- DALE D. SWICK V. A BEST PRODUCTS COMPANY, ET AL.(993979920CV)
- DALE D. VINCENT AND MARY E. VINCENT V. PNEUMO ABEX CORPORATION, ET AL.(00C21046)
- DALE D. VINCENT AND MARY E. VINCENT V. PNEUMO ABEX CORPORATION ET AL.(01C5550)
- DALE D. WATSON V. A BEST PRODUCTS COMPANY, ET AL.(993867176CV)
- DALE DAH'GRN AND PATRICIA DAH'GRN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP9114250CI)
- DALE DOROTHY AND MARLENE DOROTHY V. ACANDS, INC., ET AL.(101782100)
- DALE E. DYER V. RAYBESTOS MANHATTAN, INC., ET AL(305212)
- DALE E. EHERT AND ROBIN EHERT V. A BEST PRODUCTS COMPANY, ET AL.(00415865CV)
- DALE E. INGRAM AND SARAH INGRAM, V. A. P. GREEN REFRACTORIES, INC., ET AL. V. AND OWENS-CORNING FIBERGLAS, DEFENDANT AND THIRD PARTY PLAINTIFF, V. DURAMETALLIC CORPORATION. ETC AL.(38917247SC)
- DALE E. JETT V. RAYBESTOS MANHATTAN, INC., ET AL(965616)
- DALE E. JOHNSON V. ACANDS, INC., ET AL(992214)
- DALE E. OEFKEN V. WR GRACE AND CO., ET AL(2000C03163)
- DALE E. PENROD AND INEZ PENROD V. AP GREEN INDUSTRIES, INC., ET AL.(298CV03373K)
- DALE E. REEDER AND GLORIA REEDER V. A BEST PRODUCTS COMPANY, ET AL.(98360420CV)
- DALE E. SPRINGER
- DALE E. STERLING, SR AND JACQUELYN STERLING V. AP GREEN INDUSTRIES, INC., ET AL.(298CV3555RL)
- DALE E. STOUT AND SUE STOUT V. ACANDS, INC., ET AL(99093933AD)
- DALE E. STRINGFELLOW V. WR GRACE AND CO. ET AL(CV0010607)
- DALE E. WEBER AND VELMA D. WEBER V. ANACONDA COMPANY, ET AL.(941134)
- DALE E. WYATT AND LINDA WEBB WYATT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C6744)
- DALE EUGENE LAWSON V. AP GREEN INDUSTRIES, INC., ET AL.(004110163CV)
- DALE F. BARNETT AND SANDRA BARNETT V. A BEST PRODUCTS COMPANY, ET AL.(317250)
- DALE F. MINOR V. ACANDS, INC., ET AL.(971965)
- DALE FRALIC AND JAN FRALIC V. ACANDS, INC., ET AL.(97187744NF5)
- DALE FREEMAN AND MARILYN FREEMAN V. ACANDS, INC., ET AL(0100760)
- DALE G. AUSTAD AND MARLENE B. AUSTAD V. ACANDS, INC., ET AL
- DALE G. BROWN AND JANET T. BROWN V. ACANDS, INC., ET AL(10541099)
- DALE G. CORNELIUS AND CONNIE CORNELIUS, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M981)
- DALE G. GREENWALT AND MILDRED GREENWALT V. A BEST PRODUCTS COMPANY, ET AL.(98359604CV)
- DALE G. OLSON V. ACANDS, INC., ET AL(98C08894)
- DALE G. REECE AND BETTY S. REECE V. ACANDS, INC., ET AL(153186854100)
- DALE G. SKRAMSTAD
- DALE SUTTON AND MARY SUTTON V. A BEST PRODUCTS COMPANY, ET AL(98351681CV) AND BERNADEEN M. ERDMAN V. APT, INC., ET AL(C7005115)

**Location & Court or Agency**

- OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
- WA: SUPERIOR COURT OF KITSAP COUNTY WASHINGTON
- PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA
- OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
- WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA
- WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA
- OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
- TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA
- NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK
- CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA
- OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
- WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA
- CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA
- AR: CIRCUIT COURT OF PULASKI COUNTY ARKANSAS
- IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS
- WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA
- OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
- OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
- IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS
- MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN
- FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA
- MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA
- NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK
- CO: UNITED STATES DISTRICT COURT/COLORADO
- OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
- WT: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN
- TX: DISTRICT COURT OF TARRANT COUNTY TEXAS
- MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA
- OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
- MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA

**Status or Disposition**

- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- ACTIVE
- CLOSED
- CLOSED
- CLOSED
- ACTIVE
- ACTIVE
- CLOSED
- ACTIVE
- CLOSED
- CLOSED
- CLOSED
- ACTIVE
- ACTIVE