W.R. GRACE & CO. - CONN.   CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DALE H. SIMPSON V. A BEST PRODUCTS COMPANY, ET AL(00423838CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE HOLLY AND MARIBELLE HOLLY V. A BEST PRODUCTS COMPANY, ET AL(01428271CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE HORNER AND BILLIE JO HORNER V. A BEST PRODUCTS COMPANY, ET AL(00411738CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE I. HEISER AND HELEN HEISER V. AP GREEN INDUSTRIES, INC. (39BC00182AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DALE I. JOHNSON AND MARY JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00415683CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE J. HUBERT, SR V. THE ANCHOR PACKING COMPANY, ET AL(V9629BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| DALE J. MAHLE V. CROWN CORK AND SEAL COMPANY, ET AL(V9629BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| DALE J. MORLEY AND PHYLLIS MORLEY V. A BEST COMPANY, INC., ET AL(14999?) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DALE J. WILKINSON AND KAREN WILKINSON V. ANCHOR PACKING COMPANY, ET AL(91L410) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DALE JOSEPH VEDROS, INDIVIDUALLY AND AS COTUTOR WITH BAMBI CLEMENT ON BEHALF OF THEIR MINOR CHILDREN, BRANDON VEDROS AND ARIANNA VEDROS V. AP GREEN INDUSTRIES, INC., ET AL.(97135314) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| DALE JOSEPH VEDROS, INDIVIDUALLY, AND AS CO-TUTOR WITH BAMBI CLEMENT ON BEHALF OF THEIR MINOR CHILDREN, BRANDON VEDROS AND ARIANNA VEDROS, V. A.P. GREEN INDUSTRIES, INC., ET AL.(97135313) | | |
| DALE KEITH SHIPMAN, ET AL V. OENS CORNING, ET AL(CC98117??7C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DALE KRUEGER V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| DALE L. ADAMS V. A BEST PRODUCTS COMPANY, ET AL(01431663CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE L. AXINS V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(19CV10780) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DALE L. DILLEY AND PHYLLIS R. DILLEY V. A BEST PRODUCTS COMPANY, ET AL(98356424CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE L. KEENE V. ACANDS, INC., ET AL(299CV298RL) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DALE L. LABARGE AND SARAH LABARGE V. ACANDS, INC., ET AL(103425981) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DALE L. MAY V. A CANDS, INC., ET AL(972015) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DALE L. RHODE AND CAROL RHODE V. CROWN CORK AND SEAL COMPANY, ET AL(29C700024) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DALE L. RICHARD AND MARY E. RICHARD V. ACANDS, INC., ET AL(97325531) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DALE L. THOMAS V. ACANDS, INC., ET AL(THO0198CTF) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DALE L. WHITNEY AND JOAN C. WHITNEY V. ACANDS, INC., ET AL(CL9900971AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DALE LANDWATTER V. ACANDS, INC., ET LA(9510217) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DALE LEROY WALLS AND JACQUELINE WALLS V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DALE LONKEY AND BETTY LONKEY V. ACANDS, INC., ET AL(00043202) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DALE LYNN GARNER, ET AL V. GAF CORPORATION, ET AL(00083706) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DALE M. MORGAN AND JANICE MORGAN V. OWENS ILLINOIS GLASS COMPANY, ET AL(94C1000005) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DALE MEYERS AND LINDA MEYERS V. PAUL ABBOTT COMPANY, INC., FF AT. | KY: CIRCUIT COURT OF MARSHALL COUNTY KENTUCKY | ACTIVE |
| DALE MEYERS AND LINDA MEYERS V. PAUL ABBOTT COMPANY, INC., EFAL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | ACTIVE |
| DALE NELSON, SR AND MARLENE NELSON V. ACANDS, INC., ET AL(9626145CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DALE NORDMEYER V. ACANDS, INC.(99463DRH) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| DALE P. SMITH AND LUCILLE E. SMITH V. A BEST PRODUCTS COMPANY, ET AL(99913664CV) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DALE PETERMAN AND LINDA PETERMAN V. AJ ZINDA COMPANY, ET AL(00080797CI) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE R. DICKERHOOF AND NORMA J. DICKERHOOF V. A BEST PRODUCTS COMPANY, ET AL(49916449CV) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| DALE R. DITHMAR AND PAULENE DITHMAR V. AP GREEN INDUSTRIES, INC., ET AL(991L1092) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DALE R. FORTH AND BLANCA H. FORTH V. AP GREEN REFRACTORIES COMPANY, ET AL(99940324NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DALE R. GALINSKI AND KATHLEEN R. GALINSKI V. ACME INSULATION, INC., ET AL(9928107NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| DALE R. HAWKINS AND LINDA HAWKINS V. ANACONDA COMPANY, ET AL.(9411133) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| DALE R. SORENSEN AND BARBARA SORENSEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(8CV9200327) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| DALE R. TRIPLETT V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DALE RADICE AND ANNA MARIE RADICE V. A BEST PRODUCTS COMPANY, ET AL(10499) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DALE ROGGENBAUM AND SARA ROGGENBAUM V. A BEST PRODUCTS COMPANY, ET AL(0143774.2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE S. BALL AND DOROTHY BALL V. RAPID AMERICAN CORPORATION, ET AL(9922165985EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| DALE S. BLITCH AND ERIS D. BLITCH V. AP GREEN REFRACTORIES, INC.(CL00117775AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DALE SCHIANG AND ANND SCHANG V. A BEST PRODUCTS COMPANY, ET AL.(00419873CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE SCHLENDER AND JANET SCHLENDER V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| DALE SHELDON CONREUX AND MARY N. CONREUX, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(151174316798) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DALE SHELTON AND LOLA SHELTON V. ACANDS, INC., ET AL(316693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DALE SPRATT, JR AND JEAN SPRATT V. A BEST PRODUCTS COMPANY, ET AL(983540672CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE T. MILLER AND BILLIE MILLER V. A BEST PRODUCTS COMPANY, ET AL(00419290CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE THOMPSON AND BARBARA THOMPSON V. ACANDS, INC., ET AL(10820800) | NY: SUPREME COURT OF STE. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DALE TROUPE AND DELORES TROUPE V. AP GREEN REFRACTORIES COMPANY, ET AL(003035NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DALE W. FERRIS AND MARJORIE A. FERRIS V. AP GREEN REFRACTORIES COMANY, ET AL(0003970NP) | MI: CIRCUIT COURT OF ALPENA COUNTY MICHIGAN | ACTIVE |
| DALE W. LINDLEY V. AP GREEN INDUSTRIES, INC. ET AL(01132) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DALE W. MARTIN AND SUE MARTIN V. ACANDS, INC., ET AL(9811926) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DALE W. MIEKIS V. A BEST PRODUCTS COMPANY, ET AL(98353920CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE W. PITSINGER AND SUE A. PITSINGER V. ACANDS, INC., ET AL(00086834CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE W. RIGGS AND MARY RIGGS V. ACANDS, INC., ET AL(10831000) | NY: SUPREME COURT OF STE. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DALE WARD AND ROSA WARD V. A BEST PRODUCTS COMPANY, ET AL(9939641OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALE WEST AND DAVIDENE WEST V. A BEST PRODUCTS COMPANY, ET AL(3550011T7001) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DALE WHITT AND ROMA WHITT V. AJ BAXTER COMPANY, ET AL(00041099NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DALE WITMER V. RAYBESTOS MANHATTAN, INC., ET AL(318311) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DALE WOODS V. ACANDS, INC., ET AL(99C8550) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DALE YOUNG AND TERRI YOUNG V. A BEST PRODUCTS COMPANY, INC., ET AL(3580011R3300) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| DALE ZIMMERMAN AND JACQUELINE ZIMMERMAN V. ACANDS, INC., ET AL. | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | CLOSED |
| DALFMAR WRISH AND DEBBIE WRISH V. A BEST PRODUCTS COMPANY, ET AL.(00-6411R89CV) | MN: DISTRICT COURT OF MINNESOTA | ACTIVE |
| DALFORD GARY FOSTER V. AP GREEN INDUSTRIES, INC., ET AL(00410155CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALICE R. GILLEY AND ALICE GILLEY V. AP GREEN INDUSTRIES, INC., ET AL(93A5429N) | AL: UNITED STATES DISTRICT COURT/MIDDLE DIST/ALABAMA | ACTIVE |
| DALINDA BADENHOOP V. ACANDS, INC., ET AL(2AX00000199) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DALL DAVID DEWESE AND TOMIANNE WILEY V. RAYBESTOS MANHATTAN, INC., ET AL(307382) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DALLAM (CHARLES & VERA MAE) V. CELOTEX CORP. ET AL. CASE NO. 90-13071(901307) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DALLAS A. MARTHI, AS PERSONAL REPRESENTATIVE FOR THE ESTATE AND SURVIVORS OF LOUIS MARTHI, DECEASED V. ACANDS, INC., ETAL(9600325) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DALLAS BAILEY AND NORMA J. BAILEY V. A BEST PRODUCTS COMPANY, ET AL.(93C06829) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DALLAS E. DUNCAN AND EDITH M. DUNCAN V. A BEST PRODUCTS COMPANY, ET AL.(00424632CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALLAS E. FOX AND MARY FOX V. A BEST PRODUCTS COMPANY, ET AL.(01434343CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALLAS F. JOYCE V. ACANDS, INC., ET AL.(91.368) | TN: CIRCUIT COURT OF MADISON COUNTY TENNESSEE | CLOSED |
| DALLAS FERRELL AND CAROL ANN FERRELL V. A BEST PRODUCTS COMPANY, ET AL.(00412373CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALLAS G. WOODALL AND MARY WOODALL V. CROWN CORK AND SEAL COMPANY, ET AL.(I7941354C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DALLAS GRAY HOLLIDAY AND CLEM OLA HOLLIDAY V. A BEST PRODUCTS COMPANY, ET AL.(00414075CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALLAS HANCOCK V. CRANE PACKING CO., ET AL.(C1956259) | VA: CIRCUIT COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALLAS HAZELTON AND SALLY HAZELTON V. ACANDS, INC., ET AL.(107633300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DALLAS HUGH BARBER AND PEGGY PRYCE BARBER V. A BEST PRODUCTS COMPANY, ET AL.(00426590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALLAS JENSEN AND RUTH JENSEN V. ANCHOR PACKING COMPANY, ET AL.(98361433CV) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| DALLAS JONES V. A BEST PRODUCTS COMPANY, ET AL.(94954228) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DALLAS KIZER V. RAYBESTOS MANHATTAN, INC., ET AL.(304064) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DALLAS L. GOODE AND OLLIE M. GOODE V. CROWN CORK AND SEAL COMPANY, ET AL.(CV971058Z) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| DALLAS L. LAWRENCE AND DOROTHY M. LAWRENCE V. ACANDS, INC., ET AL.(97327188CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALLAS M. PISTOL V. RAYBESTOS MANHATTAN, INC., ET AL.(994740) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DALLAS O. ELLINGSON V. ACANDS, INC., ET AL.(99356) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DALLAS PICKARD, JR V. ACANDS, INC., ET AL.(197CV01109) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| DALLAS REED AND MARGARET REED V. A BEST PRODUCTS CO., ET AL.(98351106CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALLAS SHAFFER AND GEORGINA SHAFFER V. AP GREEN REFRACTORIES, INC., ET AL.(99973327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DALLAS SIGMON AND DELORES SIGMON V. A BEST PRODUCTS COMPANY, ET LA.(9507608) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DALLAS SMITH AND GLADYS SMITH V. A BEST PRODUCTS COMPANY, ET AL.(404388) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DALLAS WADE IVEY AND SHERRY LYNN IVEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV9902741F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DALLAS WHERLEY AND BETTY WHERLEY, V. ACANDS, INC., ET AL.(9508413) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DALLAS, L. J. SR V. GUARD LINE, INC., ET AL.(9601140GNPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DALLATEZZA (LOUIS & MARY) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(88326538) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DALSIN MORRISON AND ROXANNE BUNYAN V. AP GREEN INDUSTRIES, INC., ET AL.(400CV09909A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DALTON B. GROVER V. PNEUMO ABEX CORPORATION, ET AL.(99C1870) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DALTON BARRON V. CERTAINTEED COMPANY, ET AL.(BC245311) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DALTON GENEVA CREASY, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(E67396) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DALTON T. MCLEAN AND FLORENCE MCLEAN V. ACANDS, INC., ET AL.(106275500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DALTON O. MORGAN AND CAROLYN E. MORGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9610A9CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DALTON, JOE V. ACANDS, INC., ET AL.(92C1561) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DALTON, PHILLIP D. AND EARSIE DALTON V. ACANDS, INC., ET AL.(98C1562) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAMASO MARTINEZ(1836987) | NY: SUPREME COURT OF BRONX COUNTY NEW YORK | ACTIVE |
| DAMIAN ALMAGUER AND LEOCADIA ALMAGUER, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317504098) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DAMITZ (GERALD) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DAMON A. PAINE V. A BEST PRODUCTS COMPANY, ET AL.(00A2029335CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAMON D. BANKS AND BARBARA J. BANKS V. A BEST PRODUCTS COMPANY, ET AL.(00418534CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAMON RATTERREE AND MARY RATTERREE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9304306) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DAN A. CARTER AND BETTY CARTER V. A BEST PRODUCTS COMPANY, INC., ET AL.(19A3CV15194) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAN A. DECK AND MARJORIE DECK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2826697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAN A. HAUN AND MARTHA HAUN V. A BEST COMPANY, INC., ET AL.(149200) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAN ANDERSON V. ASBESTOS CORPORATION LIMITED, ET AL.(971473) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| DAN BAKER AND NORA BAKER V. A BEST PRODUCTS COMPANY, ET AL.(00423189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAN BRYANT V. A BEST PRODUCTS CO., ET AL.(98348322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAN C. WAINWRIGHT AND BETTY WAINWRIGHT V. ACANDS, INC., ET AL.(9900659) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CT.OSPD |
| DAN CLICK AND BETTY CLICK V. A2 BAXTER CO., ET AL.(0003019NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAN COMBS V. AW CHESTERTON COMPANY, ET AL(99155200CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAN CREIGHTON AND LOIS CREIGHTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1504) | KY: CIRCUIT COURT OF GRAVES COUNTY KENTUCKY | CLOSED |
| DAN D. DOCKTER V. A BEST PRODUCTS COMPANY, ET AL(0142715ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAN DALTON V. AP GREEN INDUSTRIES, INC., ET AL.(400CV130HE) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DAN DAMICO AND BEVERLY J. DAMICO V. A BEST PRODUCTS COMPANY, ET AL(0143468ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAN EARL ABNER AND LINDA JEAN ABNER V. GARLOCK, INC., ET AL.(991503CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DAN EDWARDS V. A BEST PRODUCTS COMPANY, ET AL(9835594SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAN H. WHITE AND JUDY A. WHITE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317510098) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DAN HAUN AND WILMA HAUN V. ACANDS, CO., INC., ET AL(24693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAN HAVLICEK AND BARBARA HAVLICEK V. A BEST PRODUCTS COMPANY, ET AL.(00425822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAN HUBBARD, JR., V. ACANDS, INC., ET AL.(2540091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAN J. HAMBLIN V. ACANDS, INC., ET AL(299CV2882M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| DAN JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(0143293SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAN JOSEPH KIZER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF DALLAS JAY KIZER, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(308648) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAN K. LAMB AND MELBA J. LAMB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98422CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DAN KOHLBERG AND ELIZABETH KOHLBERG, V. AP GREEN INDUSTRIES, INC., ET AL.(109118) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAN L. DACASTELLO AND JUDIE DACASTELLO V. WR GRACE AND COMPANY, ET AL.(CV59801334HDM) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| DAN LAWRENCE GILBREATH, ET AL V. GAF CORPORATION, ET AL(0083855) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DAN LIGUORI V. A BEST PRODUCTS COMPANY, ET AL(00418059CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAN LOVE V. A BEST PRODUCTS COMPANY, ET AL(99398459SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAN M. DINGHALL V. AP GREEN INDUSTRIES, INC., ET AL.(301667) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAN MATOUS, EXECUTOR OF THE ESTATE OF LEO MATOUS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CV4558) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAN MCCONNELL AND EVELYN MCCONNELL V. AJ BAXTER COMPANY, ET AL(00038959NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAN MCFARLAND AND ANGIE MCFARLAND V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(991053) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DAN MEYER V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| DAN MILEUSNICH AND VERA MILEUSNICH V. A BEST PRODUCTS COMPANY, ET AL(98354971CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAN NORTON, SR AND SALLY NORTON, V. AC & S, ET AL.(9907443) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAN R. SWALLOW AND JUDITH SWALLOW V. A BEST PRODUCTS COMPANY, ET AL(00417686CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAN RUSHING V. AP GREEN REFRACTORIES, INC., ET AL.(006023CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| DAN S. CHILA AND SHARON CHILA V. A BEST PRODUCTS COMPANY, ET AL(98160714CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DAN S. RUSSELL AND WANDA RUSSELL V. CROWN CORK AND SEAL COMPANY, ET AL(96157139A) | OR: UNITED STATES DISTRICT COURT/OREGON | ACTIVE |
| DAN SCHINING AND RAMONA SCHINING V. ACANDS, INC., ETAL(cL95010590AG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DAN SIMINICH V. A BEST PRODUCTS COMPANY, ET AL(00426007CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAN STRAHAN AND KIMBERLY STRAHAN V. A BEST PRODUCTS COMPANY, ET AL(9508689) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DAN B. STEVENS AND MARJORIE STEVENS V. ACANDS, INC., ET AL(9508689) | FL: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| DANA C. DANFORD, ET AL V. GAF CORPORATION, ET AL(0005379000R) | TX: DISTRICT COURT OF PUTNAM COUNTY OHIO | ACTIVE |
| DANA CLEVE STRICKLER AND ANITA STRICKLER V. A BEST PRODUCTS COMPANY, ET AL(00415064CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANA D. JONES AND KIMBERLY JONES V. CSX TRANSPORTATION, INC.(01C87) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| DANA FARMAN AND RITA FARMAN V. ACANDS, INC., ET AL(9810915J) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANA FERRELL AND PRISCILLA FERRELL V. ACANDS, INC. ET AL(01010511AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DANA GUENTHNER, AS PERSONAL REPRESENTATIVE ON BEHALF OF THE ESTATE OF WARREN GUENTHNER, DECEASED V. ATRCO, INC., ET AL. | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| DANA JEAN BYE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF RONALD DUANE BYE, DECEASED V. ACANDS, INC., ET AL(58513) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| DANA K. ATTAWAY AND JAYNE ATTAWAY V. AP GREEN REFRACTORIES, INC., ET AL.(CL00108665AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DANA L. FROST AND JUDITH A. FROST V. CROWN CORK AND SEAL COMPANY, ET AL(1P9416767CV) | IN: DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DANA R. MESSENGER AND DWIGHT B. MESSENGER, AS CO EXECUTORS OF THE ESTATE OF ROBERT A. MESSENGER V. AW CHESTERTON COMPANY, ET AL(0042290) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| DANA SHACKLEFORD AND FRANCES SHACKLEFORD V. A BEST PRODUCTS COMPANY, ET AL(00417126RCV) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| DANA VAILLANCOURT AND PAULA VAILLANCOURT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CIV001561) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANA LEE BURR, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF WILLIAM L. BURR, DECEASED, V. NORFOLK & WESTERN RAILWAY CO., ET AL.(190CV106111) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DANA M. BAILEY V. A BEST PRODUCTS COMPANY, ET AL(99396487CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL ANTHONY V. A BEST PRODUCTS COMPANY, INC., ET AL(98B42000000000335) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANDO, JOHN F. AND MARY. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(907061) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DANIETTOF, PHILLIPS, JR V. GAF CORPORATION, ET AL(700CV02914BHU2) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DANDY (IRVIN AND BRENDA) V. EAGLE PICHER INDUSTRIES INC. ET AL.    CASE NO. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| 88328516. (88328516) | | |
| DANDY D. EVOL, SR V. ACANDS, INC., ET AL(TH962B9CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DANE KOSTAN AND NICOLE A. KOSTAN V. A BEST PRODUCTS COMPANY, ET AL(00410844CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANE MONTGOMERY V. ACANDS, INC., ET AL(TH007CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DANELLA MCGLOTHLIN GRAY SURVIVING SPOUSE AND REPRESENTATIVE OF THE COMMUNITY ESTATE OF ALFRED CHARLES GRAY, JR., DECEASED V. SANTA FE RAILWAY COMPANY, ET AL(B149031) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DANIEL H. BENNETT V. RAYBESTOS-MANHATTAN, INC., ET AL(875010) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DANIEL J. PERGUINI, SR AND LENA PERGUINI, FT AV V. ACANDS, INC., FT AI | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL A. ANDERSON, DAVID F. BAARS, ARTHUR W. BAIER, ET AL V. ALL TEMP INSULATION, INC., ET AL(91L20786) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DANIEL A. BAYLER AND CECILA Z. BAYLER V. AP GREEN REFRACTORIES, INC., ET AL(CL0011740AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DANIEL A. BECKETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92230616CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL A. BRODERICK | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| DANIEL A. COLLINS V. A BEST PRODUCTS COMPANY, FT AL(01416466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL A. CZAPOR AND JUDITH CZAPOR V. ACANDS, INC., ET AL(983119) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL A. DELIA AND COSEGLIA DELIA V. ACANDS, INC., ET AL(9912003666) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL A. DICKERSON, SR V. ACANDS, INC., ET AL(99001949) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL A. FALCONE AND MICHELENA FALCONE V. ACANDS, INC., ET AL(99113393) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL A. GREESON AND PATRICIA E. GREESON V. ACANDS, INC., ET AL(97199551CX1527) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL A. JANDEBEUR AND DOLORES JANDEBEUR V. CROWN CORK AND SEAL COMPANY, ET AL(CV598013540BR) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| DANIEL A. KESTER V. A BEST PRODUCTS COMPANY, ET AL(00411934CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL A. MACHUZAK AND BERNADETTE MACHUZAK V. A BEST PRODUCTS COMPANY, ET AL(00418114CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL A. WALTER V. AP GREEN REFRACTORIES, INC., ET AL(9600984127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DANIEL ALEXANDER AND JEAN ALEXANDER V. ACANDS, INC., ET LA(9508575) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DANIEL AND MARIANNE CAIRNS V. ARMSTRONG INDUSTRIES, INC., ET AL(9812002887) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL AND SHULER AND DSHIRLEY SHULER V. A BEST PRODUCTS COMPANY, ET AL(404386) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL ANSHUTZ V. A BEST PRODUCTS COMPANY, ET AL(97344398CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL ASHELY TARTE AND CAROLYN M. TARTE V. ACANDS, INC., ET AL(00V5051539D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DANIEL AYALA, SR., ET AL V. OWENS CORNING, ET AL(00CV0420) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DANIEL B. ADAMS V. A BEST PRODUCTS COMPANY, ET AL(98356244CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL B. ADAMS V. A BEST PRODUCTS COMPANY, ET AL(98358126CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL B. BRUE AND LINDA BRUE V. ACANDS, INC., ET AL(9607319) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DANIEL B. GARCIA AND GUADALUPE GARCIA V. A BEST PRODUCTS COMPANY, ET AL(98359980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL B. HULL AND GLORIA A. HULL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0005920098) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| DANIEL B. HULL, JR AND GLORIA A. HULL V. ARMSTRONG WORLD INDUSTRIES, INC., INC., ET AL(9827250ICX1831) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL B. MCGOWAN AND JOANNE L. MCGOWAN V. ACANDS, INC., ET AL(99603) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL B. MTILER V. THE ANCHOR PACKING COMPANY, ET AL(93COV0416G2PG) | TL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DANIEL B. MILLIKEN AND MILDRED E. MILLIKEN V. ACME INSULATIONS, INC., ET AL(9552717SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DANIEL B. O'CALLAHAN AND JOANNE O'CALLAHAN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(269907) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL B. SANDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810480CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DANIEL B. SOPER, JR V. ACME INSULATION INC., ET AL(9929412NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| DANIEL B. SULLIVAN AND DEANNA SULLIVAN V. AP GREEN REFRACTORIES, INC., ET AL(9900906227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DANIEL B. BAGIN V. ACANDS, INC., ET AL(CV33442) | TX: DISTRICT COURT OF HOPKINS COUNTY TEXAS | ACTIVE |
| DANIEL B. BAKER V. ACANDS, INC., ET AL(0091243NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| DANIEL, BALINA AND M. BALINA V. A BEST PRODUCTS COMPANY, ET AL(0041161CICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL BARTOLOMEO AND LINDA BARTOLOMEO V. A BEST PRODUCTS COMPANY, ET AL(13400101200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL BECK AND DOROTHY BECK V. ACANDS, INC., ET AL(CA981507I) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| DANIEL BOCK V. OWENS CORNING CORPORATION, ET AL(9707688) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DANIEL BOILEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3162746) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| DANIEL BOVE AND JOANN BOVE V. ACANDS, INC., ET AL(L10943999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DANIEL BRAY AND KAREN I. BRAY V. ACANDS, INC., ET AL(9900631) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CC(GSM) |
| DANIEL BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI020954001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DANIEL BROWNE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL BURNS AND BEATRICE BURNS V. BF GOODRICH COMPANY, ET AL(97329988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL BUSH V. A BEST PRODUCTS CO., ET AL(98348311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL BUTTAFOGO AND LENORE BUTTAFOGO V. ACANDS, INC., ET AL(1627/697) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DANIEL C. BOMERSBACH, ET AL V. OWENS CORNING, ET AL(98413161A) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| DANIEL C. CUTRARAY AND BILLIE JEAN CUTRARAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9290350) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL C. ELLIOTT AND PHOEBE ELLIOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(276297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DANIEL C. FISHER AND ARLENE FISHER V. ACANDS, INC., ET AL(99508821) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DANIEL C. HAHN AND THELMA J. HAHN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99006381) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL C. KELLY AND VERONICA KELLY V. A BEST PRODUCTS, ET AL(2566) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL C. LAMPROS V. ACANDS, INC., ET AL(0060028) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL C. LUCKETT AND VELMA LUCKETT V. A BEST PRODUCTS COMPANY, ET AL(9835485SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DANIEL C. MCGINN AND MARILYN MCGINN V. AP GREEN REFRACTORIES COMPANY, ET AL(9993954?NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DANIEL C. MCGINN V. A BEST PRODUCTS COMPANY, ET AL(9918464635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DANIEL C. MINOR AND MARGARET MINOR V. A BEST PRODUCTS COMPANY, ET AL(0041113480V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL C. RACKLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DANIEL C. CAPPIELLO, ET AL V. ACANDS, INC., ET AL(11066R00) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL CAPRIOLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9601385) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL CARTER V. A CANDS, INC., ET AL(107080100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DANIEL CORRALES V. AP GREEN INDUSTRIES, ET AL(298CV073RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DANIEL COSTELLO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(8857007) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL D. DONOVAN, JR AND ELIZABETH A. DONOVAN V. ACANDS, INC., ET AL(9714552) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL D. FYOT, JR V. ACANDS, INC., ET AL(TH9710R2CMF) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DANIEL D. HAND V. ACANDS, INC., ET AL(9713951CC8004) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DANIEL D. HARRELSON AND LUCILLE HARRELSON V. CROWN CORK AND SEAL COMPANY, ET AL.(9803682) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DANIEL D. HAYS V. A BEST PRODUCTS COMPANY, ET AL.(01423507CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL D. KANE AND SARAH KANE V. A BEST PRODUCTS COMPANY, ET AL.(04411749CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL D. MCCLOUD AND DORIS MCCLOUD, H/W, V. A-BEST PRODUCTS COMPANY, ET AL.(910872) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DANIEL D. MURPHY V. ACANDS, INC., ET AL.(0057776) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL D. RICKETTS AND KAREN RICKETTS V. A BEST PRODUCTS COMPANY, ET AL.(9836161889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL D. VOGT V. A BEST PRODUCTS COMPANY, ET AL.(9993914404CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL DAMICO AND DONNA DAMICO V. A BEST PRODUCTS COMPANY, ET AL.(9831572CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL DARELLA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL DAWN(1929087) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| DANIEL DEPAUW AND ANN DEPAUW V. AP GREEN REFRACTORIES COMPANY, ET AL.(9993906BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DANIEL DESENA | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | CLOSED |
| DANIEL DEVINE AND PATRICIA DEVINE V. ACANDS, INC., ET AL.(11403299) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| DANIEL DOLAN AND JANET DOLAN V. A BEST PRODUCTS COMPANY, ET AL.(0123876CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL DIDEK V. A BEST PRODUCTS COMPANY, ET AL.(0039970CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL DONAHUE AND MARY DONAHUE V. OWENS-CORNING FIBERGLAS CORP. ET AL.(885948) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL E. BASDEN AND JOAN C. BASDEN V. ACANDS, INC., ET AL.(197670) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DANIEL E. DAWSON AND RUBY DAWSON V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(92C67000) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DANIEL E. ELLIS AND ALICE B. ELLIS V. ACANDS, INC., ET AL.(9728865C2A2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DANIEL E. KRUG V. CROWN CORK AND SEAL COMPANY, ET AL.(96C5714) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| DANIEL E. LANDERS, JR V. CROWN CORK AND SEAL COMPANY, ET AL.(F9700034CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| DANIEL E. MCCARTER AND CAROL MCCARTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1164097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DANIEL E. MOYER V. THORPE INSULATION COMPANY, ET AL(BC220021) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DANIEL E. ROAKES AND LORRAINE D. ROAKES, H/W, V. W. R. GRACE & CO. ET AL. (1983) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL EDLINGER AND NANCY A. EDLINGER V. ABEX CORPORATION, ET AL.(0032821NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DANIEL EUGENE CHANCEY/L. GAF CORPORATION, ET AL.(193C00114) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| DANIEL EUGENE ROSETTI V. A BEST PRODUCTS COMPANY, ET AL.(9712826CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DANIEL EXOM AND BARBARA EXOM V. ACANDS, INC., ET AL.(24X99002714) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL F. DAVIS AND JOYCE DAVIS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(362297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DANIEL F. DUGAN AND ELAINE DUGAN V. ACANDS, INC., ET AL.(001304) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL F. ENOCKSON V. ACANDS, INC., ET AL.(99C4335) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DANIEL F. GROMACKY AND ERMA G. GROMACKY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000671) | MO: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL F. GUALDONI V. A BEST PRODUCTS COMPANY, ET AL.(9784665OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL F. MORAR, JR V. A BEST PRODUCTS COMPANY, ET AL.(9835643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL F. OCONNOR AND CATHERINE OCONNOR V. ACANDS, INC., ET AL.(001501) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL F. ONEILL V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL F. THORNHILL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL F. WALSH V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DANIEL FLAHERTY V. ACANDS, INC., ET AL.(312378) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DANIEL FLANAGAN AND EVELYN FLANAGAN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885708) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL FLORES V. ACANDS, INC., ET AL.(319207) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DANIEL FLOYD LOVE AND PHYLLIS LOVE V. ACANDS, INC., ET AL.(10893901) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DANIEL FLYNN V. A BEST PRODUCTS COMPANY, ET AL.(142808SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL FORD AND MARY FORD V. A BEST PRODUCTS COMPANY, ET AL.(14329907CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL FORMHALS, INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF CLARK FORMHALS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(9712614SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL G. COVELLI | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| DANIEL G. HAAS V. A BEST PRODUCTS COMPANY, ET AL.(98353692CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL G. HARMON V. A BEST PRODUCTS COMPANY, ET AL.(00416387CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL G. PETERS SR. V. FIBREBOARD CORP. ET AL.(BC012624) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DANIEL G. PRINDLE AND ROSEMARY PRINDLE V. ACANDS, INC., ET AL.(005613) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL G. SCHIAVONE AND BRENDA J. SCHIAVONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00C104527) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| DANIEL G. STANFIELD AND LINDA P. STANFIELD V. A BEST PRODUCTS COMPANY, ET AL.(00421554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL GALE AND CAROLYN GALE V. ACANDS, INC., ET AL(94015184) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DANIEL GARRISON, SR AND CHARLINE GARRISON V. WR GRACE AND CO., ET AL(DV98132) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| DANIEL GOODWINE V. A BEST PRODUCTS COMPANY, ET AL.(013686NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DANIEL GRAIG(894308) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| DANIEL GREEN AND JANICE GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(352297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DANIEL H. BERGERON AND MARY ANN BERGERON V. ACME INSULATIONS, INC., ET AL(A94021209P) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| DANIEL H. BURKHARDT AND ELIZABETH J. BURKHARDT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9900111142) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL H. CALDWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(359497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DANIEL H. DOXZEN V. ACANDS, INC., ET AL.(9117SS06) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL H. JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL.(9309104) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DANIEL H. LITTLE AND ROSIE LITTLE V. ABEX CORPORATION, ET AL.(92985) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DANIEL H. PETES V. A BEST PRODUCTS COMPANY, ET AL.(00405220CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL H. SLOAT AND LINDA SLOAT V. A BEST PRODUCTS COMPANY, ET AL.(00408077CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL H. WILSON AND BARBARA WILSON V. A BEST PRODUCTS COMPANY, ET AL.(1051157) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL HAGEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL HAMTDUILAH V. ACANDS, INC., ET AL.(98177S110CX711303) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL HAROLD KELLEY AND FRANKIE JEAN SMITH KELLEY V. A BEST PRODUCTS COMPANY, ET AL.(01432238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL HARRIS AND SHEILA HARRIS V. AP GREEN REFRACTORIES, INC., ET AL.(C1005555AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DANIEL HAWKINS AND CYNTHIA HAWKINS V. A BEST PRODUCTS COMPANY, ET AL.(00414794CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL HELMICK | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DANIEL HENDERSON AND ELIZABETH HENDERSON V. A BEST PRODUCTS COMPANY, ET AL.(00414794CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL HURLEY AND ETTA HURLEY V. BF GOODRICH COMPANY, ET AL.(97329899CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DANIEL I. MCBRIDE V. ACANDS, INC., ET AL(91CV6505) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DANIEL I. OFFENBACKER AND AGNES C. OFFENBACKER, HUSBAND AND WIFE, V. ACANDS, INC., ET AL(91CV6505) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DANIEL J. ADAMCZYK AND MARIE D. ADAMCZYK, ET AL V. A BEST PRODUCTS COMPANY, ET AL(1994145) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL J. AND PATRICIA ELLEN DWAN V. PITTSBURGH CORNING CORPORATION, ET AL(945A441) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL J. BONNER V. RAPID AMERICAN CORPORATION, ET AL(9906748CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DANIEL J. CUSIK | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL J. DEGITHO AND SANDRA J. DEGITHO V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| DANIEL J. DOMBECK AND ANNETTE DOMBECK V. COOPER INDUSTRIES, INC., ET AL.(92CV2065) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| DANIEL J. DWAN, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL J. FLEEGER AND VIOLET A. FLEEGER V. A BEST PRODUCTS COMPANY, ET AL(993984463CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL J. GIBSON, AS ADMINISTRATOR OF THE ESTATE OF FREDERICK J. GIBSON, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91114242) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL J. GOVETT AND DIANNE GOVETT V. ACANDS, INC., ET AL.(91110331) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DANIEL J. HANSEN AND DIANE HANSEN V. ACANDS, INC., ETAL(951574127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DANIEL J. HOCKINGS V. ACANDS, INC., ET AL(96011310) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DANIEL J. JUSTUS AND GENAVIE JUSTUS V. ACANDS, INC., ET AL(99122482) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL J. KOUTSOS AND BETTY ANN KOUTSOS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000000621) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL J. LEGALLO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL J. LEWIS(8950062) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DANIEL J. MADDEN AND THERESA MADDEN V. ACANDS, INC., ET AL(0056336) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL J. MANDICH V. A BEST PRODUCTS COMPANY, ET AL(0143367CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL J. MCPHEE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| DANIEL J. MILCINOVIC V. A BEST PRODUCTS CO., ET AL(98347893CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL J. MILLER AND JUDITH MILLER V. A BEST PRODUCTS COMPANY, ETAL(3058803) | PA: UNITED STATES DISTRICT COURT/CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL J. MISSAR(8950073) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DANIEL J. MOHEL AND CAROLYN V. MOHEL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(272283) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| DANIEL J. MURRAY AND KAREN S. MURRAY V. PNEUMO ABEX CORPORATION, ET AL(00C29318) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DANIEL J. NEVILLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL J. NIMETZ V. ALLIED BUILDING PRODUCTS CORP., ET AL(L16112000) | NC: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DANIEL J. O'NEILL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL J. PARKS V. ACANDS, INC., ET AL(920775031) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL J. PLACHOWICZ AND DONNA M. PLACHOWICZ, HIS CHILD, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL J. RITCHEY AND KAREN J. RITCHEY V. A BEST PRODUCTS COMPANY, ET AL(00412632CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL J. ROGERS AND JANET ROGERS V. AP GREEN INDUSTRIES, INC., ET AL(298CV240GM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DANIEL J. RULL, JR V. ACANDS, INC., ET AL(981619) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL J. SAROWSKY ET AL V. A-BEST PRODUCTS COMPANY, ET AL(98188142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL J. SCANLON, SR V. ACANDS, INC., ET AL(99C5938) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DANIEL J. TOPPER AND JOAN P. TOPPER V. ACANDS, INC., ET AL(9611007786) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL J. TUTOLO V. ACANDS, INC., ET AL(C0048A8A2001000123) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL J. WISSICHEK AND DEBORAH WISSICHEK V. A BEST PRODUCTS COMPANY, ET AL(004159070CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL J. YACKO, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF RUSSELL E. SMITH, DECEASED V. ACANDS, INC., ET AL(9912259) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DANIEL JOHANSEN, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL JOHNSON AND FREDA JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C1008II) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | CLOSED |
| DANIEL JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(9815471T4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL JONES V. A BEST PRODUCTS COMPANY, ET AL(9735455534CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DANIEL K. BURKE AND DONNA BURKE V. ACANDS, INC., ET AL(105181899) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DANIEL K. MELZER V. ACANDS, INC., ET AL(99C11080) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DANIEL KAMINSKAS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DANIEL KELLY V. ACANDS, INC., ET AL(X01D001173) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL KENNETH MTMS AND BEVERLY KAY SCRUGGS MTMS V. ACANDS, INC., ET AL(99CP233996) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DANIEL KING | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL KING V. AP GREEN INDUSTRIES, INC., ET AL(9304353) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DANIEL KLAUSNER | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL KUSKO AND NANCY J. KUSKO V. ACANDS, INC., ET AL(C0048A8A2000000140) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL L. ARNOLD AND MARCIA ARNOLD V. ARMSTRONG WORLD INDUSTRIES, ET AL(192CV10052) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DANIEL L. CAIN AND MARY HELEN CAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C1065559) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| DANIEL L. CAMPBELL AND BILLIE CAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(359597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DANIEL L. CHALOUX AND KELLY ANN CHALOUX V. ACANDS, INC., ET AL(99301) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL L. CHANCE V. ACANDS, INC., ET AL(B9505025C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| DANIEL L. CURTIS AND EUNICE CURTIS V. A BEST PRODUCTS COMPANY, ET AL(9996430CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL L. FARRISH, SR V. A BEST PRODUCTS COMPANY, ET AL(973397630CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL L. FUGATE V. A BEST PRODUCTS COMPANY, ET AL(99399264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL L. GORDON V. ACANDS, INC., ET AL(00C0510X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| DANIEL L. GOULET AND CONSTANCE GOULET V. ACANDS, INC., ET AL(9508368) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DANIEL L. GRIMSLEY AND KAREN GRIMSLEY V. A BEST PRODUCTS COMPANY, ET AL(004155525CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL L. HAYES V. GUARDLINE, INC., ET AL(0092627NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| DANIEL L. HOFRT AND KARYN E. HOFRT V. A BEST PRODUCTS COMPANY, ET AL(0042398A2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL L. KARPINSKI V. ACANDS, INC., ET AL(00C1450) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DANIEL L. KOZOL V. ACANDS, INC., ET AL(299CV380CM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DANIEL L. LAFLEUR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL L. LEMONS AND WILMA LEMONS V. AP GREEN INDUSTRIES, INC., ET AL(398CV0383RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DANIEL L. MCKENZIE V. GEORGIA PACIFIC CORPORATION, ET AL(SU96CV4094) | GA: SUPERIOR COURT OF MUSCOGEE COUNTY GEORGIA | CLOSED |
| DANIEL T. MYDDAUGH AND PAMELA D. MYDDAUGH V. CROWN CORK AND SEAL COMPANY, ET AL(F956ORCTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| DANIEL L. MORGAN V. OWENS CORNING, ET AL(992135059SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| DANIEL L. MYERS AND ANITA A. MYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95C30581) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DANIEL L. OCONNELL V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL L. SAMACO AND CAROL SAMACO V. ACANDS, INC., ET AL.(000060078) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DANIEL L. SCHRAUTH AND PATRICIA SCHRAUTH V. THE ANCHOR PACKING COMPANY, ET AL.(93C1421) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DANIEL L. SHIPP AND JEANETTE SHIPP V. A BEST PRODUCTS COMPANY, ET AL.(9855500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL LABU V. ACANDS, INC., ET AL.(85C09418276) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL LAPLANTE AND CATHERINE LAPLANTE V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DANIEL LAPOINTE AND MARY LAPOINTE V. THE FJ BARTELLS COMPANY, ET AL.(002065493SFA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DANIEL LAUDICINA V. ACANDS, INC., ET AL.(L519494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DANIEL LAVARNWAY V. ACANDS, INC., ET AL.(107763001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DANIEL LAWRENCE RICH V. AP GREEN INDUSTRIES, INC., ET AL.(004102227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL LEE GILLIAM, JR V. A BEST PRODUCTS COMPANY, ET AL.(004140712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL LEE WOODS V. GAF CORPORATION, ET AL.(000756SK) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DANIEL LOMBARDT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL LOPEZ IBARRA, ET AL V. GAF CORPORATION, ET AL.(2000C109341) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| DANIEL LOWERY V. RAYBESTOS MANHATTAN, INC., ET AL(311066) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DANIEL M. BORSOS V. A BEST PRODUCTS COMPANY, ET AL.(9835859CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL M. BOYLE AND JEANNE BOYLE V. A BEST PRODUCTS COMPANY, ET AL.(0419483CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL M. COLETTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL M. DACKO AND NANCI DACKO V. ACANDS, INC., ET AL.(0016531) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL M. DEGUTIS AND HELEN DEGUTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9709452XCV3399) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL M. DENNING V. A BEST PRODUCTS COMPANY, ET AL.(9938801CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL M. GORETSKI AND HELEN GORETSKI V. THE ANCHOR PACKING CORPORATION, ET AL.(93C12261) | WI: UNITED STATES DISTRICT COURT/DISTRICT/WISCONSIN | ACTIVE |
| DANIEL M. MULLENAX AND JACQUELINE L. MULLENAX V. PNEUMO ABEX CORPORATION, ET AL.(0002688) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DANIEL M. PROCTOR V. A BEST PRODUCTS COMPANY, ET AL.(0142983ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL M. WASNICK AND AMINA WASNICK V. A BEST PRODUCTS COMPANY, INC., ET AL.(9790075) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL M. WEAVER V. A BEST PRODUCTS COMPANY, ET AL.(0041081GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL MACHADO AND BEVERLY MACHADO V. ACANDS, INC., ET AL.(001607) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| DANIEL MALLEK AND BETTY MALLEK V. AMCHEM PRODUCTS, INC., ET AL.(002227NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| DANIEL MALONE V. AP GREEN REFRACTORIES, CO., ET AL.(000769961) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| DANIEL MANDELL AND RUTH MANDELL V. CROWN CORK AND SEAL, INC., ET AL. | NY: COURT DATA NOT APPLICABLE | ACTIVE |
| DANIEL MARLOW AND JEAN MARLOW V. ANCHOR PACKING COMPANY, ET AL.(9277846ND) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| DANIEL MCCARTHY V. ACANDS, INC., ET AL.(9968529) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DANIEL MCDERMOTT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL MCINTOSH(887413) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DANIEL MCWILLIAMS V. GAF CORPORATION, ET AL.(700CL0029913A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DANIEL MIHM AND ANNA MIHM V. ACANDS, INC., ET AL.(CIV9515497PHXRGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DANIEL MILLER AND DEBORAH A. MILLER V. A BEST PRODUCTS COMPANY, ET AL.(0142782ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL MONIZ V. ACANDS, INC., ET AL.(310443) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DANIEL, MORRISON V. AP GREEN REFRACTORIES, INC., ET AL.(9900943627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DANIEL, MULHERN AND MARY MULHERN, HIS WIFE, V. ACANDS, INC., ET AL.(3907) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL, MULLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9808327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DANIEL, N. KADAR V. A BEST PRODUCTS COMPANY, INC., ET AL.(GD01722) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL, N. FRAZIER AND DARLENE FRAZIER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| DANIEL, N. HERMAN AND BONITA HERMAN V. APT, INC ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| DANIEL, N. JAEGER AND LOIS JAEGER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DANIEL, NELSON AND RITA PARETH M. ROGERS V. A BEST PRODUCTS COMPANY, ET AL.(971242311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DANIEL, NELSON AND BARBARA NELSON V. AP GREEN INDUSTRIES INC., ET AL(9910475) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL, NIGSEMEYER V. WR GRACE AND CO., ET AL(9818868) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DANIEL, NOLAN AND THERESA NOLAN V. AP GREEN REFRACTORIES, INC, ET AL(9900942427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DANIEL, O. HENRY AND MARCIA HENRY V. ACANDS, INC., ET AL(9910484605) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL, O. HICKS V. GAF CORPORATION, ET AL(700CL00291169C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DANIEL, O. MEFTON V. ACANDS, INC., ET AL(19970100CMC) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DANIEL, O. SMITH, JR AND JUDY SMITH V. A BEST PRODUCTS COMPANY, ET AL.(00419097CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL, OHALLORAN AND NUALA OHALLORAN V. AP GREEN INDUSTRIES, INC., ET AL(9910358
8) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL, OLENICZAK V. A BEST PRODUCTS COMPANY, ET AL.(00423629CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL, OLIVER SMITH, SR V. A BEST PRODUCTS COMPANY, ET AL.(00418796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL, ONEAL DARR, JR, ET AL V. OWENS CORNING, ET AL(C9825979E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DANIEL, ONEILL CAREY AND SALLY JEAN CAREY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA00544495) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| DANIEL, OREL V. A BEST PRODUCTS COMPANY, ET AL(9938675JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL, P. AND BARBARA C. KRIVICKAS V. ACANDS, INC., ET AL(49DC2950IMT0001589) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DANIEL, P. ANTONIETTI AND CATHERINE ANTONIETTE V. CROWN CORK AND SEAL COMPANY, ET AL(CV96498U) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| DANIEL, P. BARCLAY AND EMMA BARCLAY, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(CIV940463EHLR) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| DANIEL, P. DIAMOND V. A BEST PRODUCTS COMPANY, ET AL(00399706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL, P. DOUGHERTY V. ACANDS, INC., ET AL(99C4342) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DANIEL, P. ISBELL, ET AL V. KEENE CORPORATION, ET AL(9311449) | TX: UNITED STATES DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| DANIEL, P. JACK AND JOAN M. JACK V. ACANDS, INC., ET AL(0011446) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL, P. JONES AND THERESE L. JONES V. ACANDS, INC., ET AL(00484820200000177) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL, P. LAURAITTUS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL, P. MACMURRAY INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF MABEL T MACMURRAY V. ET DUPONT DE NEMOURS AND COMPANY, INC., ET AL(91C109) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| DANIEL, P. ZACHARSKI AND REGINA L. ZACHARSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000148) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL, PARDON V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| DANIEL, PERPART V. ACANDS, INC., ETAL(16A8594) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DANIEL, PERRY AND LUCILLE PERRY V. A BEST PRODUCTS COMPANY, ET AL(00418285CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DANIEL, PETTWAY AND MARTHA PETTWAY V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| DANIEL, PHOENIX AND NAOMI PHOENIX V. ACANDS, INC., ET AL(95121174) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DANIEL, PINNER | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DANIEL, PLICHTA V. ACANDS, INC., ET AL(92035011) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DANIEL, PRESCOTT AND EDITH PRESCOTT V. ACANDS, INC., ET AL(C995616AD) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| DANIEL, PURDY AND NANCY PURDY V. ACANDS, INC., ET AL(CL9501049PAN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DANIEL Q. MANNIX AND DONNA R. MANNIX V. A BEST PRODUCTS COMPANY, E TAL(307905) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DANIEL Q. MANNIX AND DONNA R. MANNIX V. A BEST PRODUCTS COMPANY, ET AL(91C0001149) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL, CAPPAERT | FL: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| DANIEL R. CASHER AND LINDA CASHER V. A BEST PRODUCTS COMPANY, ET AL(93836758?CV) | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| DANIEL R. DOWNING AND NAOMI DOWNING V. ACANDS, INC., ET AL(CL0104336AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL R. EVANS, SR., AND BARBARA M. EVANS V. ACANDS, INC., ET AL(9865341) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DANIEL R. GRANT, JR AND LOIS JEAN GRANT V. ACANDS, INC., ET AL(CL9900985AD) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL R. HAASE | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DANIEL R. HAMMOND AND JUNE HAMMOND V. CROWN CORK AND SEAL COMPANY, ET AL(CIV96274LPHXRG5) | NY: SUPREME COURT OF ONONTAGA COUNTY NEW YORK | CLOSED |
| DANIEL R. LACKEY AND HANNAH LACKEY V. A BEST PRODUCTS COMPANY, ET AL(004054543CV) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| DANIEL R. LEWIS AND VIDA LEWIS V. CROWN CORK AND SEAL COMPANY, ET AL(CIV96018358MW) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DANIEL R. LOPEZ V. A&M INSULATION COMPANY, ET AL(20CC6938L) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| DANIEL R. MCDERMOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9717650Z2CX1253) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DANIEL R. RUBIO V. A BEST PRODUCTS COMPANY, ET AL(00423398CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL R. SELIG AND JOYCE A. SELIG V. ERRICSON RADIO SYSTEMS, INC., ET AL(94C0220) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL R. SHEA V. A BEST PRODUCTS COMPANY, ET AL(01432745CV) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DANIEL R. WELLS, SR AND DONNA L. WELLS V. PNEIMO ABEX CORPORATION, ET AL(00C2149) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL R. WELLS, SR AND DONNA L. WELLS V. PNEIMO ABEX CORPORATION, ET AL(01C553) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DANIEL R. WOLFFE, SR AND ETHEL WOLFEE V. A BEST PRODUCTS COMPANY, ET AL(04159310CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DANIEL R. WORTHNER AND DORIS WORTHNER V. CROWN CORK AND SEAL COMPANY, ET AL(9606586) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL, REESE, ADMINISTRATOR OF THE ESTATE OF ALAN REESE V. ACANDS, INC., ET AL(200103000423) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL, RENDER AND MARY RENDER V. A BEST PRODUCTS COMPANY, ET AL(98355380CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DANIEL, ROBINSON AND JOANN ROBINSON V. ACANDS, ICN., ET AL(9507604) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL, RODRIGUEZ V. ACANDS, INC., ET AL(9919129) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL, ROESER AND ANN ROESER V. ACANDS, INC., ET AL(0000676?) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DANIEL, ROHLAND AND JUITA ROHLAND V. A BEST PRODUCTS COMPANY, ET AL(01428098CV) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| DANIEL, ROHLAND, ET AL V. US GYPSUM COMPANY, ET AL(S015239CVB) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DANIEL S. BANDWICK V. A&M INSULATION COMPANY, ET AL(20CC9645BL) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL S. BONA | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| DANIEL S. EBELING AND ALBERTA EBELING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2197101) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DANIEL S. HALL AND LERITA HALL V. ACANDS, INC., ET AL(0092894NT) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL S. MANDPIT. | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| DANIEL S. SKODZINSKI AND MICHAELINE SKODZINSKI V. ACANDS, INC., ET AL(99C03001ASB) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DANIEL SAMPSON V. ACANDS, INC., ET AL(X(3192111) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DANIEL SANT AND FRANCIS SANT V. AP GREEN INDUSTRIES, INC., ET AL(99I093980) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL SCHEFFLER V. AP GREEN REFRACTORIES, INC., ET AL(CL006877AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DANIEL SCHLEY V. ACANDS, INC., ET AL(00C00022) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DANIEL SCOTT V. ANCHOR PACKING CO., ET AL(94799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DANIEL SENEY, JR., AND ALMA SENEY, HIS WIFE, V. KEENE CORPORATION, ET AL. (892897) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DANIEL SENTERS AND KAREN SENTERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801131127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DANIEL SHIPPHAN AND 1172 SHIPPHAN V. ACANDS, INC., ET AL(001513) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL SINGER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL SMART V. BF GOODRICH COMPANY, ET AL(97I329784CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DANIEL SOLLEDER AND JOAN SOLLEDER, V. ACANDS, INC., ET AL. (9507839) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL SOUTA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DANIEL SPAINE AND SILVIA SPAINE V. ACANDS, INC., ET AL(L10125000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DANIEL SUSEN V. ACANDS, INC., ET AL(00C00012) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DANIEL SWEET | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL SYMON V. ACANDS INC., ET AL(123487000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL SZMUTKO V. CROWN CORK AND SEAL COMPANY, ET AL(1994223C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DANIEL T. COLLINS, MARY E. COLLINS AND STEPHEN J. COLLINS V. ACANDS, INC., ET AL(11162398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DANIEL T. HUGHES AND MARY ANN HUGHES V. ACANDS, INC., ET AL(C0048A2200000000389) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DANIEL T. ORIE, SR V. GAF CORPORATION, ET AL(700CL002912790S) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DANIEL T. ROBBINS V. A BEST PRODUCTS COMPANY, ET AL(0041625ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL T. VAUGHAN, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(9938816DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL TELESFORD AND ANDREA TELESFORD, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (96CA14709) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| DANIEL TENCHARA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIEL THOMPSON AND MARY ANN MARKET AS SURVIVING HEIRS ADN MARY ANN MARKET AS EXECUTOR OF THE ESTATE OF JOSEPH THOMPSON, DECEASED V. FOSTER WHEELER CORPORATION, ET AL(311851) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DANIEL VERN RUSSELL V. AMERICAN PRESIDENT LINES, LTD., ET AL(996511) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DANIEL VERN RUSSELL V. RAYBESTOS MANHATTAN , INC., ET AL(996512) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DANIEL VISCO AND MARIE VISCO V. ACANDS, INC., ET AL(9505927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DANIEL W. ADAMS V. GAF CORPORATION, ET AL(700CL002970AW01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DANIEL W. ADKINS AND ROSA SUE ADKINS V. OWENS ILLINOIS GLASS COMPANY, ET AL(96CI00077) | KY: CIRCUIT COURT OF WHITLEY COUNTY KENTUCKY | ACTIVE |
| DANIEL W. CARTWRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00245194W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DANIEL W. COLANGELO AND MARIE COLANGELO V. ACANDS, INC., ET AL(116288) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANIEL W. CROTEAU AND SUSAN CROTEAU V. ACANDS, INC., ET AL(995001) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANIEL W. DAVIS AND MARY F. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96C4I5131) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANIEL W. DRINKARD AND JANICE DRINKARD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13859) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DANIEL W. JONES AND JUDY JONES V. A BEST PRODUCTS COMPANY, ET AL(00402540CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL W. KNECHTEL V. A BEST PRODUCTS COMPANY, INC., ET AL(GD007023) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DANIEL W. REEVES AND REBA F. REEVES V. FIBREBOARD CORP., ET AL.(9063374) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| DANIEL W. SAPP V. ACANDS, INC., ET AL.(9900655) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DANIEL W. STEIGER V. A BEST PRODUCTS COMPANY, ET AL(99399300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL W. WALKER V. AANDI COMPANY, ET AL.(97C76) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| DANIEL WADE CLIFTON V. A BEST PRODUCTS COMPANY, ET AL.(00422557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL WAHLMAN AND MARY WAHLMAN V. ACANDS, INC., ET AL.(9508842) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DANIEL WARREN WILKINS, III, ET AL V. ACANDS, INC., ET AL.(00CV06681) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DANIEL WEHMANN AND GRYVL WEHMANN V. A BEST PRODUCTS COMPANY, ET AL.(9813-6/97CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANIEL WILHELM AND ANN WILHELM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C8521) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| DANIEL WOCHNICK V. ACANDS, INC., ET AL(99C8521) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DANIELI (ARTHUR AND MARY) AND ARTHUR, AS FATHER AND NEXT FRIEND OF SUSAN DANIELI, A MINOR, V. OWENS-CORNING FIBERGLAS CORPORATION, INC., ET AL. CASE NO. 90-11176-Z(9011176Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANIELS, MICHAEL V. ACANDS, INC., ET AL(98C564) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DANNIE ADKINS AND BETTY JANE ADKINS V. AP GREEN REFRACTORIES, INC., ET AL(0010852AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DANNIE BAKER V. A BEST PRODUCTS COMPANY, ET AL(9835855CCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNIE BLANKS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIE JAMES BLANKS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30615) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DANNIE BUD GREENE AND JOANNA GREENE V. ACANDS, INC., ET AL(3161396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DANNIE D. PIPPIN V. DB RILEY, INC., ET AL(9803659) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DANNIE D. ROSKOSKI AND SANDRA ROSKOSKI V. ACME INSULATIONS, INC., ET AL(9532609NP) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| DANNIE H. ADKINS, ET AL V. GUARD LINE, INC., ET AL(95C208) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGINIA | ACTIVE |
| DANNIE N. HAYS AND JUDITH L. HAYS V. A BEST PRODUCTS COMPANY, ET AL(00412179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNIE A. BEAUPREZ AND PATRICIA BEAUPREZ V. A BEST PRODUCTS COMPANY, ET AL(00421241CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNIE A. COLLINS AND SANDRA J. COLLINS V. OWENS CORNING, ET AL(992257395EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| DANNIE ANDERSON AND GAIL ANDERSON V. ACANDS, INC., ET AL.(9508216) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DANNIE B. CORNETTE AND BETTY CORNETTE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97CI005000) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| DANNIE B. HUBBARD AND RUBY B. HUBBARD V. ACANDS, INC., ET AL.(2000CP236170) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DANNIE C. COX AND NANCY A. COX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97045510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DANNIE C. HUFF AND SHIRLEY HUFF V. CROWN CORK AND SEAL COMPANY, ET AL.(C2971150) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| DANNIE C. MYRICK V. A BEST PRODUCTS COMPANY, ET AL(9938810CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNIE CONTE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DANNY D. BEFOR V. GAF CORPORATION, ET AL(710CI.002932OV0S) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DANNY D. HOLMES V. AP GREEN INDUSTRIES, INC., ET AL(00L124) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DANNY D. HORTMAN AND SHARON HORTMAN V. CROWN CORK AND SEAL COMPANY, ET AL(1196CV2750RLW) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| DANNY D. SHARON C. PETTY V. ACANDS, INC., ET AL(49D02956OIMI0001606) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DANNY DALE STANLEY, JR AND RUE ANN STANLEY V. ACANDS, INC., ET AL(93C5432) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DANNY E. LAWSON, EXECUTOR OF THE ESTATE OF OLENE S. DOWDEY, DECEASED V. METROPOLITAN LIFE INSURANCE CO., ET AL(CV2000167) | AL: CIRCUIT COURT OF TALLADEGA COUNTY ALABAMA | ACTIVE |
| DANNY E. ROBBINS AND ARACELI C. ROBBINS V. ACANDS, INC., ET AL(2000CP2330012) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DANNY EASTER AND JANIE EASTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(119298) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DANNY G. DELGADO V. ACANDS, INC., ET AL.(303829) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DANNY GIBSON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DANNY HAYNES AND MARY HAYNES V. A BEST PRODUCTS COMPANY, ET AL.(27200107000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DANNY HELTON, SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES HELTON, DECEASED V. RAPID AMERICAN CORPORATION, ET AL.(00L14852) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DANNY HENRY HEYWOOD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3V000647IC) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DANNY J. DURRAVSKY AND CYNTHIA DURRAVSKY V. ACANDS, INC., ET AL.(9957IC?) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANNY JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(119598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DANNY JOE STACEY AND FLORENCE GAY STACEY V. OWENS CORNING FIBERGLAS CORP., ET AL.(91CV6622) | OH: CIRCUIT COURT OF COMMON PLEAS OF CLARK COUNTY OHIO | CLOSED |
| DANNY JOINER AND DARLENE JOINER V. AP GREEN REFRACTORIES, INC., ET AL.(9900997I127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DANNY L. CREWS AND ELSIE CREWS V. A BEST PRODUCTS COMPANY, ET AL.(00418556CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNY L. HALL AND ANNIECTA HALL V. A BEST PRODUCTS COMPANY, ET AL.(98351806CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNY LAWRENCE GAJOWSKY, SR AND DEBORA GAJOWSKY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11222) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DANNY LEE RUSSELL, ROSANA T. DANTE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIE LEE CRAIG, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96076028) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DANNY MARSHALL BEASON AND SHERRY BEASON V. A BEST PRODUCTS COMPANY, ET AL.(0041413570CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNY MCCLAIN GAINES AND REBECCA K. MORGAN GAINES V. ACANDS, INC., ET AL.(101CV002260) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| DANNY MERCKLE AND BETTY MERCKLE V. A BEST PRODUCTS COMPANY, ET AL.(0041133ECV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNY N. WEAVER | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | ACTIVE |
| DANNY PATRICK AND LINDA PATRICK V. GARLOCK, INC., ET AL.(97312) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| DANNY R. BAUGHER AND SANDRA BAUGHER V. ACANDS, INC., ET AL.(CL00517SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DANNY R. BUTCHER AND BECLARAH BUTCHER V. A BEST PRODUCTS COMPANY, ET AL.(00426421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNY R. CARTER AND PATSY D. CARTER V. RAPID AMERICAN CORPORATION, ET AL.(99072020CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DANNY R. CHAMPAGNE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DANNY R. SHIVER AND LINDA G. SHIVER V. A BEST PRODUCTS COMPANY, ET AL.(014320340CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNY RAY BALDWIN AND PEGGY ANN BALDWIN V. A BEST PRODUCTS COMPANY, ET AL.(0041413530CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNY RAY KINCAID AND MARY C. KINCAID V. AANDI COMPANY, ET AL.(99C13111) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DANNY RAY PRICE AND LINDA NICHOLAS PRICE V. A BEST PRODUCTS COMPANY, ET AL.(014320210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNY SELF AND HELEN SELF V. ANCHOR PACKING COMPANY, ET AL.(99CI00959) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| DANNY SPILERS HUMGARNNER AND SANDRA WYATT HUMGARDNER V. A BEST PRODUCTS COMPANY, ET AL.(014322324CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNY SMITH AND DIANE SMITH V. A BEST PRODUCTS COMPANY, ET AL.(00412005CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANNY TERRY AND LINDA TERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(158197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DANNY W. HUGHES AND KAY O. HUGHES V. ACANDS, INC., ET AL.(96CP233211) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DANNY W. SMILEY AND SANDRA F. SMILEY V. ACANDS, INC., ET AL.(2000CP230606) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DANNY WAYNE MCKOW, ET AL V. OWENS CORNING, ET AL(98111151) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| DANNYB K. ROBERSON AND DORIS ROBERSON V. A BEST PRODUCTS COMPANY, ET AL.(013681ANP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DANTE AND DOLORES TERZANO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (9812029903) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| DANTE DIPAULO V. PITTSBURGH CORNING CORPORATION, ET AL (92601016) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| DANTE MORONI V. A BEST PRODUCTS COMPANY, ET AL (003997660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANTE R. SARTIN V. ACANDS, INC., ET AL (0057051) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DANTE V. DRAGANI | MA: UNITED STATES DISTRICT COURT MASSACHUSETTS | ACTIVE |
| DANTIEL R. CATALDO V. A BEST PRODUCTS COMPANY, ET AL (004154660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DANTO (MICHAEL C. AND GERALDINE M.) V. EAGLE PICHER IND. INC. ET AL CASE NO. 90-12RR(901?R8R) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DARAL W. COOK AND SUEANNE COOK V. A BEST PRODUCTS COMPANY, ET AL (014282580CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARDEN LYLES AND SHARON LYLES V. ACANDS, INC., ET AL (3162905) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAREL LEE PAYNE V. A BEST PRODUCTS COMPANY, ET AL (014298290CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARIS B. BARNES AND DONNIE C. BARNES V. A BEST PRODUCTS COMPANY, ET AL (004114560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARIUS E. GREENLEAF AND EVALINA GREENLEAF V. A BEST PRODUCTS COMPANY, ET AL (004178890CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARLENE A. THOMAS V. A BEST PRODUCTS COMPANY, ET AL (00411??5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARLENE CAMPBELL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF AUSTRIALA CAMPBELL V. BF GOODRICH COMPANY, ET AL (9939697OCV) | PA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARLENE L. MCMILLION, PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMAN MCMILLION, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C25931) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| DARLENE MCPEEK AND JIM MCPEEK V. A BEST PRODUCTS COMPANY, ET AL (004197130V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARLENE MIKELSEN, INDIVIDUALLY AND AS EXER FOR THE ESTATE OF ARTHUR ALVIN MIKELSEN V. OWENS ILLINOIS CORPORATION, ET AL(94225 9326) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DARLENE NAOMI CARLTON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GARY LEE CARLTON V. ASBESTOS CORPORATION LTD, ET AL (012079344SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DARLENE RILEY VS W.R.GRACE & CO., CONN EAN EARL LOVICK | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DARLENE TAYLOR AND WALTER TAYLOR V. ACANDS, INC., ET AL (98197508CX14406) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DARLENE WROTEN, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE WROTEN V. ACANDS, INC., ET AL(93102502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DARLING, LOWELL AND VIRGINIA C., V. ANCHOR PACKING COMPANY, ET AL., V. ACANDS, INC., ET AL.(89C6806) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| DARLIY BUNN V. THE ABER COMPANY, ET AL.(8142585) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DARLVNE SLICKER, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH SLICKER, DECEASED V. AMCHEM PRODUCTS, INC., ET AL(9992637?2NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DARNEL W. TALBERT AND NATALIE A. TALBERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CA08088) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| DARNELL ACY, ET AL V. OWENS CORNING, ET AL(98045890C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DARNELL BELLE, SR V. GAF CORPORATION, ET AL(700CL0029580C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DARNELL S. ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(004115900CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARNELL WALLACE AND VALERIE WALLACE, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9926668A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| DAROL E. FISHER AND TRICIA FISHER V. ACANDS, INC., ET AL(107815500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAROLD E. MEYER AND BARBARA MEYER V. ACANDS, INC., ET AL(1531729I0098) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DAROLD G. HEMBEL, ET AL V. THE AP GREEN REFRACTORIES CO., ET AL(99CO2276) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DAROLD SEEFELD AND DIANN SEEFELD, V. ACANDS, INC., ET AL(95O7957) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DAROLD STEFFEN AND DIANN STEFFEN V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DARREL BROWNING AND LORNA BROWNING V. ACANDS, INC., ET AL(980008530) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DARREL D. HULMES V. ACANDS, INC., ET AL(992206) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DARREL D. PRESTON AND BETTY PRESTON V. A BEST PRODUCTS COMPANY, ET AL(312893) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARREL DICKERSON, INDIVIDUALLY AND AS SUCCESSOR TO THE ESTATE OF MILBURN MIMMS V. | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PITTSBURGH CORNING CORP., ET AL(0142615) | | |
| DARREL E. DOCKTER V. ACANDS, INC., ET LA(9508794) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DARREL E. THURSTON AND HAZEL THURSTON V. ACANDS, INC., ET AL(9440318) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DARREL E. UZZLE V. CROWN CORK AND SEAL COMPANY, ET AL(497CV166M) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| DARREL LEE ZIMWALT AND LINDA DIANE ZIMWALT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ET AL(1531716I0798) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DARREL R. SHYNE AND PAMELA SHYNE V. ACANDS, INC., ET A(99CO9935) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DARREL WICKSTROM | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DARRELL A. CLEMONS AND NANCY CLEMONS V. AP GREEN INDUSTRIES, INC., ET AL(10819600) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| DARRELL BARKEY & ELAINE BARKEY V. OWENS CORNING FIBERGLAS, ET AL(9290349) | FL: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DARRELL C. COWAN, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(A142238) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DARRELL C. FREEMAN AND DORIS R. FREEMAN V. PNEUMO ABEX CORPORATION, ET AL(0022356) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DARRELL C. JOHNSON AND VIRGINIA JOHNSON V. THE ANCHOR PACKING COMPANY, ET AL(194461C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DARRELL CABLE AND MARY CABLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1576897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DARRELL CAMPBELL AND MARY B. CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(98361649CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL CHADIMA AND DELORIS CHADIMA V. A BEST PRODUCTS COMPANY, ET AL(00419661CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL CHAPMAN AND MARY CHAPMAN V. AP GREEN REFRACTORIES CO ET AL(99234371) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DARRELL CLINTON EFIRD AND SHIRLEY BLALOCK EFIRD V. A BEST PRODUCTS COMPANY, ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AL(00413285CV) | | |
| DARRELL D. KNIGHT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL D. MORRIS | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DARRELL D. PALMER V. ACANDS, INC., ET AL(2001CP239) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DARRELL DIXON | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DARRELL E. LUTMAN, SR V. ACANDS, INC., ETAL(306984) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| DARRELL E. PIPER AND LOUISE PIPER V. A BEST PRODUCTS COMPANY, ET AL(98353948CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL R. ROGERS V. A BEST PRODUCTS COMPANY, ET AL(00414537CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL E. VANILDER V. ACANDS, INC., ET AL(00C2205) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DARRELL F. HANSGEN V. THE ANCHOR PACKING COMPANY, ET AL(932120) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DARRELL F. SMITH AND KEITH SMITH V. THE EJ BARTELLS COMPANY, ET AL(992065573SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DARRELL F. SMITH AND KEITHANN SMITH V. AP GREEN INDUSTRIES, INC., ET AL(F98001CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| DARRELL FLEMING V. AMCHEM PRODUCTS, INC., ET AL(598CV013) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DARRELL FORSYTHE | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DARRELL F. FORBES V. ACANDS, INC., ET AL(BC105130) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DARRELL G. GAMMONS AND LINDA R. GAMMONS V. PITTSBURGH CORNING CORPORATION, ETAL(9650744) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| DARRELL HENRY SARRATT, JR V. A BEST PRODUCTS COMPANY, ET AL(014104H9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL HENSLEY AND SANDRA HENSLEY V. A BEST PRODUCTS COMPANY, ET AL(00414802CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL HOWTON AND CAROLINE HOWTON V. AW CHESTERTON COMPANY, ET AL(99008746) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DARRELL JAMES MONDVILLE AND SANDRA LEE MONDVILLE V. ACANDS, INC., ET AL(292987) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL JAMES V. A BEST PRODUCTS COMPANY, ET AL(414327180V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL JORDAN AND WENDY JORDAN V. A BEST COMPANY, INC., ET AL(131400) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DARRELL K. GOLDSTON AND PEGGY WEST V. A BEST PRODUCTS COMPANY, ET AL(93C5691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DARRELL K. WEST AND PEGGY WEST V. AANDT COMPANY, ET AL(93C5691) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DARRELL KESSLER AND LORETTA KESSLER V. ACANDS, INC., ET LA(9512507) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DARRELL L. BALL AND JEAN BALL V. AP GREEN INDUSTRIES, INC., ET AL(9305511) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DARRELL L. HUNT, SR V. ACANDS, INC., ET AL(49D029501MT0001497) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DARRELL L. KOHLER V. A BEST PRODUCTS COMPANY, ET AL(00404855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL L. MCGIBANY, SR V. ACANDS, INC., ET AL(99L548) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DARRELL L. UNRUH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GENEVA I. UNRUH, DECEASED V. ACANDS, INC., ET AL(01V0014170D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| DARRELL L. WILLIAMS AND MARJORIE L. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9809666CA11) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DARRELL LEE DAVIS AND GARNET FAYE DAVIS V. NORFOLK AND WESTERN RAILWAY CO., ET AL(2870044) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL LEROY SABIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95CI124400) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| DARRELL LLOYD MCAFEE AND SANDRA RAY MCAFEE V. COMBUSTION ENGINEERING, INC., ET AL(2999260) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL MCDOLE AND JUDY MCDOLE V. AY MCDONALD SUPPLY COMPANY, INC., ET AL(CL063) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| DARRELL MERRYMAN, ET AL V. OWENS CORNING, ET AL(98CV1067) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DARRELL MILLER AND EMMA RAY MILLER V. OWENS ILLINOIS GLAS COMPANY, ET AL(93C100112) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| DARRELL MOLLOHAN AND BETTY MOLLOHAN V. A BEST PRODUCTS COMPANY, ET AL(00411131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL R. DEWITT AND FRANCES L. DEWITT V. A BEST PRODUCTS COMPANY, ET AL(00424282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL R. PERRY V. API COMPANY OF MINNESOTA, ET AL(A39268) | ND: UNVERIFIED COURT FOR ND | ACTIVE |
| DARRELL R. WAILER AND WILMA J. WAILER V. CROWN CORK AND SEAL COMPANY, ET AL(981675) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DARRELL RAY HARRIS V. ACANDS, INC., ET AL(CIV9408T3PHICXAM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DARRELL RAY TUCKER AND DIANA LEE TUCKER V. ACANDS, INC., ET AL(2931086) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL SHAMBLIN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95C15062) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DARRELL T. HOLME, SR V. ACANDS, INC., ET AL(200CV228RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DARRELL T. OBOYLE V. THE AP GREEN REFRACTORIES CO., ET AL(954024) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DARRELL T. PRIMS V. CROWN CORK AND SEAL COMPANY, ET AL(96C6406) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DARRELL THOMAS AND YVONNE THOMAS V. AMCHEM PRODUCTS, INC., ET AL(0013908NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |

Page: 372 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DARRELL TIBBS AND LOUISE TIBBS V. A BEST PRODUCTS COMPANY, ET LA(00417706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL W. DEVERICKS AND BARBARA A. DEVERICKS V. PNEUMO ABEX CORPORATION, ET AL(00C22680) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DARRELL W. MOHLER AND GAYLE MOHLER V. ACANDS, INC., ET AL(CL00121591AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DARRELL WALKER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DARRELL WALLACE V. ACANDS, INC., ET AL(318493) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DARRELL WALTER REYNOLDS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(93C16571) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DARRELL WAYNE ELEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2670026) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRELL WOODWARD V. ACANDS, INC., ET LA(9507650) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CT4SFD |
| DARSIE BENNETT, AS SUCCESSOR IN INTEREST TO WILLIAM BENNETT, DECEASED, ET AL V. ACANDS, INC., ET AL(312674) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DARRY BROWN V. A BEST PRODUCTS COMPANY, ET AL(2698) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRY D. COOL AND GENEVIEVE A. COOL V. A BEST PRODUCTS COMPANY, ET AL(98338837CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DARRYL F. WALKER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DARRYL GRANT AND LAURA GRANT V. ACANDS, INC., ET AL(10782700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DARRYL LAMONDA RUDOLPH AND WANDA KAY RUDOLPH, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E62295) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DARRYL RUBY AND JEAN RUBY V. A BEST PRODUCTS COMPANY, ET AL(012981) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DARRYL VAN HOBBS V. A BEST PRODUCTS COMPANY, ET AL(014298139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARRYL W. BRUNNER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CAROLYN F. BRUNNER, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(97726251NP) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DARTHA C. KIRBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000CV31901) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DARTHA THOMPSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE E. THOMPSON, DECEASED, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(95881CA01) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| DARTHEY ANSLEY DELOACH AS SURVIVING SPOUSE AND EXECUTRIX OF THE ESTATE OF JADITH DOYLE DELOACH V. ACANDS, INC., ET AL(9725598) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DARVILLE J. CASBORN V. AP GREEN INDUSTRIES, INC., ET AL(99SE15152CI) | | |
| DARWIN BLACKBURN AND CAMILLE Y. WHITESIDE V. ACANDS, INC., ET AL(301297) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DARWIN GENE BUSH, ET AL V. GAF CORPORATION, ET AL(014313290CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARWIN A. HARRISON | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DARWIN AND PAULINE RUEGER V. ACANDS, INC., ET AL(49D029501M10013382) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DARWIN BELLIMORE, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ROBERT ALFRED BELLIMORE, DECEASED V. AP GREEN INDUSTRIES, ET AL(92CV2032) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DARWIN BLACKBURN AND ANNA R. BLACKBURN V. A BEST PRODUCTS COMPANY, ET AL(014281001CV) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DARWIN COWGILL AND REGINA COWGILL V. ACANDS, INC., ET AL(11197) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARWIN D. SMITH AND MARILYN J. SMITH V. AP GREEN INDUSTRIES, INC., ET AL(3018466) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DARWIN F. WILLETT AND FERN WILLETT V. ACANDS, INC., ET AL(9900660) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DARWIN GLASS AND DOBBIE GLASS V. ACANDS, INC., ET AL(CL9978855AD) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DARWIN H. NORRICK V. A&M INSULATION COMPANY, ET AL(200CV706RL) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DARWIN M. DAGER V. A BEST PRODUCTS COMPANY, ET AL(9938012CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DARWIN RECKART V. ACANDS, INC., ET AL(0001160927) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DARWIN WESTRICK AND MARY E. WESTRICK V. AP GREEN INDUSTRIES, INC., ET AL.(314974) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DARWIN WORDEN AND NANCY WORDEN V. A BEST PRODUCTS COMPANY, ET AL.(285496) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARWIN BESS AND VERA BESS V. CROWN CORK AND SEAL COMPANY, ET AL.(96C5143) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| DARYL E. HOLLIS AND PHILLIS HOLLIS V. A BEST PRODUCTS COMPANY, ET AL.(00412196CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARYL EUGENE LEWIS AND SHERRIE B. LEWIS V. ACANDS, INC., ET AL.(99CP232A0007) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DARYL F. KNECHT AND SHIRLEY A. KNECHT V. A BEST PRODUCTS COMPANY, ET AL.(00423985CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DARYL L. BERRYMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF VERNON W. LAYTON, DECEASED V. ACANDS, INC., ET AL.(98C06763ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| DARYL L. ROY V. OWENS CORNING FIBERGLAS CORPORATION, E TAL.(CIV9606625PHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DARYLE J. LAZARZ AND MARGARET LAZARZ V. A BEST PRODUCTS COMPANY, ET AL(98828868NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DAUCETTE (WILLIAM J. AND ESIE) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. CASE NO. 1:90CV10839(190CV10839) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAUGHERTY (WALTER AND LUDII V. A-BEST CO. INC. ET AL. CASE NO. 7-3-186-90. (236690) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DAUGHERTY RONDEL AND BONNIE L. RONDEL V. A BEST PRODUCTS COMPANY, ET AL(00423219CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAUGERIO (GEORGE J. SR. & DOLORES) V. H. K. PORTER CO. INC. ET AL. CASE NO. 90-1187(901387) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DAUTER ROSE AND ROSIE ROSE V. A BEST PRODUCTS COMPANY, ET AL V. (00425903CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVDI A. KNIESE, SR AND ANNA MARIE KNIESE V. 3B PRODUCTS COMPANY, ET AL(98110004403) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVE A MCGAHAN AND ELLEN C. MCGAHAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971458CA011) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DAVE CENTERS AND THENA CENTERS V. AP GREEN REFRACTORIES COMPANY, ET AL(00017225NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DAVE COLLIER V. A BEST PRODUCTS COMPANY, ET AL(00421259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVE CONKLIN AND RUTH CONKLIN V. ACANDS, INC., ET AL.(9508670) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVE F. KEENAN AND PATRICIA KEENAN V. ACANDS, INC., ET AL(001152) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| DAVE FORBES V. AJ BAXTER COMPANY, ET AL.(00013459NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVE HAACK V. A BEST PRODUCTS COMPANY, ET AL.(014329CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVE J. ANTUS | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DAVE J. LUCAS AND ANNA LUCAS V. A BEST PRODUCTS COMPANY, ET AL(00418261CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVE MAKER AND PATRICIA MAKER V. PITTSBURGH CORNING CORPORATION, ET AL(94000181) | ME: UNITED STATES DISTRICT COURT /MAINE DISTRICT | ACTIVE |
| DAVE MCDANIEL AND ELLEN MCDANIEL, HUSBAND AND WIFE, V. OWENS ILLINOIS, INC., ET AL.(914177) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DAVE MYTCHRI/TREF AND LOTS MYTCHRI/TREF V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(00403592CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DAVE NOLAN DOYSON AND JAMES CARROLL MEETSAND JUDITH A METTS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96031147H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DAVE SHIRLEY V. AP GREEN INDUSTRIES, INC., ET AL(00410234CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(97343443CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98155772CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVE YOUNG, JR AND LUBERTA YOUNG V. A BEST PRODUCTS COMPANY, ET AL(00425585CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DAVELEEN BAKER, INDIVIDUALLY AND ON BEHALF OF HER CHILDREN, CLETUS DAVID BAKER AND LORNA GAY RILEY, AND AS EXECUTRIX OF THE ESTATE OF CLETUS BAKER, DECEASED, V. NATIONAL GYPSUM COMPANY, ET AL. (CIV91118BPHXRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DAVEY L. RIGGINS AND RUTH I. RIGGINS V. PNEUMO ABEX CORPORATION, ET AL. (00C29200) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID & DOROTHY LIGHTSEY H/W V. TURNER-NEWALL PLC ET AL. (973) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVID A. ADAMS AND EVELYN ADAMS (WIFE) AND DAVID J. ADAMS (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID A. AGINSKY AND DONNA AGINSKY V. ACANDS, INC., ET AL. (00111848) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DAVID A. AMTDON, ET AL. V. AP GREEN INDUSTRIES, INC., ET AL. (C9114544) | CA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/CALIFORNIA | ACTIVE |
| DAVID A. AXTELL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DAVID A. BECK AND VICTORIA BECK V. A BEST PRODUCTS COMPANY, ET AL. (9835915NCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. BEDARD AND MARILYN L. BEDARD V. A BEST PRODUCTS COMPANY, ET AL. (1311165) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. BIGMAN AND MARY BIGMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (192CV11465) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAVID A. BIRCHFIELD AND EMILY M. BIRCHFIELD V. AP GREEN REFRACTORIES, INC., ET AL.(0035700CA1G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| DAVID A. BONSANTE V. AMERICAN STANDARD, INC., ET AL. | MN: DISTRICT COURT OF ANOKA COUNTY MINNESOTA | ACTIVE |
| DAVID A. COREY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID A. DAVIS V. ACANDS, INC., ETAL(9607318) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAVID A. FROST | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID A. GAINES V. GAF CORPORATION, ET AL(700CI0029551N01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID A. GARRETT V. A BEST PRODUCTS COMPANY, ET AL(004115220V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. GARRETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI992801310905) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID A. GIBBS V. A BEST PRODUCTS COMPANY, ET AL(004049GICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. GRAVES AND MARILYN GRAVES V. A BEST PRODUCTS COMPANY, ET AL(9835368CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. HANNUM AND WILLIE HANNUM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1591197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID A. HARPER V. ACANDS, INC., ET AL(0119001) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| DAVID A. HILL AND LORRAINE HILL V. A BEST PRODUCTS COMPANY, ET AL(004180505CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. HOFFMAN V. A BEST PRODUCTS COMPANY, ET AL(004051622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. JOHNSON AND BOBBIE JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(180497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID A. JONES AND ELSIE F. JONES V. A BEST PRODUCTS COMPANY, ET AL(2872208) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. KELL V. AP GREEN INDUSTRIES, INC., ET AL(001179) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DAVID A. KLEIN V. A BEST PRODUCTS COMPANY, ET AL(004182550CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. KNAPP AND PATRICIA E. KNAPP V. ACANDS, INC., ET AL(9806000637) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVID A. LASKOWSKI V. AP GREEN INDUSTRIES, INC., ET AL(001141) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DAVID A. LILLY AND DEBORAH A. LILLY V. AP GREEN REFRACTORIES, INC., ET AL(9900983827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID A. LONG AND RUTH LONG V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV107111) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAVID A. LUNA AND LEANN M. LUNA V. WR GRACE AND COMPANY, ET AL(2000C790001) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| DAVID A. MCCRUM AND NANCY MCCRUM V. A BEST PRODUCTS COMPANY, ET AL(9835763CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. METZGER V. A BEST PRODUCTS COMPANY, ET AL(9939621GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. MILLER V. AP GREEN INDUSTRIES, INC., ET AL(91DA351) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DAVID A. MUCCI CASE NO. 85-0581-Z(85058I2) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID A. NICHOLS V. A BEST PRODUCTS COMPANY, ET AL.(00422362CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. PIFEL V. A BEST PRODUCTS COMPANY, ET AL.(99388137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID A. READER(8854001) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| DAVID A. RUSSELL AND SANDRA RUSSELL V. ACANDS, INC., ET AL.(10520099) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DAVID A. SANDERS AND BECKY K. SANDERS V. ACANDS, INC., ET AL.(00VS00058365) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID A. STAS AND BETTY STAS V. AANDI COMPANY, ET AL.(9802195) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID A. STEINER V. AP GREEN REFRACTORIES CO., ET AL.(0007074l8) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| DAVID A. SWARTNGPN AND LOTS P. SWARTNGPN V. CROWN CORK AND SEAL COMPANY, ET AL.(96C1008l) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DAVID A. THOMAS AND CATHERINE L. THOMAS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(000935194) | DC: UNITED STATES COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| DAVID A. WATERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000964) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID A. WILLIAMS AND EMMA WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98746CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DAVID A. WITSON AND ROSE F. WITSON V. ARMSTRONG INDUSTRIES INC. ET AL.(9120R4ASSCV) | OH: COURT OF COMMON PFAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID ACKERMAN V. RAYBESTOS MANHATTAN, INC., ET AL(9937003) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID AHART V. A BEST PRODUCTS COMPANY, ET AL(98354145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID ALLAN SIMPSON AND BECKY ANN SIMPSON V. AANDI COMPANY, ET AL.(2000C2772) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID ALLEN BEGLEY, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(CV96030525) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| DAVID ALLEN, SR V. A BEST PRODUCTS COMPANY, ET AL(9734347CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID ALLEN, SR V. WR GRACE AND CO., ET AL.(27179) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| DAVID AND BARBARA SHIELDS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2000J202802800) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVID AND FAYE HILLENBRAND V. ACANDS, INC., ET AL.(49D029501MT0001535) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DAVID AND LINDA CARTER V. ACANDS, INC. ET AL.(49D029501MT0001531) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DAVID AND SHIRLEY CHEYNEY V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(9803001463) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVID ANDERSON AND LAVONNE ANDERSON V. ACANDS, INC., ET AL.(9815l1CA11) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DAVID ANDREW DONALDSON AND ELLA DONALDSON V. ACANDS, INC., ET AL.(145093) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| DAVID ANDRUS AND SHARON L. ANDRUS V. AIRCO, ET AL.(92CV1645) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID ARMSTEAD, SR V. A BEST PRODUCTS COMPANY, ET AL.(98358205CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID AUSTIN V. A BEST PRODUCTS COMPANY, ET AL.(98358526CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID B. APPLEBY, ET AL V. OWENS CORNING, ET AL(9900081K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DAVID B. BOLT AND ADRA BOLT V. A BEST PRODUCTS COMPANY, ET AL(00421423CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID B. BRAINERD V. ACANDS, INC., ET AL(00L5974) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DAVID B. RYONS AND SALLY RUSSFTT. RYONS V. ACANDS, INC., ET AL.(99274) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID B. CLARK AND HELEN L. CLARK V. A BEST PRODUCTS COMPANY, ET AL.(00415472CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID B. EDWARDS V. A BEST PRODUCTS COMPANY, ET AL(00402531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID B. HALSTEAD, JR AND LILLIAN HALSTEAD V. ACANDS, INC., ET AL.(C1998356AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DAVID B. HULL V. ACANDS, INC., ET AL(00C2030) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DAVID B. JACOBSON AND NANCY JACOBSON V. A BEST PRODUCTS COMPANY, ET AL.(3057001) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID B. JOHNSON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID B. JORDAN, JR V. ACANDS, INC., ET AL.(C1991065AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID B. KLIMEK V. ACANDS, INC., ET AL.(00C22031) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DAVID B. LAPORTE AND JEANNE A. LAPORTE V. ACANDS, INC., ET AL(99543) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID B. MARTIN AND JOYCE MARTIN V. ACANDS, INC., ET AL.(99J13042CTCI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| DAVID B. MCDERMOTT V. ACANDS, INC., ET AL(99690) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID B. OLIPHANT AND DARLENE OLIPHANT V. ACANDS, INC., ET AL.(CL9900847AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DAVID B. PITT AND ELIZABETH A. PITT V. AP GREEN INDUSTRIES, INC., ET AL.(3014446) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID B. SCHEPERS AND MARTHA A. SCHEPERS V. OWENS ILLINOIS, INC., ET AL.(95CI03095) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| DAVID B. TENNANT AND PATRICIA J. TENNANT V. PNEUMO ABEX CORPORATION, ET AL.(01C2714A1) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID B. TENNANT AND PATRICIA J. TENNANT V. PNEUMO ABEX CORPORATION, ET AL.(01C0548) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID B. TOLCHIN(935) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVID B. UNGLESBEE AND MARY D. UNGLESBEE V. ACANDS, INC. ET AL(982405112X1663) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID B. WARD V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID B. WARDLOW AND ELIZABETH WARDLOW V. CROWN CORK AND SEAL COMPANY, ET AL.(9606591) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DAVID B. WILLIAMS AND ADDIE WILLIAMS V. ACANDS, INC., ET AL.(91C25501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID BARGER AND KATHLEEN BARGER V. ACANDS, INC., ET AL.(9511656) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAVID BARRETT | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DAVID BARTLETT, ET AL V. ACANDS, INC., ET AL.(63956) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| DAVID BELLA AND MAXINE M. BELLA V. ACANDS, INC., ET AL.(98C2012) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID BELLOW AND SHIRLEY BELLOW V. AP GREEN REFRACTORIES, INC., ET AL.(9910113AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID BERNAL AND CAROL BERNAL V. ACANDS, INC., ET AL.(00VS012007D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID BERRYMAN V. A BEST PRODUCTS COMPANY, ET AL.(99399244CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID BERRYMAN GALEA AND BETTY ELIZABETH GALEA V. GEORGIA PACIFIC CORPORATION, ET AL.(2001CV35230) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID BEST V. A BEST PRODUCTS COMPANY, ET AL.(97339742CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DAVID BISHOP AND CLAIRE BISHOP V. ACANDS, INC., ET AL.(9507467) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DAVID BJORNSON V. A.P.GREEN INDUSTRIES,INC.,ET AL.(400CV15967) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DAVID BLEWETT, EXECUTOR OF THE ESTATE OF RALEIGH E. BLEWETT V. A BEST PRODUCTS COMPANY, ET AL.(00402616CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID BOLSTAD V. ACANDS, INC., ET AL.(3192204) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID BONNETT AND MARY BONNETT V. AP GREEN INDUSTRIES, INC., ET AL.(400CV710A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DAVID BOREL, ET AL V. GAF CORPORATION, ET AL.(0001948F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DAVID BOTHWELL V. ACANDS, INC., ET AL(L121100) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DAVID BOYLE AND CHARLOTTE BOYLE V. ACANDS, INC., ET AL.(L4787794) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DAVID BRADLEY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98149509CX1077) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID BRANT V. WR GRACE AND CO., ET AL.(012010438) | WA: SUPERIOR COURT OF SPOKANE COUNTY WASHINGTON | ACTIVE |
| DAVID BREST AND MARY D. BREST V. A BEST PRODUCTS COMPANY, ET AL.(99392209CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID BRETON AND ANNA BRETON V. ACANDS, INC., ET AL(400CV8287) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID BREWER, JR V. ACANDS, INC., ET AL.(97C14933) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DAVID BRONSTEYN AND MARILYN BRONSTEYN V. AP GREEN REFRACTORIES, INC., ET AL.(0068442CAG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| DAVID BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(960699CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID BRUNNER AND BEVERLY BRUNNER V. ACANDS, INC., ET AL.(11997A523) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| DAVID BRYANT AND DAVID BRYANT AS FATHER AND NEXT FRIEND OF DAVID BRYANT, A MINOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911342282) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID BURRELL V. A BEST PRODUCTS COMPANY, ET AL(04296780CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID BURTON AND KATHERINE BURTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98506ACA4G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| DAVID BUSSELLE AND LAURIENA MARIE BUSSELLE V. RAYBESTOS MANHATTAN, INC., ET AL(9117781) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DAVID RUFFY'S V. A BEST PRODUCTS COMPANY, ET AL(9815610A0V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DAVID BYRNE AND MARIE BYRNE V. ACANDS, INC., ET AL(99313314CTCT) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| DAVID C. BAKER AND DONNA J. BAKER V. A BEST PRODUCTS COMPANY, ET AL(98333545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID C. BALLANCE AND CYNTHIA J. BALLANCE, ET AL V. ACANDS, INC., ET AL(00VS0062840C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID C. BALLANCE AND CYNTHIA J. BALLANCE, ET AL V. ACANDS, INC., ET AL(400CV18043) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| DAVID C. BRANCH V. GAF CORPORATION, ET AL(700CL00296200J) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID C. BROGDON, SR AND NADINE BROGDON V. AP GREEN INDUSTRIES, INC., ET AL(93162378) | VA: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DAVID C. EDGELL AND OLIVE EDGELL V. ACANDS, INC., ET AL(01000915) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID C. FRANK V. A BEST PRODUCTS COMPANY, ET AL(04420175CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID C. GEORGE AND ADELAIDE GEORGE V. A BEST PRODUCTS COMPANY, ET AL(04412398CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID C. KING V. GAF CORPORATION, ET AL(740CL0000235500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DAVID C. LARSON AND JOAN LARSON V. AFI, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| DAVID C. LINT V. A BEST PRODUCTS COMPANY, ET AL(04427162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID C. MANDELL AND PATRICIA MANDELL V. ACANDS, INC., ET AL(98C07167A58) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| DAVID C. MCILHINEY(3242) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| DAVID C. ROSS V. ACANDS, INC., ET AL(00018551) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID C. TAYLOR AND JANICE TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(04417698CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID C. WIERSTAD AND MARIA WIERSTAD V. PNEUMO ABEX CORPORATION, ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| DAVID C. WOOD AND JOYCE WOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000167995) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| DAVID CALHOUN AND ANNIE CALHOUN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9707332CA01) | FL: CIRCUIT COURT OF ESCAMBIA FLORIDA | ACTIVE |
| DAVID CALIGAN & BARBARA D. CALIGAN V. EAGLE-PICHER INDUSTRIES INC. ET AL.(889DC07065210G) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID CALLOWAY AND BONITA CALLOWAY V. ACANDS, INC., ET AL(99004428) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DAVID CAMPBELL AND KATHLEEN CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(285524) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID CANNON V. AP GREEN SERVICES, INC., ET AL(C10199904893) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| DAVID CAPLINGER AND SHARON CAPLINGER V. A BEST PRODUCTS COMPANY, ET AL(04412579CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID CARLSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C101206) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | CLOSED |
| DAVID CARROLL JARVIS AND RUTH E. JARVIS V. ACANDS, INC., ET AL(2860047) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID CASSON, SR AND JERRI CASSON V. ACANDS, INC., ET AL(98109903) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID CATHEY AND JOHNELL CATHEY V. A BEST PRODUCTS COMPANY, ET AL(97342158CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID CHARLES HARPER AND SPARULA WEBB HARPER V. ACANDS CO. INC., ET AL(389791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID CHARLES JONES V. AP GREEN INDUSTRIES, INC., ET AL(041101162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID CHARLES KERR AND HELEN KERR V. AP GREEN INDUSTRIES, INC., ET AL(301889) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID CHARLES SPAIN, ET AL. V. OWENS CORNING, ET AL.(CC9829290) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DAVID CHARLES WHITLEY AND VIRGINIA LEE WHITLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(13156) | TX: DISTRICT COURT OF RUNNELS COUNTY TEXAS | ACTIVE |
| DAVID CHRISTOPHER CARPENTER, SR. V. A BEST PRODUCTS COMPANY, ET AL.(004141170CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID CHURCH AND JOYCE CHURCH V. A BEST PRODUCTS COMPANY, ET AL.(004126410CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID CLARK V. A. AANDI COMPANY, ET AL.(00280) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| DAVID CLIMONS V. THE ANCHOR PACKING COMPANY, ET AL.(999987) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID CLINE V. AP GREEN INDUSTRIES, INC., ET AL.(316792) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID CLOVIS PAYTON V. US GYPSUM COMPANY, ET AL.(010294F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DAVID CLOW AND CAROL CLOW V. A BEST PRODUCTS COMPANY, ET AL.(99395979CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID COCHRAN AND MELBA COCHRAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(176797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID COHEN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DAVID COHEN AND ETTA COHEN V. ACANDS, INC., ET AL.(98685795) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAVID COSPY, FT RITA V. FD RUTLAND COMPANY, FPA1A(9500669) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| DAVID COULTER AND ISABELLA COULTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(000130395) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| DAVID COUSAR AND CLARE COUSAR V. A BEST PRODUCTS COMPANY, ET AL.(9835275200V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID CREWS V. ACANDS, INC., ET AL.(493C0001271) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| DAVID CROSS | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVID CRUTCHFIELD AND ALICE CRUTCHFIELD V. A BEST PRODUCTS COMPANY, ET AL.(9835590800V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID CZIZEK AND LILA CZIZEK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911448C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DAVID D. BOZEMAN AND OPAL LOUISE BOZEMAN V. A BEST PRODUCTS COMPANY, ET AL.(99011085) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID D. BRYAN AND WENDY P. BRYAN, HIS WIFE, V. KEENE CORPORATION, ET AL.(91CV11900) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DAVID D. CAMPANA AND FLORENCE CAMPANA V. A BEST PRODUCTS COMPANY, ET AL.(9835519690V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID D. DAY AND MARGARET DAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10643) | WV: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAVID D. EVANS AND OLIVE L. EVANS V. ACANDS, INC., ET AL.(93C5267) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID D. FALL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | CLOSED |
| DAVID D. KNABB, SR. V. CROWN CORK AND SEAL COMPANY, ET AL.(93092049) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DAVID D. LUTGENS AND GLENDA LUTGENS V. ACANDS, INC., ET AL.(CLO10529AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DAVID D. MCELHANEY AND LAURA MCELHANEY V. A BEST PRODUCTS COMPANY, ET AL.(004198650CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID D. OSBORN AND SANDRA L. OSBORN V. A BEST PRODUCTS COMPANY, ET AL.(013686SNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DAVID D. SCHULTZ AND PAMELA SCHULTZ V. A BEST PRODUCTS COMPANY, ET AL.(9836162600V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID D. STAMBERGER AND KATHLEEN STAMBERGER V. A BEST PRODUCTS COMPANY, ET AL.(9835545460CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID D. WARREN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00289111H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID D. WITHEROW AND BONNELL C. WITHEROW V. ACANDS, INC., ET AL.(GD9960094) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DAVID D. YOUMANS V. GAF CORPORATION, ET AL.(00011139CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DAVID DAILEY V. A BEST PRODUCTS COMPANY, ET AL.(9835591200V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID DALRYMPLE AND MARGARET DALRYMPLE V. ACANDS, INC., ET AL.(95085585) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DAVID DANCY AND PATRICIA DANCY V. AP GREEN REFRACTORIES, INC., ET AL.(99009808271) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID DANIEL CADE AND PHYLLIS WANDA CADE V. GEORGIA PACIFIC CORPORATION, ET | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL (2000CV22072) | | |
| DAVID DAVID AND MARTIN DAVID V. A. ACANDS, INC., ET AL (95086886) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAVID DAVILA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (0029772E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| DAVID DEMONRUEN V. AP GREEN REFRACTORIES, INC., ET AL (99378ICALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| DAVID DEPASCALE V. A BEST PRODUCTS COMPANY, ET AL (0411145OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID DIAMOND AND FLORA DIAMOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (98005403AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DAVID DITELLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID ?DONNELLY V. OWENS ILLINOIS GLASS COMPANY, ET AL (91C1464F?) | KY: COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| DAVID DOUGHERTY AND DIANA DOUGHERTY V. AP GREEN INDUSTRIES, INC., ET AL (20001100050041) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVID DOUGLAS V. A&I COMPANY, ET AL (97C2299) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID DRUMOND AND ELAINE DRUMMOND V. BF GOODRICH COMPANY, ET AL (97132980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID DUDLEY AND MINNIE B. DUDLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (98602CVA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DAVID DUEMMEL, AT EL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (619700) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | CLOSED |
| DAVID DZILKAX V. ACANDS, INC., ET AL (L24999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DAVID E. EGAN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID E. ANDERSON AND CATHERINE ANDERSON V. AP GREEN REFRACTORIES, INC., ET AL (CL00108441AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DAVID E. ATTAWAY AND LYNDA ATTAWAY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (0012284A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| DAVID E. BALLARD AND BRENDA BALLARD V. A BEST PRODUCTS COMPANY, ET AL (9939964BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID E. BARKER AND THELMA BARKER V. A BEST PRODUCTS COMPANY, ET AL (98I342O2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID E. BARRETT V. PITTSBURGH CORNING CORPORATION, ET AL (B1449EI) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DAVID E. BENNINGTON AND MILDRED I. BENNINGTON V. A BEST PRODUCTS COMPANY, ET AL (200056650) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| DAVID E. BIRDSONG V. A BEST PRODUCTS COMPANY, ET AL (01430305CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID E. BORNTRAGER AND PATRICIA D. BORNTRAGER V. ACANDS, INC., ET AL (15317684399) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DAVID E. CLARK AND PRISCILLA CLARK V. A BEST PRODUCTS COMPANY, ET AL (9939647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID E. DIXON AND NORMA DIXON V. CROWN CORK AND SEAL COMPANY, ET AL (930091300) | OH: COURT OF COMMON PLEAS OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DAVID E. DOUGHERTY AND PATRICIA A. DOUGHERTY V. A BEST PRODUCTS COMPANY, ET AL (0411468CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID E. ECKMON AND MARTHA ECKMON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (382997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID E. GOODDRAKE, SR V. ACANDS, INC., ET AL (991417) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DAVID E. GROVES AND CAROL S. GROVES V. PNEUMO ABEX CORPORATION, ET AL (99C972) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID E. HALL AND EDNA G. HALL V. AP GREEN REFRACTORIES COMPANY, ET AL (00009442NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVID E. HARVEY, SR V. ACANDS, INC., ET AL (99I222I) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DAVID E. HINKLEY AND LILY HINKLEY V. OWENS ILLINOIS, INC., ET AL (92013138H) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | CLOSED |
| DAVID E. JOHNSON AND HELEN N. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL (0042608CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DAVID E. KADLECK AND LEWIS L. KADLECK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DORA ESTELLE KADLECK PEUGH, DECEASED V. GAF CORPORATION, ET AL (00010015A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID E. KOCHENSPARGER AND PATRICIA KOCHENSPARGER V. A BEST PRODUCTS COMPANY, ET AL | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(9939616SCV) | | |
| DAVID E. KINDE V. A BEST PRODUCTS COMPANY, ET AL(01430340CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID E. LAWRENCE AND ELIZABETH LAWRENCE V. CROWN CORK AND SEAL COMPANY, ET AL(CV97P105732) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| DAVID E. LINDELL(8905371) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| DAVID E. LORE V. ACANDS, INC., ET AL(9900753) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DAVID E. MADDOX AND PAULA MADDOX V. ACANDS, INC., ET AL(0000881612?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DAVID E. MARCHANT AND DONNA MARCHANT V. GUARDLINE INC., ET AL(0092636NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| DAVID E. MCCAUFLY AND CAROLYN MCCAUFLY V. ACANDS, INC., ET AL(00VS00540447) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID E. MILLER AND OLLIE MILLER V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| DAVID E. MORRIS, SR V. ACANDS, INC., ET AL(981186) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DAVID E. RICHBURG AND JOYCE ANN RICHBURG V. A BEST PRODUCTS COMPANY, ET AL(00419094CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID E. SCHALL AND RITA A. SCHALL V. ACANDS, INC., ET AL(9711250) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVID E. SHINGLETON V. PNEUMO ABEX CORPORATION, ET AL(962181) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID E. SHINGLETON V. PNEUMO ABEX CORPORATION, ET AL(01C542) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID E. SIMMONS V. PNEUMO ABEX CORPORATION, ET AL(00C2532) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID E. SMITH AND SIGRID SMITH V. A BEST PRODUCTS COMPANY, ET AL(018482CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID E. THOMPSON AND BONITA THOMPSON V. A BEST PRODUCTS COMPANY, T AL(281484) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID E. THOMPSON V. ACANDS, INC., ET AL(99VS11519G?) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID E. THOMPSON V. ASBESTOS CORPORATION LIMITED ET AL(14226?) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| DAVID E. WADE V. A BEST PRODUCTS COMPANY, ET AL(042718ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID E. WARR V. A BEST PRODUCTS COMPANY, ET AL(01367499P) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DAVID E. WARREN V. ACANDS, INC., ET AL(99VS15154CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID EARL GOODMAN V. WESTINGHOUSE ELECTRIC CORP., ET AL(CY96018IAS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| DAVID EARL WILKERSON V. ABEX CORPORATION, ET AL(226900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID EDWARD RIGGS, ET AL V. OWENS CORNING, ET AL(0159622) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DAVID EHLERS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM S. EHLERSM, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(0017420CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAVID EL SARKELA | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DAVID ELLIS AND RUTH ELLIS V. RAYBESTOS MANHATTAN, INC., ET AL(9941120) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DAVID ELROD AND NANCY ELROD V. A BEST PRODUCTS COMPANY, ET AL(00426303CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID ERNEST BATER AND DORTHY MARIE BATER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317496298) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DAVID FUGENE HOOKS AND NANCY CAROLYN HOOKS V. ACANDS, INC., FPAL(16S494) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CT-OSFD |
| DAVID EUGENE WALKER AND CLEO WALKER, ET AL V. ACANDS, INC., ET AL(98CP2326S6) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DAVID F. CLONINGER V. ACANDS, INC., ET AL(99L401) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DAVID F. COZAD AND MARJORIE COZAD V. OWENS CORNING, ET AL(0021935566EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DAVID F. DOUGLAS AND JOAN DOUGLAS V. A BEST PRODUCTS COMPANY, ET AL(00411469CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID F. DRYDEN V. GAF CORPORATION, ET AL(700CL0029383W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID F. GATTURNA AND ANICE GATTURNA V. ACANDS, INC., ET AL(983175) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CT-OSFD |
| DAVID F. HINES AND JOANNE B. HINES V. CROWN CORK AND SEAL COMPANY, ET AL(19941980) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DAVID F. JONES AND MARY JONES V. A BEST PRODUCTS COMPANY INC ET AL(02971719838) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DAVID F. MCMAHON AND JOYCE MCMAHON V. ACANDS, INC., ET AL(110581700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DAVID F. NIEDING AND BETTY NIEDING V. A BEST PRODUCTS COMPANY, ET AL(01434847CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID F. RUELLE AND MARIE A. RUELLE V. A P GREEN REFRACTORIES COMPANY, ET AL(00025405NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVID F. SULLIVAN AND CAROLYN SULLIVAN V. A BEST PRODUCTS COMPANY, ET AL(98356143CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID F. WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DAVID F. YOUNG(C282523) N(740CY4900i199100) | | |
| DAVID FLOYD BROWN, SR AND DEBORAH LYNETTE BELCHER BROWN V. A BEST PRODUCTS COMPANY, ET AL(00A266010CV) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| DAVID FOO V. THORPE INSULATION COMPANY, ET AL(BC236190) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DAVID FOPIANO V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DAVID FRANCIS TRENUM, SR AND JUDY R. TRENUM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C71959) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID FRANK DENTON AND KIM HUNTER DENTON V. ACANDS, INC., ET AL(100CV01145) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| DAVID FRANKLIN V. AP GREEN INDUSTRIES, INC., ET AL(316297) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID FRESQUEZ V. AP GREEN INDUSTRIES, INC., ET AL(316301) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID FRISK V. A BEST PRODUCTS COMPANY, ET AL(33199?CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DAVID FULLER AND RENEE E. FULLER V. A BEST PRODUCTS COMPANY, ET AL(99392284CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID G. ALDRICH AND SYLVIA F. ALDRICH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV01723) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAVID G. AVILA V. THORPE INSULATION COMPANY, ET AL(BC236188) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DAVID G. BARNETTE AND CARRIE H. BARNETTE V. ACANDS, INC., ET AL(2001CP23819) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DAVID G. BORGOWSKI V. A BEST PRODUCTS COMPANY, ET AL(98313171NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DAVID G. BROWN V. ACANDS, INC., ET AL(010007730) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID G. BURBO AND LINDA K. BURBO V. AP GREEN REFRACTORIES COMPANY, ET AL(99940323NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVID G. BURNHAM | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID G. COLLISE V. A BEST PRODUCTS COMPANY, ET AL(004116700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID G. FRYE AND MARY LOU FRYE V. A BEST PRODUCTS COMPANY, ET AL(98161660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID G. GIER AND ALICE GIER V. ACANDS, INC., ET AL(99933550NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| DAVID G. GORDIUS V. ACANDS, INC., ET AL(00020827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID G. HAMILTON, SR V. ACANDS, INC., ET AL(99L7796) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DAVID G. ION AND MARY K. ION V. A BEST PRODUCTS COMPANY, ET AL(004259891CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID G. KEREKES AND SANDRA KEREKES V. A BEST PRODUCTS COMPANY, ET AL(004117754CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID G. MARR AND AUDREY M. MARR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9725552929X1952) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 ; LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4a ;
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID G. MANN AND ADA MANN V. A BEST PRODUCTS COMPANY, ET AL.(0041162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID G. MOORE AND JUNE GOODELL MOORE V. A BEST PRODUCTS COMPANY, ET AL.(0143208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID G. VIERA AND GUADALUPE F. VIERA, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99219860) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| DAVID G. YOUNG V. A BEST PRODUCTS COMPANY, ET AL.(0041162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID GAIR ET WALDRABAUDE GAIR V. ARMSTRONG WORLD INDUSTRIES, INC.,ET AL.(192CV10988) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAVID GARCIA V. ACANDS, INC., ET AL(31677) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID GARNS AND CHARLENE GARNS V. ACANDS, INC., ET AL.(172104) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DAVID GIBSON AND ETHELENE GIBSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9738C2001) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DAVID GLICK AND PENNY M. GLICK V. A BEST PRODUCTS COMPANY, ET AL.(9811166066) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID GONZALEZ V. ACANDS, INC., ET AL.(22594) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DAVID GOSS AND MIRIAM GOSS (DAVID BLUM, PERSONAL REPRESENTATIVE OF THE ESTATE OF DAVID GOSS) V. AOCANDS, INC., ET AL.(87C013803850) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID GOTTAGE AND MARY GOTTAGE V. GUARD LINE, INC., ET AL.(9652123TNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVID GRAHAM | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DAVID GRAY, ET AL V. GAF CORPORATION, ET AL(0007980H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DAVID GREEN AND CAROLYN J. GREEN V. GARLOCK, INC., ET AL(L1210695) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DAVID GREGG V. ANCHOR PACKING CO., ET AL(L1210695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DAVID GRUDOSKY AND SUSAN GRUDOSKY V. A BEST PRODUCTS COMPANY, ET AL(0041214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID GURD AND JOANN GURD V. A BEST PRODUCTS COMPANY, ET AL(99396020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID H. ALLEN AND VELMA ALLEN V. A BEST PRODUCTS COMPANY, ET AL(0042567BCV) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| DAVID H. BYCE AND VALINDA M. BYCE V. ACME INSULATIONS, INC., ET AL(9833329FB) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID H. COLLINS AND CAROL COLLINS V. A BEST PRODUCTS COMPANY, ET AL(0042119ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID H. HAMMOND V. A BEST PRODUCTS COMPANY, ET AL(9835325ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID H. HENDON V. A BEST PRODUCTS COMPANY, ET AL(0142528CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID H. HOLDEN AND KATHY HOLDEN V. ACANDS, INC., ET AL(0407999) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DAVID H. JOHNSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99210531SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| DAVID H. LITSINGER V. ACANDS, INC., ET AL(3167793) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID H. MEADOWS AND SANDRA MEADOWS V. A BEST PRODUCTS COMPANY, ET AL(0143251ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID H. MONTROY AND SALLY MONTROY V. ACANDS, INC., ET AL(103512998) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DAVID H. PUCKETT V. A BEST PRODUCTS COMPANY, ET AL(99392306CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID H. SEELBACH AND DOROTHY SEELBACH V. A BEST PRODUCTS COMPANY, ET AL(318227) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DAVID H. SMITH V. ACANDS, INC., ET AL(9917785) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DAVID H. WALDREP | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DAVID HAMMONTREE AND DEBRA HAMMONTREE V. ACANDS, INC., ET AL.(22594) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID HARBISON V. A BEST PRODUCTS COMPANY, ET AL(9938010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID HARDIN WALLACE AND VIRGINIA JOSEPHINE WALLACE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1120194) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID HARDING AND KARPEN HARDING V. RUSCO BROTHERS FURT. OTI. COMPANY, ET AL(9147796) | NI: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DAVID HARGROVE AND JANETTE HARGROVE V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID HARRIS AND FRANCES O. HARRIS V. A BEST PRODUCTS CO., ET AL(98347140CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID HARRIS AND LAVON HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98854027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID HARRIS AND MARY J. HARTLEY V. A BEST PRODUCTS COMPANY, ET AL(700CI9927849V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID HARTLEY AND MARY J. HARTLEY V. A BEST PRODUCTS COMPANY, ET AL(01428135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID HARVEL AND NANCY C. HARVELL V. GARLOCK, INC., ET AL(01186CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DAVID HARVEY V. AW CHESTERTON COMPANY, ET AL(99631OCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| DAVID HATHAWAY V. A BEST PRODUCTS COMPANY, ET AL(00425821CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID HAWKINS AND LILLIE HAWKINS V. A BEST PRODUCTS COMPANY, ET AL(98356095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID HECTOR GREEN AND BARBARA GREEN V. A BEST PRODUCTS COMPANY, ET AL(00418950CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID HENRY PRIDDY AND ALICE R. PRIDDY V. A BEST PRODUCTS COMPANY, ET AL(00419911CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREEN INDUSTRIES, INC., ET AL(99118038) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DAVID HERRERA AND HOPE HERRERA V. ACANDS, INC., ET AL(3130099) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID HILL AND ROSIE HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97517CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DAVID HILLIARD AND LOUISE HILLIARD V. ACANDS, INC., ET AL(99CO9270ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| DAVID HITT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID HOBBS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID HOLMES V. AP GREEN INDUSTRIES, INC., ET AL(01L70) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DAVID HOOBYAR V. THE ANCHOR PACKING COMPANY, ET AL(990567) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID HORTON V. AP GREEN REFRACTORIES, INC., ET AL(CL008075AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DAVID HOUSTON PATTERSON V. ACANDS, INC., ET AL(12196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID HOWARD V. PITTSBURGH CORNING CORPORATION, ET AL(97LO32239) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DAVID HUDLIN AND CHRISTIN HUDLI V. ACANDS, INC., ET AL(9508367) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DAVID HUDSON V. A BEST PRODUCTS COMPANY, ET AL(01429684CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID HUFFMAN AND SUSAN HUFFMAN V. A BEST PRODUCTS COMPANY, ET AL(5999) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DAVID HUNDLEY AND FERN HUNDLEY V. AMCHEM PRODUCTS, INC., ET AL(0131842PS) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| DAVID HUNTER V. ACANDS, INC., ET AL(315381) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID I. TINKER AND ELAINE TINKER V. A BEST PRODUCTS COMPANY, ET AL(9956656) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID AND ROSE HIGGINS V. OWENS-ILLINOIS INC. ET AL(C8947L) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| DAVID ANDERSON V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| DAVID APPLEGATE AND PHYLLIS APPLEGATE, V. ANCHOR PACKING COMPANY, ET AL(927624NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| DAVID J. BROSKA V. ACANDS, INC., ET AL. (99205) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID J. RUPHRIE R. SR AND ELEANOR R. RUPHRIE V. ACANDS, INC., ET AL(291970) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID J. CARDOZA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID J. CARLSON AND CAROLYN CARLSON V. A BEST PRODUCTS COMPANY, ET AL(305664) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID J. COLE AND PATRICIA L. COLE V. A BEST PRODUCTS COMPANY, ET AL(00424104CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID J. COOK AND ANNA COOK V. CROWN CORK AND SEAL COMPANY, ET AL(394CV0988RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DAVID J. CUNNIFFE AND JUDITH CUNNIFFE V. AP GREEN INDUSTRIES, INC. ET AL(981027258) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DAVID J. DREHER AND JANTUK DREHER V. ACANDS, INC., ET AL(97201184NP2) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| DAVID J. DUBREUIL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID J. EARLY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DAVID J. EGAN AND MARY EGAN V. AP GREEN INDUSTRIES, INC., ET AL(2001000IS61) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVID J. EURKUS AND ELIZABETH EURKUS, INDIVIDUALLY AND AS PARENTS AND NEXT FRIENDS TO MARIAH J. EURKUS, STACEY E. EURKUS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(961746) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID J. FARMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C19900154600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DAVID J. FLANDERS AND MARY LILLIAN FLANDERS V. A BEST PRODUCTS COMPANY, ET AL(294812) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID J. GAVIN AND SALLY GAVIN V. ACANDS, INC., ET AL(001629) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID J. GEORGE, SR V. OWENS CORNING FIBERGLAS CORPORATION, FM At(740C1:0000:047300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DAVID J. GUERTIN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID J. JONES, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98061520CX446) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID J. JORDAN V. ACANDS, INC., ET AL(9821991ICX1550) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID J. KELLY V. ACANDS, INC., ET AL(I9981329CH01) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DAVID J. KOEHLER AND EVELYN KOEHLER V. A BEST PRODUCTS COMPANY, ET AL(01432885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID J. KUCINSKI AND ROSEMARIE F. KUCINSKI V. OWENS CORNING FIBERGLAS CORPORATION, FM AL(990006446) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID J. LOMPO AND JOAN LOMPO V. ACANDS, INC., ET AL(C1005635AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DAVID J. MADALON AND RUTH MADALON V. ACANDS, INC., ET AL(9728789CMA2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DAVID J. MATTHEWS V. AP GREEN INDUSTRIES, INC., ET AL(011148) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DAVID J. MCCONNELL V. A BEST PRODUCTS COMPANY, ET AL(00410897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID J. MURDY AND BARBARA MURDY V. A BEST PRODUCTS COMPANY, ET AL(00410907CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID J. MURPHY AND TRINA MURPHY V. ACANDS, INC., ET AL(9506146) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID J. PALSHOOK AND DIANE PALSHOOK V. A BEST PRODUCTS COMPANY, ET AL(9835520SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID J. PARCESEPE V. A BEST PRODUCTS COMPANY, ET AL(013387ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID J. PILON AND LAURA A. PILON V. AP GREEN REFRACTORIES COMPANY, ET AL(0003986CMP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVID J. PRICE | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| DAVID J. RADE AND LINDA RADE V. A BEST PRODUCTS COMPANY, ET AL(98353953CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID J. RANTTILA AND BETTY RANTTILA V. A BEST PRODUCTS COMPANY, ET AL(98353376CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID J. SCANLON CASE NO. 85-2643-2(8526412) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID J. STUMP AND JO STUMP V. AP GREEN INDUSTRIES, INC., ET AL(9305011) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DAVID J. WRIGHT AND BARBARA WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(99396I97CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID J. YATES V. A BEST PRODUCTS COMPANY, ET AL(00412821CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID JACK KINSMAN AND KATHY M. KINSMAN, HUSBAND AND WIFE, V. FIBERBOARD CORPORATION, ET AL.(912118001) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DAVID JACKSON STROWD AND ALMA STROWD V. A BEST PRODUCTS COMPANY, ET AL(00418925CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID JACOBS V. ACANDS, INC., ET AL(1314689) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID JAMES POSTON, JR AND WIFE ANN POSTON V. ACANDS CO INC, ET AL(380791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DAVID JANSEN V. ACANDS, INC., ET AL(9508476) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAVID JOHNSON, IV V. THE ANCHOR PACKING COMPANY, ET AL(993940) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID JOHNSON, JR. AND LOIS JOHNSON, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, FM AL.(9309036) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID JONES V. GAF CORPORATION, ET AL(70OCLD029761H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID JOSEPH BERNARD, ET AL V. GAF CORPORATION, ET AL(0008192A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DAVID K. BURDELL AND LAURA V. A BEST PRODUCTS COMPANY, ET AL(00405514CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID K. GARDNER V. GARLOCK, INC., ET AL(CIV96219?PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DAVID K. HARBERT AND MINNIE J. HARBERT V. PNEUMO ABEX CORPORATION, ET AL(00C26684) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID K. HARRINGTON V. FIBREBOARD CORP. ET AL, (BC012610) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DAVID K. INGRAM AND JOAN INGRAM V. API, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DAVID K. MCGRAW AND MARGARET ANN MCGRAW V. OWENS ILLINOIS GLASS COMPANY, ET AL(93CT0654) | KY: CIRCUIT COURT OF LAWRENCE COUNTY KENTUCKY | ACTIVE |
| DAVID K. PIERCE, SR V. A BEST PRODUCTS COMPANY, ET AL(98367658CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID K. ROHRER V. A BEST PRODUCTS COMPANY, ET AL(99380351CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID K. STOVALL V. ACANDS, INC., ET AL(991227) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DAVID K. WHITE AND DARLENE WHITE V. ARMSTRONG WORLD INDUSTRIES, CO., ET AL(192CV10767) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAVID KAYE V. AP GREEN INDUSTRIES, INC., ET AL(98120956) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DAVID KELLEY, FM UX. V. PITTSBURGH CORNING CORPORATION, ET AL, (F145698) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DAVID KELLY V. AP GREEN SERVICES, INC., ET AL(99080000455) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| DAVID KEMNITZ V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | CLOSED |
| DAVID KESSEL AND GENTLEE KESEL V. BF GOODRICH COMPANY, ET AL(97329901CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID KINGSTON AND ROSEMARIE KINGSTON V. A BEST PRODUCTS COMPANY, ET AL(28300109100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DAVID KLAAS AND LUANA KLAAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9915640CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DAVID KLEPTZ, ADMINISTRATOR OF THE ESTATE OF PAMELA ROSE KLEPTZ, DECEASED V. AW CHESTERTON, INC., ET AL(49DC02950101M10001026) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DAVID KNOWLIN V. GAF CORPORATION ET AL(740CLC000000235700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DAVID KREPPS AND PATRICIA KREPPS V. A BEST PRODUCTS COMPANY, ET AL(01433519CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID KUCHTA AND TERESA KUCHTA V. ACANDS, INC., ET AL(C0048A82000000142) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DAVID KULWICKI V. A BEST PRODUCTS COMPANY, ET AL(00419286CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID KYLE AND DOLORES KYLE V. ACMAT CORP., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | CLOSED |
| DAVID L. MOTLEY AND JOAN P. MOTLEY V. A BEST PRODUCTS COMPANY, ET AL(906176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. & GLORIA CONGLETON, H/W. V. OWENS-CORNING FIBERGLAS CORP. ET AL, (907687) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DAVID L. ACKLIN V. A BEST PRODUCTS COMPANY, ET AL(98358124CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. AHOLT AND MARGARET AHOLT V. A BEST PRODUCTS COMPANY, ET AL(004117680CV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DAVID L. ALVARADO AND BRENDA M. ALVARADO V. A BEST PRODUCTS COMPANY, ET AL(01432541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. AND DOROTHY M. LINDEY V. THE FLINTKOTE COMPANY, ET AL(84D01960802P1441) | IN: SUPERIOR COURT OF VIGO COUNTY INDIANA | ACTIVE |
| DAVID L. AUSTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70OCL002984IH001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID L. BART AND YVONNE M. BART V. RAYBESTOS MANHATTAN, INC., ET AL(986570) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. BARTHELEMY AND JOAN BARTHELEMY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10739) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID L. BEVER, JR., PERSONAL REPRESENTATIVE OF THE ESTATE OF DAVID L. BEVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99138501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID L. BLACKWELL AND LIBBY J. BLACKWELL, FM AL V. ACANDS, INC., ET AL(192CV01017) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| DAVID L. BLACKWELL, SR AND JANE BLACKWELL V. ACANDS, INC., ET AL(2000CP2308870) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID L. BODE V. AP GREEN INDUSTRIES, INC., ET AL.(001130) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DAVID L. BOYLES AND JUDY BOYLES V. A BEST PRODUCTS COMPANY, ET AL.(004194984CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. BRANSTETTER, ET AL V. OWENS CORNING, ET AL.(97CV1044) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DAVID L. BREEDEN AND DONALEE BREEDEN V. A BEST PRODUCTS COMPANY, ET AL.(004062232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. BROWN AND SARAH L. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(983353563CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. BROWN V. ACANDS, INC., ET AL(317783) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID L. BRUCE AND PATRICIA A. BRUCE V. A BEST PRODUCTS COMPANY, ET AL.(004178853CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. BRYANT AND HELENA R. BRYANT V. A BEST PRODUCTS COMPANY, ET AL.(294746) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. BURRIS V. AP GREEN INDUSTRIES, INC., ET AL(01L67) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DAVID L. CLAPPER AND DEBORAH CLAPPER V. ACANDS, INC., ET AL.(CL01010704D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DAVID L. CUNNINGHAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(TP9114609) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DAVID L. DAVIS AND ROSEANN DAVIS V. AP GREEN INDUSTRIES, INC., ET AL.(301310) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID L. DEMARCO AND AUDREY DEMARCO V. A BEST PRODUCTS COMPANY, ET AL.(004025980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. DICKERSON V. AP GREEN INDUSTRIES, INC., ET AL.(9305619) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DAVID L. DUDLEY AND RUTH DUDLEY V. CROWN CORK AND SEAL COMPANY, ET AL.(C5965133IQ) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| DAVID L. DYER AND NORMA DYER V. ACANDS, INC., ET AL.(983122) | VA: SUPERIOR COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID L. FARNAM AND JOHANNA FARNAM V. AP GREEN REFRACTORIES COMPANY, ET AL.(999227868P) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| DAVID L. FOX AND MARLA C. FOX V. OWENS ILLINOIS, INC., ET AL.(96CI00896) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVID L. GAINES AND CANDACE GAINES V. CROWN CORK AND SEAL COMPANY, ET AL.(TP94133C) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| DAVID L. GAINES V. ACANDS, INC., ET AL(200CV652M) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DAVID L. GORDON AND ROSELY GORDON V. A BEST PRODUCTS COMPANY, ET AL.(983567610CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DAVID L. GRANTHAM, JR AND RENEE GRANTHAM V. ACANDS, ET AL(C04A8A82000000294) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. GRIER AND BARBARA K. GRIER V. ANCHOR PACKING COMPANY, ET AL.(9314408) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DAVID L. HAIRSINE, SR PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE JOHN HAIRSINE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(24X94207502) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DAVID L. HALL AND CAROLYN HALL V. ACANDS, INC., ET AL(98CI12675A8) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID L. HTIIS AND BARBARA HTIIS V. THE ANCHOR PACKING COMPANY, ET AL(TP94136CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| DAVID L. HINDENACH AND CAROLYN J. HINDENACH V. A BEST PRODUCTS COMPANY, ET AL(004418568CV) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| DAVID L. HAFNER AND BARBARA HAFNER V. A BEST PRODUCTS COMPANY, ET AL.(2350014) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. HARMAN, SR AND LINDA HARMAN V. ACANDS, INC., ET AL.(99018207) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. HAWKINS, JR V. A BEST PRODUCTS COMPANY, ET AL.(973408885CV) | FL: SUPERIOR COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DAVID L. HELTSLEY AND EVELYN HELTSLEY V. CROWN CORK AND SEAL COMPANY, ET AL.(497CV140M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| DAVID L. HOWERDEL AND TERRY HOWERDEL V. ACANDS, INC., ET AL.(99747) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DAVID L. JEFFERSON AND JANE JEFFERSON V. ACANDS, INC., ET AL.(CIV961628MV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. JOHNSON AND ROSEMARY JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL.(740CL000024500) | NC: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DAVID L. KENNEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(002164CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID L. KRAATII, AND SHARON KRAATII. V. A BEST PRODUCTS COMPANY, ET AL.(993961166CV) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| DAVID L. LEIGHTON V. ACANDS, INC., ET AL.(X01000370) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID L. MANN AND SARAH MANN V. AP GREEN INDUSTRIES, INC., ET AL.(316261) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID L. MCCAULEY AND DOROTHY MCCAULEY V. AP GREEN INDUSTRIES, INC., ET AL.(3064665) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID L. MCCRARY V. A BEST PRODUCTS COMPANY, ET AL.(00423820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. MCCULLOUGH V. A BEST PRODUCTS COMPANY, ET A L(283122) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. MCMILLAN V. A BEST PRODUCTS COMPANY, ET AL.(01431097CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. MILLER V. AP GREEN INDUSTRIES, INC., ET AL.(936999) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| DAVID L. MITCHELL, AND MICHALE MITCHELL V. AP GREEN INDUSTRIES, INC., ET AL.(CV98005480) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| DAVID L. MONROE AND CAROL T. MONROE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1R970411) | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| DAVID L. O'BRIEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID L. OUTLAW AND BERTHA L. OUTLAW V. A BEST PRODUCTS COMPANY, ET AL.(00414094CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. PARRY AND MARILYN PARRY V. API, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| DAVID L. PATRICK AND JEWELL PATRICK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10982) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAVID L. PERRY AND AMBER PERRY V. ACANDS, INC., ET AL.(CI95010513AN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DAVID L. REEVES | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| DAVID L. RICHARDSON, SR V. ACANDS, INC., ET AL.(299C93042M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DAVID L. RIESS, SR V. ACANDS, INC., ET AL.(97C06124ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| DAVID L. ROBINSON V. ACANDS, INC., ET AL.(9508704) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DAVID L. ROWE AND HELENA ROWE V. A BEST PRODUCTS CO., ET AL.(98351132CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. ROYER AND JUDY ROYER V. A BEST PRODUCTS COMPANY, ET AL.(191179) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. RUSNAK AND JO ROSEN V. A BEST PRODUCTS COMPANY, ET AL.(01433525CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. SAGER AND ELIZABETH SAGER, HIS WIFE, V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV6395) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DAVID L. SENFF V. ACANDS, INC., ET AL.(X01010350) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID L. SHANNON AND LINDA D. SHANNON V. A BEST PRODUCTS COMPANY, ET AL.(981741172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. SHEPHERD V. ACANDS, INC., ET AL.(0020594) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. SKELTON V. ACANDS, INC., ET AL.(99L7708) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DAVID L. SLIGH AND SANDRA M. SLIGH V. ACANDS, INC., ET AL.(2001C2314) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| DAVID L. SMITH AND PEGGY SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV11536) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAVID L. SMITH V. A BEST PRODUCTS COMPANY, ET AL.(00442861CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. SMITH, SR V. ACANDS, INC., ET AL.(00448A8A200000024) | OH: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DAVID L. SPARKS V. GAF CORPORATION, ET AL.(700CL00291856001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID L. STANTON | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DAVID L. WALKER V. A BEST PRODUCTS CO., ET AL.(981417742CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. WARE AND SARAH WARE V. A BEST PRODUCTS COMPANY, ET AL.(00412365CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. WESTFALL AND MARY WESTFALL V. A BEST PRODUCTS COMPANY, ET AL.(98360440CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. WILKINSON AND IRMA WILKINSON V. CROWN CORK AND SEAL COMPANY, ET AL.(93041115) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DAVID L. WILLS AND FRIEDA WILLS V. CROWN CORK AND SEAL COMPANY, ET AL.(397CV4996S) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| DAVID L. WILSON AND CLARA WILSON V. A BEST PRODUCTS COMPANY, ET AL.(00415900CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. VAUPES AND JOYCE VAUPES V. A BEST PRODUCTS COMPANY, ET AL.(00410809CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID L. ZELLER AND JACQUELYN ZELLER V. CROWN CORK AND SEAL COMPANY, ET AL.(IP941195C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID LAMAR BOYD AND ALICE BURDETTE BOYD V. A BEST PRODUCTS COMPANY, ET AL(01432232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID LEE AND JULIET LEE V. A BEST PRODUCTS COMPANY, ET AL(98352748CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID LEE BECRAFT, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96010238) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| DAVID LEE FORMAN V. ACANDS, INC., ET AL(B0001141C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| DAVID LEE HICKS V. AP GREEN INDUSTRIES, INC., ET AL(00410210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID LEE SPICER V. AP GREEN INDUSTRIES, INC., ET AL(00410178CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID LEE STAFFORD AND ARLINDA KAY STAFFORD V. ACANDS, INC., ET AL(9607328) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAVID LEE V. THORPE INSULATION COMPANY, ET AL(BC237587) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DAVID LEEDER AND TAMYRA LEEDER V. A BEST PRODUCTS COMPANY, ET AL(9999405CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID LEIDEL AND ANNE LEIDEL V. OWENS CORNING, ET AL(97243733CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DAVID LEROY YOUNG AND MARGIE W. YOUNG V. ACANDS, INC., ET AL(2001C2923829) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DAVID LEVREAULT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID LOMAN JORDAN AND LINDA CHAPPELL JORDAN V. A BEST PRODUCTS COMPANY, ET AL(00416300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID LOWE SURVIVING SON AND EXECUTOR OF THE ESTATE OF BILL LOWE, (DECEASED) V. NAFTONAL | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GYPSUM COMPANY, ET AL(CIV92181311MHSBM) | | |
| DAVID LUCIEN MARTING AND LOVEL JEAN MARTING V. ACANDS, INC., ET AL(293778) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID LYKINS AND LORENE LYKINS V. CROWN CORK AND SEAL COMPANY, ET AL(97168) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| DAVID LYLE MONTGOMERY AND SHIRLEY J. MONTGOMERY V. ACANDS, INC., ET AL(10895701) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DAVID LYNN STREYER, ET AL V. OWENS CORNING, ET AL(98CV0099) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DAVID M. AND ANDREA L. ROMANAK V. ACANDS, INC., ET AL(49D029501MT0001520) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DAVID M. ANDERSON, SR AND JOAN B. ANDERSON V. ACANDS, INC., ET AL(01VS0014069D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID M. BAHEN AND WILMA JEAN BAHEN V. A BEST PRODUCTS COMPANY, ET AL(98315915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID M. BAKER V. A BEST PRODUCTS COMPANY, ET AL(98358857CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DAVID M. BOHER V. A BEST PRODUCTS COMPANY, ET AL(98315850CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID M. BOWMAN AND SAUNDRA L. BOWMAN, ET AL V. ACANDS, INC., ET AL(19CV006609) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| DAVID M. BRANDT V. GAF CORPORATION, ET AL(700CL00293328C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID M. BURKHOLDER AND ARTIE BURKHOLDER V. OWENS CORNING FIBERGLASS CORPORATION, ET | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| AL(0007112200) | | |
| DAVID M. BYRD V. ACANDS, INC., ET AL(D0101114C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| DAVID M. CHAMBERLAIN, SR V. ACANDS, INC., ET AL(98162507CX1168) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID M. CRADIC AND CONNIE JO CRADIC V. A BEST COMPANY, INC., ET AL(201199) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID M. DODD AND LINDA L. DODD V. A BEST PRODUCTS COMPANY, ET AL(00404498CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID M. FOSTER AND LINDA H. FOSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AL(97161910CA01) | | |
| DAVID M. FRANKLIN AND MAXINE FRANKLIN V. A BEST PRODUCTS COMPANY, ET AL(97134124BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DAVID M. GAZEL V. AP GREEN REFRACTORIES COMPANY, ET AL(0007478NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVID M. HODGE, III AND GOLDEN MAE HODGE V. ACANDS, INC., ET AL(10003810) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| DAVID M. HUNTER AND PEGGY M. HUNTER V. ANCHOR PACKING COMPANY, ET AL(9314113) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DAVID M. LECLAIR V. ACANDS, INC., ET AL(00C0053) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DAVID M. LEE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID M. LEHMAN AND MYRA S. LEHMAN V. ACANDS, INC., ET AL.(01VSO140730) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID M. LLOYD AND IDA LLOYD V. ACANDS, INC., ET AL.(001624) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID M. MCCORMICK AND ROXANNE MCCORMICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9702523ANI1797) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| DAVID M. MCCORMICK V. AP GREEN INDUSTRIES, INC., ET AL(99105779) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DAVID M. MUSGROVE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96088631) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DAVID M. PARK AND SANDRA K. PARK V. A BEST PRODUCTS COMPANY, ET AL(00423991CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID M. ROBERTSON AND WANDA F. ROBERTSON V. ACANDS, INC., ET AL.(2000CP34579) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DAVID M. ROWBOTTOM AND ALICE ROWBOTTOM V. A BEST PRODUCTS COMPANY, ET AL(00416268CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DAVID M. WELCH V. A-BEST PRODUCTS COMPANY, ET AL.(9631781OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID M. YOUNG AND CAROL A. YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000166195) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| DAVID M. ZERBE AND LINDA ZERBE V. AW CHESTERTON COMPANY, ET AL(941880) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DAVID MACDONALD, JR AND JACQUELINE MACDONALD V. ACANDS, INC., ET AL(001611) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| DAVID MACKENSTEIN AND DIANE MACKENSTEIN V. A BEST PRODUCTS COMPANY, ET AL(7/599) | PA: SUPREME COURT OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DAVID MALONEY V. CENTRAL NY ER CORP., ET AL(087868) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| DAVID MANSFIELD AND PATRICIA MANSFIELD V. OWENS CORNING, ET AL(9908447) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DAVID MARK QUEEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(352897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID MARLAND AND ELIZABETH MARLAND V. WR GRACE AND | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| DAVID MARTIN V. ACANDS, INC., ET AL(319243) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID MATA, ET AL V. OWENS CORNING, ET AL(392CG97) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| DAVID MCCLUSTER AND SANDRA MCCLUSTER V. A BEST PRODUCTS COMPANY, ET AL(97341863CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID MCCRAY V. AP GREEN SERVICES, INC., EPAL(95074054) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVID MCELHANEY, JR AND MARTHA MCELHANEY V. CROWN CORK AND SEAL COMPANY,ET AL(99304098) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID MCGUIRE AND SHARON MCGUIRE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(149775A) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DAVID MCROBERTS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98354960CV) | TX: DISTRICT COURT OF WICHITA COUNTY TEXAS | ACTIVE |
| DAVID MCSHAN AND KATHERINE MCSHAN V. A BEST PRODUCTS COMPANY, ET AL(00411543CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID MESMORE AND VICKIE MESMORE V. A BEST PRODUCTS COMPANY, ET AL(CL99567A0AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID MILITELLO AND BOBBIE MILITELLO V. ACANDS, INC., ET AL(CL99567A0AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DAVID MONTGOMERY AND FRANKIE MONTGOMERY V. A BEST PRODUCTS COMPANY, ET AL(98354981CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID MORRIS V. ACANDS, INC., ET AL(CL0104634AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DAVID MOSES, JR V. A BEST PRODUCTS CO., ET AL(98351130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID MOTTER AND KELLY MOTTER V. A BEST PRODUCTS COMPANY, ET AL(18400111900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DAVID MULLINS AND MARGARET MULLINS V. AJ BAXTER COMPANY, ET AL(000409492NP) | MT: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVID N. BRYANT, SR AND BONNIE BRYANT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000019324) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| DAVID N. CASTELLI V. ACANDS, INC., ET AL(98L34?) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DAVID N. COUSER AND TANYA A. COUSER V. A BEST PRODUCTS COMPANY, ET AL(01432570CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID N. DIGUID V. ACANDS, INC., ET AL(99L782) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DAVID N. SCOTT V. A BEST PRODUCTS COMPANY, ET AL(318279) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID N. SHAKESPEARE V. ACANDS, INC., ET AL(9900656) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID NEDRY V. ANCHEM PRODUCTS, INC., ET AL(0001185191NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVID NELSON WILLIAMS, III V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(263984) | OH: CIRCUIT COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID NEWTON AND JANET NEWTON V. ACANDS, INC., ET AL(107181000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DAVID NICHOLS AND ARLINE NICHOLS V. AP GREEN INDUSTRIES, INC., ET AL(307051) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DAVID NOONAN V. AP GREEN INDUSTRIES, INC., ET AL(400CV14161Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DAVID NUMER AND ALICE NUMER V. AP GREEN REFRACTORIES, INC., ET AL(CL996135AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DAVID O. FITZGERALD AND ANNA FITZGERALD V. A BEST PRODUCTS COMPANY, ET AL(00415886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID O. HEABERLIN AND JANICE HEABERLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6708) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID O. MUSTON AND DOROTHY MUSTON, ET AL V. ABELE SUPPLY CO., ET AL(264669) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| DAVID OLDHAM AND FRANCES MARIE OLDHAM V. AANDI COMPANY, ET AL(98C307) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| DAVID OLSON AND MARILYNNE OLSON V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DAVID OLSSON AND ROSE OLSSON V. ACANDS, INC., ET AL(9505681) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID OWENS AND SANDRA OWENS V. A BEST PRODUCTS COMPANY, ET AL(00425x661CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID P. ABEL AND JULIA ABEL V. A BEST PRODUCTS COMPANY, ET AL(97343090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID P. ALSTON AND CORA ALSTON V. A BEST PRODUCTS COMPANY, ET AL(97343474CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DAVID P. BICK V. AP GREEN INDUSTRIES, INC., ET AL(00110173) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DAVID P. BOWE AND PHYLLIS BOWE V. A BEST PRODUCTS COMPANY, ET AL(00410935CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID P. BUNEA V. A BEST PRODUCTS COMPANY, ET AL(99396422CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID P. CEDAR AND DONA CEDAR V. A BEST PRODUCTS COMPANY, ET AL(00426431CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID P. COLBERT AND MONIQUE COLBERT V. ACANDS, INC., ET AL(10477599) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DAVID P. DEGER V. A BEST PRODUCTS COMPANY, ET AL(00412829CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID P. DELL AND LILLIAN DELL V. AP GREEN INDUSTRIES, INC., ET AL(200103000332) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVID P. DEMPSEY AND DAWN E. DEMPSEY V. A BEST PRODUCTS COMPANY, ET AL(00417868CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID P. DHEIN AND HELEN DHEIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV010745) | PA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAVID P. DIVELY V. AP GREEN INDUSTRIES, INC., ET AL(980A002167) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVID P. GORDON | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| DAVID P. GROENE AND LILAH A. GROENE V. A BEST PRODUCTS COMPANY, ET AL(00417892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID P. MAGANA, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9508577) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DAVID P. ROGERS V. A BEST PRODUCTS COMPANY, ET AL(00412427CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID P. WINTERS V. A BEST PRODUCTS COMPANY, ET AL(00410827CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID PATTERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CP10430) | SC: CIRCUIT COURT OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| DAVID PAYNE AND DOROTHY PAYNE V. ACANDS, INC., ET LA(9508584) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID PERITTM, ET AL V. ANCO INSULATIONS, INC., ET AL(311175) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | CLOSED |
| DAVID PAMELA V. A BEST PRODUCTS COMPANY, ET AL(00455374CV) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| DAVID PAQUETTE AND BEVERLY PAQUETTE V. AMERICAN STANDARD, INC., ET AL(993742NPR) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID PARKER | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID PARKS AND BARBARA PARKS V. A BEST PRODUCTS COMPANY, ET AL(9801091T) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAVID PASQUALE AND HELEN PASQUALE V. ACANDS, INC., ET AL(9508577) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID PERRONE AND KAREN PERRONE V. ACANDS, INC., ET AL(CL00726263AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| DAVID PHELPS V. ACANDS, INC., ET AL.(99V01528040) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID PIKE V. ACANDS, INC., ET AL.(9508682) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DAVID PINKUS V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID POCHE, SR., ET AL V. REILLY BENTON COMPANY, INC.(92040) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| DAVID POGOZELEC V. A BEST PRODUCTS COMPANY, ET AL(316001134000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DAVID POINTER V. AP GREEN SERVICES, INC., ET AL.(C01999048901) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| DAVID POLAK V. A BEST PRODUCTS COMPANY, ET AL(014311281CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID PRESTON AND MARY PRESTON V. ACANDS, INC., ET AL(99837493AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DAVID PRICE V. A BEST PRODUCTS COMPANY, ET AL(321001140000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DAVID PROVIN | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| DAVID Q. MITCHELL AND BONNIE MITCHELL V. ACANDS, INC., ET AL.(0020790) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DAVID QUERCIAGRASSO AND JOAN QUERCIAGRASSO V. ACANDS, INC., ET AL(9507637) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DAVID R. ANDERSON V. THE ANCHOR PACKING COMPANY, ET AL(98153551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. BAUMGARTNER V. A BEST PRODUCTS COMPANY, ET AL(9R13551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. BOHLEN AND SHARON K. BOHLEN V. A BEST PRODUCTS COMPANY, ET AL(2831173) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. BONNER AND VENITA A. BONNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9612172CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DAVID R. BRINDLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID R. BROSKY AND DEBRA BROSKY V. A BEST PRODUCTS COMPANY, ET AL(99395916CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. BUSSELL AND NITA BUSSELL V. ACANDS, INC., ET AL(99005200) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| DAVID R. BYRD AND JOYCE BYRD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(360097) | TN: DISTRICT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID R. CHAREST AND DOREEN CHAREST V. ACANDS, INC., ET AL.(99502L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| DAVID R. CLARK V. A BEST PRODUCTS COMPANY, ET AL(004128770V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. COOK AND BRENDA COOK V. A BEST PRODUCTS COMPANY, ET AL(004117370V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DAVID R. COOK AND BRENDA COOK V. A BEST PRODUCTS COMPANY, ET AL(004194344CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. DARNELL AND JEANETTE L. DARNELL V. ACANDS, INC., ET AL(00000760) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID R. DEBAERTS V. ACANDS, INC., ET AL(8156822) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DAVID R. FOSTER V. ACANDS, INC., ET AL(T99712280MF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DAVID R. FRAZEE AND HELEN FRAZEE V. ACANDS, INC., ET AL(00426311CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID R. FRY AND ARELLA FRY V. A BEST PRODUCTS COMPANY, ET AL(0012270) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. GOHSLER AND TERESA GOHSLER V. A BEST PRODUCTS COMPANY, ET AL(00402533CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. GOULD AND LOIS T. GOULD V. A BEST PRODUCTS COMPANY, ET AL(004124416CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. HAILTSEV | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID R. HARRIS AND CAROL HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9302849) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| DAVID R. HENDERSON AND BETTY J. HENDERSON V. ACANDS, INC., ET AL(9608972) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAVID R. HILL AND LULA MAE HILL, ET AL V GEORGIA PACIFIC CORPORATION, ET AL(1999CV17437) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID R. HORTON AND CATHERINE HORTON V. A BEST PRODUCTS COMPANY, ET AL(004175555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. HOUSEHOLTER V. ACANDS, INC., ET AL.(9620741) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DAVID R. JACKSON AND TORRIS A JACKSON V. A PRODUCTS COMPANY, INC., ET AL(9176643) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DAVID R. JOHNSON, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE DAVID R. JOHNSON, II V. | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ACANDS, INC., ET AL(2000CV2365150) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID R., JONES V. ACANDS, INC., ET AL(12097) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DAVID R., LAKINS, SR AND LINDA LAKINS V. ACANDS, INC., ET AL(99106704) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. MCELFRESH AND MARY ANN MCELFRED V. A BEST PRODUCTS COMPANY, ET AL(00425646CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID R. MCMILLAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C10029003001) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. METZGER V. A BEST PRODUCTS COMPANY, ET AL(00410823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. MICHLIG AND KATHY MICHLIG V. A BEST PRODUCTS COMPANY, ET AL(97342773CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. MOORE AND CAROLYN MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1361397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID R. PAVLAK AND WILMA PAVLAK V. A BEST PRODUCTS COMPANY, ET AL(00417721CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. PIERCE V. ACANDS, INC., ET AL(9510459) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAVID R. RAMPA V. ACANDS, INC., ET AL(00C20027) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | CLOSED |
| DAVID R. RAMPA V. A BEST PRODUCTS COMPANY, ET AL(98355378CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. ROOP AND WANDA F. ROOP V. AP GREEN REFRACTORIES COMPANY, ET AL(00039692NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVID R. SCHWARTZ AND THERESA SCHWARTZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9712003611) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| DAVID R. SEGARS AND MARY A. SEGARS V. ACANDS, INC., ET AL(00004257) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID R. SETTLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID R. SIMPSON AND JOY SIMPSON V. AP GREEN INDUSTRIES, INC., ET AL(9306994) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DAVID R. SMITH AND KATHLEEN M. SMITH V. ACANDS, INC., ET AL(26687) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| DAVID R. STAATS AND VIRGINIA STAATS V. A BEST PRODUCTS COMPANY, ET AL(00411051CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. STRAIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID R. THOMPKIN V. A BEST PRODUCTS COMPANY, ET AL(98315687CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. TUTTLE, SR V. ACANDS, INC., ET AL(00VS0004242) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID R. WARREN AND BARBARA WARREN V. ACANDS, INC., ET AL(CL0004895AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DAVID R. WELLINGTON AND CYNTHIA WELLINGTON V. A BEST PRODUCTS COMPANY, ET AL(00419886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID R. WELLS AND MARION F. WELLS V. A BEST PRODUCTS COMPANY, ET AL(97340418CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID RANDOLPH LINKES V. ACKS CO., INC., ET AL(14693) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID RAY ENGLAND AND FRANCES ENGLAND V. ACANDS, INC., ET AL(128395) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID RAY HEIDLE AND YVONNE HEIDLE V. ACANDS CO., INC., ET AL(1720092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID RAY HUGHES, ET AL V. GAF CORPORATION, ET AL(00004861) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DAVID RAY REECE, AND HIS WIFE, MARY E. REECE, V. ACANDS, INC., ET AL(1346991) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DAVID RAYMOND ROWE AND GERALDINE AVON ROWE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9701031) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID REEBS AND MYRA REEBS V. GEORGIA PACIFIC CORPORATION, ET AL(9928819CA42) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| DAVID REEVES AND DIANE DARLENE REEVES V. A BEST PRODUCTS COMPANY, ET AL(00411239CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DAVID REHBERG AND HILDA REHBERG V. AP GREEN REFRACTORIES, INC., ET AL(9900939927) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DAVID RENNIE V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID RESSLER AND CAROLYN RESSLER V. THE EJ BARTELLS COMPANY, ET AL(9929191137SEA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID REUTER AND LOIS REUTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9500R4476) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DAVID RICHARDS AND BEVERLY RICHARDS V. A BEST PRODUCTS COMPANY, ET AL(10699) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| DAVID RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL.(00416240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID RILEY ADAMS V. AC&S, INC., ET AL.(LRC89779) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| DAVID RITTER AND LINDA RITTER V. A BEST PRODUCTS COMPANY, ET AL.(00411683CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID RIVERS AND BERTHA RIVERS, H/W V. A. P. GREEN INDUSTRIES, INC., ET AL.(91CV45551) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DAVID ROBERT V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID ROBERTS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DAVID ROCKVICHI V. A BEST PRODUCTS COMPANY, ET AL.(1960011490O) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DAVID ROCKS REPFORMI, ET AL V. OWENS CORNING, ET AL.(98CV0715) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DAVID ROSE AND AUDREY ROSE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(90127312) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID ROSTOMILY AND YVONNE ROSTOMILY V. GEORGIA PACIFIC CORPORATION, ET AL | MN: DISTRICT COURT OF OLMSTED COUNTY MINNESOTA | ACTIVE |
| DAVID ROTELLINI V. FIBREBOARD CORP., ET AL.(BC012639) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DAVID RUOZI, SR V. THE ANCHOR PACKING COMPANY, ET AL(318054) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID RUSSELL, SR AND DEBORAH KAY HODGES, SR AND DEBORAH KAY HODGES, ET AL V. OWENS CORNING CORPORATION, ET AL(1199CI042219) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| DAVID S. ADKINS V. A BEST PRODUCTS COMPANY, ET AL(98358137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID S. BREEDEN AND MAE EVA BREEDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00600993) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| DAVID S. BRONSON AND SUSAN BRONSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(TF942460) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DAVID S. KRISAK V. A BEST PRODUCTS COMPANY, ET AL(00420021CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID S. LAGER V. ACANDS, INC., ET LA(001622) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID S. LEAGLE V. A BEST PRODUCTS COMPANY, ET AL(00405184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID S. MACKAY AND SHIRLEY MACKAY V. ACANDS, INC., ET AL(97287990CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DAVID S. MORGAN AND CAROL A. MORGAN V. ACANDS, INC., ET AL(195CV12382) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAVID S. SNYDER AND BARBARA SNYDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10255) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DAVID S. SOLOMON, JR. AND BRIAN SOLOMON (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID S. TRITT AND FRANCES TRITT V. A⋅P GREEN INDUSTRIES, INC., ET AL.(9304088) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DAVID S. YATES, JR AND TAMARA L. YATES V. A BEST PRODUCTS COMPANY, ET AL(973397T3CV) | FL: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | CLOSED |
| DAVID SAIN V. A⋅P GREEN REFRACTORIES, INC., ET AL(99937327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID SANDERSON AND JOAN SANDERSON V. ACANDS, INC., ET AL(10894801) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DAVID SCALFS AND GERALDYNE SCALFS V. A BEST PRODUCTS COMPANY, ET AL(00417242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID SCHOLAR, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BETTINA SCHOLAR, AND DAVID SCHOLAR AS SURVIVING SPOUSE OF BETTINA SCHOLAR, AND MITZI SEXTON AND RALPH VAN SEXTON, PARENTS OF BETTINA SCHOLA(1981915212CX11386) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID SCHUEPPERT AS TRUSTEE FOR THE HEIRS OF ROBERT SABIN, DECEASED V. ACANDS, INC., ET AL(11100) | | |
| DAVID SCHULZ | | |
| DAVID SCOTT AND JACQUITINE SCOTT V. ACANDS, INC., ET AL(400CV0864E) | | |
| DAVID SHAW AND EDNA SHAW V. A⋅P GREEN INDUSTRIES, INC., ET AL | | |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

Location & Court or Agency

Status of Disposition

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| DAVID SHAW V. A BEST PRODUCT COMPANY, ET AL.(00412457CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID SHERIDAN V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(49113115DSD) | MN: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| DAVID SILVIA | MN: UNITED STATES DISTRICT COURT/MINNESOTA | ACTIVE |
| DAVID SIMMONS AND VICTORIA SIMMONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C32341) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID SMALL V. ACANDS, INC., ET AL.(996075) | WV: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DAVID SMASHEY AND CAROLYN SMASHEY V. ACANDS, INC., ET AL.(9908821) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID SMEDLEY AND WANDA SMEDLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(120298) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID SMITH AND TOMOTHY SMITH V. A BEST PRODUCTS COMPANY, ET AL.(98316571RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID SPEAR AND DEANNA J. SPEAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C32244) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID SPELLMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID SPERLONGA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID STEELE AND VIVIAN STEELE V. AP GREEN REFRACTORIES, INC., ET AL.(9911401127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID STORM AND SANDRA L. STORM V. A BEST PRODUCTS COMPANY, ET AL.(99392246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID T. BLOSSER AND TOPHIA BLOSSER V. A BEST PRODUCTS COMPANY, ET AL.(00427124RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID T. FOWLER V. GAF CORPORATION, ET AL.(700CL0029990A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID T. FRASCA AND LYDIA FRASCA V. A BEST PRODUCTS COMPANY, ET AL.(00418596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID T. GRANDALSKI AND KATHRYN GRANDALSKI V. CROWN CORK AND SEAL COMPANY, ET AL.(96314ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| DAVID T. HAMILTON V. NORFOLK AND WESTERN RAILWAY CO., ET LA.(2875548) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID T. HOLCOMB, SR V. PNEUMO ABEX CORPORATION, ET AL.(99C9315) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID T. MARTIN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DAVID T. SALGADO, SR AND FLORENCE A. SALGADO V. ACANDS, INC., ET AL.(C0048AB20000000101) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DAVID T. SHELLITO V. A BEST PRODUCTS COMPANY, ET AL.(98355496CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID T. STEWART V. A BEST PRODUCTS COMPANY, ET AL.(98352722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID T. WYATT V. ACANDS, INC., ET AL.(99CP223408) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DAVID TAYLOR AND SUSAN TAYLOR V. RAYBESTOS MANHATTAN, INC., ET AL.(320278) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DAVID TEITLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98010496) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DAVID TEN V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| DAVID THOMAS AND VELMA DEAN THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C17111) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID TIBBETTS V. AP GREEN REFRACTORIES, INC., ET AL.(990099011270) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID TILLEY V. AP GREEN INDUSTRIES, INC., ET AL.(400CV11390E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DAVID TILLINGHAST ULMER AND PATRICIA WATERFIELD ULMER V. A BEST PRODUCTS COMPANY, ET AL.(014310501CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID TIRCK AND WENDY TIRCK V. ACANDS, INC., ET AL.(992359) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID TURNER AND WANDA TURNER V. ACANDS, INC., ET AL.(CL995650AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DAVID TYLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL99001990000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DAVID V. BRYSON AND DAISY M. BRYSON V. A BEST PRODUCTS COMPANY, ET AL.(00422209CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID V. SHEA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID VAILETTE, EXECUTOR FOR THE ESTATE OF ANTHONY VAILETTE V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| DAVID VANDERGRIFF V. ACANDS, INC., ET AL.(97L0600) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID VAUGHN AND OLLIE VAUGHN V. A BEST PRODUCTS COMPANY, ET AL(98355805CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID VERNON PACE, SR AND JANET PACE, V. ACES CO., INC., ET AL. (34791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID VIERZBA AND JANICE VIERZBA V. BURLINGTON NORTHERN RAILROAD, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DAVID W. BASS V. AP GREEN REFRACTORIES, INC., ET AL(CL00117139A5) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DAVID W. BOGGS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(900123) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| DAVID W. BOWLEY AND BARBARA JEAN BOWLEY V. ACANDS, INC., ET AL(99161) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID W. BOYCE AND LORETTA J. BOYCE V. PNEUMO ABEX CORPORATION, ET AL(0024409) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID W. BRIDGE V. AP GREEN INDUSTRIES, INC., ET AL(49CV023)SGGA) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | CLOSED |
| DAVID W. BROWN V. ACANDS, INC., ET AL(10518099) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DAVID W. BRYANT AND MINNIE BRYANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(384697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID W. BUKOVAC V. ACANDS, INC., ET AL(005779) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID W. CARROLL AND MARCIA L. CARROLL V. A BEST PRODUCTS COMPANY, ET AL(95921CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID W. CHAPMAN, ET AL V. OWENS CORNING, ET AL(98069501) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DAVID W. DERHAMMER AND BARBARA DERHAMMER V. ACANDS, INC., ET AL(0044PA?A?0000000370) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DAVID W. FEENSTER, SR AND SUSAN FEENSTER V. ACANDS, INC., ET LA(12001CP23825) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DAVID W. FERGUSON, JR AND DELLA ANNE FERGUSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97052510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID W. FOWLER AND NANCY FOWLER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93091081) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DAVID W. GEEVER, ET AL V. ACANDS, INC., ET AL(9445111) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DAVID W. HARVEY V. A BEST PRODUCTS COMPANY, ET AL(00402604CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID W. HEALEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DAVID W. HINNER V. ACANDS, INC., ET AL(99V501527153B) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID W. JOHNSTON AND TAMMI M. JOHNSTON V. A BEST PRODUCTS COMPANY, ET AL(98360231CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID W. KAISER AND SUSAN KAISER V. A BEST PRODUCTS COMPANY, ET AL(004117115CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID W. LACLAIR AND JEANNETTE LACLAIR V. ACANDS, INC., ET AL(10541599) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DAVID W. MARLAND AND ELIZABETH MARLAND V. ACANDS, INC., ET AL(9415482) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID W. MILLER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DAVID W. OWENS AND GAIL OWENS V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DAVID W. OWENS AND GAIL OWENS V. ACANDS, INC., ET AL(00420294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID W. PARKER V. A BEST PRODUCTS COMPANY, ET AL(B163573) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DAVID W. PRINCE AND OLIVIA M. PRINCE, ET AL V. OWENS CORNING, ET AL(99CV02251) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID W. RATICA AND CLAUDIA RATICA V. A BEST PRODUCTS COMPANY, ET AL(99398460CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID W. RTNG V. GARLOCK, INC., FM AL(C14971109) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| DAVID W. ROBERTS AND RAYMOND M. ROBERTS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96501J3A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| DAVID W. RUSSELL V. OWENS CORNING, ET AL(9836665) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID W. SANDBERG, ET AL V. OWENS CORNING, ET AL(99CV02251) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DAVID W. SCHENCK AND MARGARET SCHENCK V. A BEST PRODUCTS COMPANY, ET AL(99361624CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID W. SCHRAMEK AND DONNA SCHRAMEK V. OWENS CORNING FIBERGLAS CORPORATION, FM AL(98135542CV970) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number(in parentheses)

| | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DAVID W. SCHMELTZER AND KAREN SCHMELTZER V. THE ANCHOR PACKING COMPANY, ET AL(93CI1341) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DAVID W. SOUDER AND REBECCA R. SOUDER V. A BEST PRODUCTS COMPANY, ET AL(004215522CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID W. STINEBAUGH AND PATRICIA STINEBAUGH V. ACANDS, INC., ET AL(X01G000118) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVID W. THOMPSON AND LINDA K. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(93CI3831) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVID W. VINEYARD AND PATTI VINEYARD V. A BEST PRODUCTS COMPANY, ET AL(004113211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID W. WATSON AND LEONA WATSON V. A BEST PRODUCTS COMPANY, ET AL(004180066CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID WALKER AND GERTRUDE WALKER V. ANCHOR PACKING CO., ET AL(L2814495) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DAVID WALKER, JR V. GAF CORPORATION, ET AL(700CI002981(0A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DAVID WARREN AND SANDY WARREN V. A BEST PRODUCTS COMPANY, ET AL(98358932CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID WARREN EASTER AND PATRICIA EASTER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DAVID WASHINGTON AND BETTY F. WASHINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99836CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DAVID WASHINGTON AND JACQUELYN WASHINGTON V. AW CHESTERTON COMPANY, ET AL(9994449) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAVID WATERS AND WANDA WATERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(357697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID WATKINS V. OWENS CORNING, ET AL(9908450) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DAVID WATTU AND JANET WATTU V. ACANDS, INC., ET AL(9608755) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAVID WAYNE LAKINS AND MARILYN KALINS V. ACANDS, INC., ET AL(14896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVID WEISS V. ACANDS, INC., ET AL(125982200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DAVID WESLEY COPELAND V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31728) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAVID WESTENDICK V. ACANDS, INC., ET AL(01057846CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DAVID WETHERBEE AND SHEILA WETHERBEE V. ACANDS, INC., ET AL(001531) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| DAVID WHISKER V. A BEST PRODUCTS COMPANY, ET AL(99398483CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID WHITE AND BERNICE WHITE V. A BEST PRODUCTS COMPANY, ET AL(98353757CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID WHITE AND SERLENA WHITE V. ANCHOR PACKING COMPANY, ET AL(96615995NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVID WHITLATCH AND SHIRLEY WHITLATCH V. A BEST PRODUCTS COMPANY, ET AL(951997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DAVID WILEY AND CAROL WILEY V. A BEST PRODUCTS COMPANY, ET AL(004198888CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID WILLEM ELLIS AND MARY ANN ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(286595) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| DAVID WILLIAM EVANS AND JULIE MARIE EVANS V. ACANDS, INC., ET AL(1999CI07084) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID WILLIAM FORD, ET AL V. OWENS CORNING, ET AL(L572197) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| DAVID WILLIAMS AND BARBARA WILLIAMS V. NATIONAL LEAD, ET AL(L572197) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DAVID WILLIAMS AND EILEEN WILLIAMS V. BAYBESTOS MANHATTAN INC., ET AL(980245) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DAVID WILLIAMS V. ACANDS, INC., FM AL(20NCV01RRH) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVID WILSON AND SAMUELA WILSON V. ACANDS, ET AL(CL00531182) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DAVID WRAY FOULKS AND GLENDA LOU FOULKS V. A BEST PRODUCTS COMPANY, ET AL(98019115) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DAVID YANCEY AND MARGARET YANCEY V. ACANDS, INC., ET AL(21400118200) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVID YHELKA AND JAYNE YHELKA V. A BEST PRODUCTS COMPANY, ET AL(98CI039906) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DAVID ZERTUCHE, JR, ET AL V. OWENS CORNING, ET AL(279980) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| DAVID ZOCCHI V. A BEST PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVIE (EVAN) AND JAVE DAVIE, AND EVAN DAVIE AS FATHER AND NESX FRIEND OF JAMES DAVIE, | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DARLENE DAVIE AND EVAN J. DAVIE, MINORS AND OR DEPENDENTS, ET AL (90124172) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DAVIE BERRYMAN GALEA AND BETTY ELIZABETH GALEA V. US GYPSUM COMPANY, ET AL(2001670) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DAVIS (BETTY, INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF THOMAS G. DAVIS, DECEASED AND REP OF WRONGFUL DEATH BENEFICIARIES) CASE NO. B-90-0261-CA(B90026ICA) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| DAVIS (DONALD & JOANN) V. CELOTEX CORP. ET AL.(9018110J) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| DAVIS (GENEVA PERSONAL REPRESENTATIVE OF THE ESTATE OF MATMOND DAVIS DECEASED) V. EAGLE-PICHER INDUSTRIES INC. ET AL. (90124514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVIS (HECTOR W. AND GLADYS P.) V. A.C. & S., INC., ET AL. CASE NO. 4405(4405) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| DAVIS (MALCOLM A & EMMA G.) V. OWENS-ILLINOIS INC. (9058956011) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| DAVIS (MARY ADMINISTRATRIX OF THE ESTATE OF LUCIUS DAVIS SR. DECEASED) V. AC&S INC., ET AL. CASE NO. B-89-0119-CA(B890119CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DAVIS (OSCAR M & LOUISE) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 1-330-90(133090) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DAVIS (THOMAS AND MARY) V. AC & S, INC. ET AL. CASE NO. 90CV732532DT(90CV732532DT) | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | ACTIVE |
| DAVIS (WRISFY G. AND BERRYL. S.) V. A-BEST CO. INC. ET AL. 2-407-90.(240790) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CT-OSPD |
| DAVIS A. CRINGLE V. THE ANACONDA COMPANY, ET AL(TP9415800C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| DAVIS BERTRAM AND DOLORES BERTRAM V. API, INC. ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| DAVIS BERTRAM AND DOLORES BERTRAM V. API, INC., ETAL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | ACTIVE |
| DAVIS BROWN AND OLESTINE BROWN V. ACANDS, INC., ET AL(X0100232) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAVIS DEAN GREEN AND LILLIAN GREEN V. A BEST PRODUCTS COMPANY, ET AL(404210) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVIS DOES SULLIVAN AND PATTY SULLIVAN V. A BEST PRODUCTS COMPANY, ET AL(0041892&CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVIS E. TATE V. THE ANCHOR PACKING COMPANY, ET AL(044218) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DAVIS E. VANOVER AND DIANE L. VANOVER V. AP GREEN REFRACTORIES COMPANY, ET AL(0003765ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DAVIS HUBBARD AND CHRIS HUBBARD V. A BEST PRODUCTS COMPANY, ET AL(9939615?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVIS J. BIGBEE V. A BEST PRODUCTS COMPANY, ET AL(98658666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DAVIS O. HAMMETT AND GEORGIA HAMMETT V. CROWN CORK AND SEAL COMPANY, ET AL(9304062) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DAVIS, JOHN DANIEL AND CAROLINE, ET AL., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., V. ACANDS, INC., ET AL.(86C763) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| DAVIS, KENNETH B. AND BONEVA V. DAVIS V. ACANDS, INC., ET AL(98C565) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVIS, KENNETH M. V. ACANDS, INC., ET AL(400CV1126A) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| DAVIS, LUTHER A. V. ACANDS, INC., ET AL(98C566) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVIS, ROBERT B. AND MARSHA DAVIS V. ACANDS, INC., ET AL(98C567) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DAVIS, TERRANCE MARSHALL, ET AL., V. ERICSSON, INC., ET AL., V. ACANDS, INC., ET AL.(98C147) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| DAWN M. CZIFOTH AND JOHN E. CZIFOTH V. ACANDS, INC., ET AL(C0048A2Q0000000120) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DAWN WILSON V. AP GREEN INDUSTRIES, INC., ET AL(400CV1126A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DAWSON V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 89-1645291(891645291) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAWSON LYON AND SYLVIA LYON V. ACANDS, INC., ET AL(95102242) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DAWSON WISE V. ACANDS, INC., ET AL(99VS0115271647) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DAY (PETER H. AND MARTHA H.) V. EAGLE PICHER IND., INC., ET AL. CASE NO. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| 90-045504 (90045504) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| DAYLE HARTSOCK AND YVONNE HARTSOCK V. AIRCO, ET AL.(92CV1647) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DAYLON C. PARRISH AND EUNICE PARRISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045151) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DAYMON G. BURRIS AND ROSE MARIE BURRIS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96025520CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND E. WASCHOW AND DIANE WASCHOW V. A-BEST PRODUCTS COMPANY, ET AL.(96317809CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND T., JONES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(7V9809757C) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DAYTON HOWARD LEACH AND BONNIE CLARA LEACH V. ACANDS, INC., ET AL(125995) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| DAZIE L. LYONS, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(56505) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| DEAN A. ANDERSON, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M1006) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DEAN A. JOHNSON AND ROSE M. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(973404412CV) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DEAN A. MCCONCHIE V. ACANDS, INC., ET AL(00415427C) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DEAN A. WITFES AND SARAH WITFE V. ACANDS, INC., ET AL(98001543) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSPD |
| DEAN B. TROTTER AND MARJORIE TROTTER V. ACANDS, INC., ET AL(10628200) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSPD |
| DEAN BERGMAN AND BESSIE BERGMAN V. ABEX CORPORATION, ET AL(951022) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DEAN C. WELLS, SR AND ELIZABETH A. WELLS V. AP GREEN INDUSTRIES, INC., ET AL(93064970) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DEAN CADE AND JUANITA CADE V. OWENS CORNING FIBERGLAS CORPORATION,ET AL(98010506) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DEAN D. BREWER, SR V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C2562) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DEAN DAVIS | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DEAN E. FASSETT AND YVONNE FASSETT V. AP GREEN INDUSTRIES, INC., ET AL(301323) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEAN E. MORGAN V. A BEST PRODUCTS COMPANY, ET AL(98315964OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEAN E. SHANKLE V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(04035595CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DEAN EHLERT AND ALICE EHLERT V. ACANDS, INC., ET AL(9511557) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| DEAN EVAN LARSON V. A.P. GREEN INDUSTRIES, INC., ET AL(92CV3601) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEAN F. ROMAGNOLI V. A BEST PRODUCTS COMPANY, ET AL(973444409CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEAN FLANNIKEN REEVES AND EMMA REEVES V. A BEST PRODUCTS COMPANY, ET AL(4043368) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DEAN FRANKLIN LAMANCE AND MARY ELLEN LAMANCE V. ACANDS, INC., ET AL(14695) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DEAN G. ALLEY | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| DEAN G. SPEETSTOSER V. W.R. GRACE AND CO(CV9233MCCL) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DEAN H. GIESE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96039317E) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DEAN HOUPT AND JUANITA HOUPT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115114C) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DEAN JUSTICE V. ACANDS CO INC., ET AL(231797) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DEAN L. BOSWELL AND CAROLYN BOSWELL V. ACANDS, INC., ET AL(95014287) | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| DEAN LADEAN V. ABB AIR PREHEATER, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DEAN MITCHELL AND CARALOU MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(304000111800) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DEAN MORRISON V. A BEST PRODUCTS COMPANY, ET AL(304000117CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEAN N. MEYER V. A BEST PRODUCTS COMPANY, ET AL(01427506CV) | TN: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DEAN NANCE AND JANE I., NANCE V. THE ANCHOR PACKING COMPANY, ET AL(9421197) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DEAN PARIS V. ACANDS, INC., ET AL(991290) | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DEAN R. NELSON V. ACANDS, INC., ET AL(00C50249) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| DEAN RAY DOSSEY AND DELLA MAE DOSSEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317436898) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DEAN RICHARD FRAZIER AND CAROL A. FRAZIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C8161) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DEAN S. CRAGHEAD AND SHIRLEY CRAGHEAD V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0378C) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| DEAN SAMPLE AND JANICE SAMPLE V. ACANDS, INC., ET AL(9907774) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DEAN T. MCGINNIS AND KATHRYN MCGINNIS V. ACANDS, INC., ET AL(99692) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DEAN TILLEY AND PATSY TILLEY V. ACANDS, INC., ET AL(CC000633TB) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DEAN W. KEEVER V. A BEST PRODUCTS COMPANY, ET AL(014304446CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEAN WOOLEY V A BEST PRODUCTS COMPANY, ET AL(004196170CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEAN, COLIN J. V. ACANDS, INC., ET AL(98C568) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DEANER I. HOLLENBAUGH V. AP GREEN INDUSTRIES, INC., ET AL(004102120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEANNA C. DURBIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| DEANNA GOLLADAY, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ROBERT K. GOLLADAY, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CIV962742PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| DEANNA L. DAUBER V. BOARD OF EDUCATION OF THE CITY OF NEW YORK ANDTHE CITY OF NEW YORK, ET AL(CV902022) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| DEARI A. DIXON AND MYRTICE DIXON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970843CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DEARL E. BARKER AND DORTHY Y. BARKER V. A BEST PRODUCTS COMPANY, ET AL(004116910CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEARL JUNIOR KITCHEN AND BETTY LOU KITCHEN V. AANDI COMPANY, ET AL(200022726) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DEARMOND (BRUCE W. & LINDA T.) V. THE CELOTEX CORP. ET AL. CASE NO. 1-112-90(111290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DECEASED AND THELMA WOODS MOORE V. THE ANCHOR PACKING COMPANY, ET AL(296CV00960) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | CLOSED |
| DEBBIE DEAN MOORE, AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES CECIL DEAN, DECEASED AND THELMA WOODS MOORE V. ANCHOR PACKING CO., ET AL(9614027) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| DEBBIE EMBLIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DEBBIE GERSZEWSKI AND JULIE LACROSSE, AS HEIRS ON BEHALF OF THE ESTATE OF HERMAN GERSZEWSKI, DECEASED V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| DEBBIE HEISS, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN RIZZARDI, DECEASED V. A BAXTER COMPANY, ET AL(00027170NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DEBRAADDINS, EUGENE J., V. A C & S INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DEBRAY (RUPERT R. AND HARRIET) V. EAGLE PICHER INDUSTRIES, INC., ET AL. CASE NO. CV 6331(CV63311) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| DEBOT, JAMES A. V. ACANDS, INC., ET AL(98C570) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DEBOLT, NORMAN, J. V. ACANDS, INC., ET AL(98C569) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DEBORAH A. NOYES, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR NOYES, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96122OCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DEBORAH A. ANDERSON | MD: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DEBORAH A. SHREVE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JUNIOR J. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARMENTROUT V. ACANDS, INC., ET AL(00001094) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DEBORAH A. ST. JOHN AND RICK G. ST. JOHN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171519CVII77) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DEBORAH ANN SMITH, INDIVIDUALLY AND FOR THE USE AND BENEFIT OF THE NEXT OF KIN OF WILLIAM HALLIBURTON, SR V. PITTSBURGH CORNING CORPORATION, ET AL(312300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DEBORAH B. HIGGINS AND BRUCE M. HIGGINS V. ACANDS, INC., ET AL(10322301) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DEBORAH BELL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT J. BELL, DECEASED V. A.P. GREEN REFRACTORIES, INC., ET AL(CI00117126A2) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DEBORAH DARE, AS SUCCESSOR IN INTEREST TO BENJAMIN DARE, DECEASED, ET AL V. ACANDS, INC., ET AL(317101) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| DEBORAH E. BUCKLER (CANDY LEE BUCKLER, PERSONAL REPRESENTATIVE OF THE ESTATE OF DEBORAH ELAINE BUCKLER) V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9511935) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DEBORAH E. MARTIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HOUSTON LANDRY, DECEASED AND GEORGIA MAE LANDRY, ET AL V. GAF CORPORATION, ET AL(61896) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| DEBORAH E. WALLENS MAYTE, AS ADMINISTRATRIX DE BONIS NON CUM TESTAMENTO ANNEXO FO THE ESTATE OF RILEY D. ROBBINS V. RAPID AMERICAN CORPORATION, ET AL(965496) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| DEBORAH INDENCE, EXECUTRIX OF THE ESTATE OF THOMAS ROBERT RYDER V. ACANDS, INC., ET AL(500CV352803) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DEBORAH JEFFRIES AND WILLIAM JEFFRIES V. OWENS CORNING CORPORATION, ET AL(98L131919) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DEBORAH JOFFS AND WAYNE JOFFS V. AP GREEN INDUSTRIES, INC., ET AL(9982262) | UT: DISTRICT COURT OF SALT LAKE COUNTY UTAH | CLOSED |
| DEBORAH JOFFS AND WAYNE JOFFS V. AP GREEN INDUSTRIES, INC., ET AL(990906/1991) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| DEBORAH L. CUNNINGHAM V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(63948) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| DEBORAH L. KIERAN, AS ADMINISTRATRIX OF THE ESTATE OF WILLIAM MORRISETTE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971857) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| DEBORAH L. RIDER, EXECUTRIX OF THE ESTATE OF HARRY J. EVANS V. ACANDS, INC., ET AL(640020001) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DEBORAH L. WARREN INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MURRAY MURDOCH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1122V) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DEBORAH M. CORNIER, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANCES M. SABLONSKI V. ACANDS, INC., ET AL(9626450I) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DEBORAH M. TUCKER, PERSONAL REPRESENTATIVE OF THE ESTATE OF MARSHALL PAYNE, DECEA-SED V. A.P.GREEN INDUSTRIES,INC., ET AL(400CV160RY) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DEBORAH PAYNE, INDIVIDUALLY,AND ON BEHALF OF THE ESTATE OF LEON R. WILLIAMS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L213) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DEBORAH SCRUGGS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ORVAL SHEVSHENKO, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00CV00794V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DEBORAH TRUESDALE INDIVIDUALLY AND AS CO PERSONAL REPRESENTATIVE FOR THE ESTATE OF JAMES HAYWOOD, DECEASED AND BERNARD HAYWOOD V. ACANDS, INC., ET AL(931133502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DEBRA EVERETT AND JOHNNY EVERETT V. A BEST PRODUCTS COMPANY, ET AL(004425883CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DEBRA JO SEUBERT ADELT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOSEPH WILLIAM SEUBERT, DECEASED AND EVELYN FAYE SEUBERT V. ACANDS, ET AL.(CC9902229) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DEBRA KREBK, AS TRUSTEE FOR THE NEXT OF KIN OF FLORENCE DYMANYK, DECEASED, ET AL. V. CERTAINTEED CORPORATION, ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| DEBRA L. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(00426404CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEBRA M. BROOKS AS SURVIVING SPOUSE AND EXECUTRIX OF THE ESTATE OF WILLIAM D. BROOKS, SR. V. ACANDS, INC., ET AL.(99VS0152491P) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DEBRA MOLESKI AND STEPHEN S. MOLESKI V. HOLLINGSWORTH AND VOSE COMPANY, ET AL.(BC189055) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| DEBRA ODOM V. VIACOM, INC., ET AL.(CI2000037AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| DEBRA S. PAXTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF STEVEN E. PAXTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98089503C0643) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| DECOSTA BAPTISTE V. A BEST PRODUCTS COMPANY, ET AL.(983541990V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DECURPTS FUBANYS V. CROWN CORK AND SEAL COMPANY, ET AL.(9457191) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DEE JACKSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97106266C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DEE W. SULLIVAN AND DIANNE SULLIVAN V. ACANDS, INC., ET AL.(010000904) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DEENA WHITE BEDISH AND JOHN DERISH V. MARYLAND LAVA COMANY, ET AL.(99001737) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DEFELICE (JOHN AND LOUISE) V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DEFEO (LUCIANO AND DOROTHY) V. H.K. PORTER CO., INC., ET AL. CASE NO. 502(502) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DEFILIPPIS (JOSEPH & MARJORIE) V. A. C. & S. INC. ET AL. CASE NO. 1:90CV10108(190CV10108) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DEFLORIO (GAETANO, SR., AND AURORA) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11107-Z(9011107Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DEFOREST EMELL AND OLIVE MARIE EMELL V. A BEST PRODUCTS COMPANY, ET AL.(00412113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEHOFF, LAUREN D., V. OWENS-CORNING FIBERGLAS CORP. ET AL., DEFENDANT/THIRD PARTY PLAINTIFF, V. W. R. GRACE & CO.-CONN, THIRD PARTY DEFENDANT, CASE NO. 88-32741-NP.(8832741NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DEICHMAN (ANDREW J.) V. ACANDS INC., ET AL. | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| DEIDRE JOHNSON | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| DEISY ABRELL, ET AL V. CPC CORPORATION, ET AL.(BERL13705091) | NJ: SUPERIOR COURT OF BERGEN COUNTY NEW JERSEY | ACTIVE |
| DEZUAN KELKER, SR AND JOCELYN KELKER V. A BEST PRODUCTS COMPANY, ET AL.(004258859CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEL H. BADKE V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| DEL L. DEPAULA V. A&M INSULATION COMPANY, ET AL(200CV673RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DEL ROY ARMSTRONG, ET AL V. US GYPSUM COMPANY, ET AL.(0164445) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DEL S. WILLBURN AND JEAN WILLBURN V. AP GREEN INDUSTRIES, INC., ET AL.(301442) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DELANA M. JOHNSON, ADMINISTRATOR OF THE ESTATE OF CLARENCE JOHNSON, JR, DECEASED AND ELOISE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(00401165CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELANE MCCOMAS V. A BEST PRODUCTS COMPANY, ET AL.(993959445CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELANEY (ROBERT R. AND MARGARET ANN) V. ANCHOR PACKING CO., ET AL. | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| DELANEY (ROBERT R. AND MARGARET ANN) V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| DELANEY GRAHAM V. PNEUMO ABEX CORPORATION, ET AL.(303443) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DELANEY, JAMES A., V. A C & S INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DELANEY, WILLIE J. JR V. GUARD LINE, INC., ET AL.(96011430NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DELANO BANKS AND MAERENE BANKS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13866) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELANO R. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CC10028775C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DELANO W. RICHARDSON AND JUANITA F. RICHARDSON V. ACANDS, INC., ET AL(99CP234004) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DELBERT A. GOLEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DELBERT ADKINS, JR AND LOIS JOY ADKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93CP971) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELBERT E. BRIGHT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELBERT E. HAWKINS | NE: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DELBERT ELLIS V. A BEST PRODUCTS COMPANY, ET AL(999396216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELBERT F. HILLING V. ACANDS, INC., ET AL(00C2195) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DELBERT G. FRICKE AND DOROTHY FRICKE V. CROWN CORK AND SEAL COMPANY, ET AL(962113197MAJB) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DELBERT GLEN KILLINS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970337TH) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DELBERT HINDMAN V. ACANDS, INC., ET AL(318258) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DELBERT J. RISH, JR. AND JESSIE I RISH V. ACANDS, INC., ET AL.(288962) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELBERT J. SCHENAVAR V. A.P.GREEN INDUSTRIES,INC., ET AL(200015012) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| DELBERT J. SMITH AND MARY F. SMITH V. A BEST PRODUCTS COMPANY, ET AL(317660) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELBERT KITTLE AND FLORA KITTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C8343) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELBERT L. CARRIER AND SHIRLEY CARRIER V. ACANDS, INC., ET AL(9508708) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DELBERT L. CREVISTON AND NORMA H. CREVISTON V. ACANDS, INC., ET AL(17941665C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DELBERT L. KIRK, SR V. ACANDS, INC., ET AL(0062BH) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DELBERT L. RAMSEY V. A BEST PRODUCTS COMPANY, ET AL(993961828CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELBERT L. SAFARIK | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| DELBERT L. WINCE AND PEGGY E. WINCE V. PNEUMO ABEX CORPORATION, ET AL(0062535) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELBERT LEE THOMPSON, JR V. A P GREEN INDUSTRIES, INC., ET AL(0041077J6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELBERT LEWIS WALLING, ET AL V. GAF CORPORATION, ET AL(0006038E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DELBERT M. GRIESERT AND BEVERLY D. GRIESERT V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DELBERT MARKLEY AND LORETTA MARKLEY V. ACANDS, INC., ET AL(9507508) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DELBERT MARVIN V. A BEST PRODUCTS COMPANY, ET AL(983514635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELBERT N. HUPP, SR AND PATRICIA A. HUPP V. ACANDS, INC., ET AL(9939972) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DERBERT O. DEPNTS V. ACANDS, INC., ET Al(19972060C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DELBERT P. AKERS, SR V. ACANDS, INC., ET AL(19L1391) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DELBERT FODHOLA AND RUTH FODHOLA V. ACANDS, INC., ET AL(9505470) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DELBERT PUTNEY AND GERALDINE F. PUTNEY V. FMEDNO ABEX CORPORATION, ET AL(00C861) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELBERT R. CARRICK AND SANDRA CARRICK V. AP GREEN INDUSTRIES, INC., ET AL(9305516) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DELBERT R. ESTEP AND MACIE P. ESTEP V. ACANDS, INC., ET AL(93C6463) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELBERT R. SMALE AND ELIZABETH J. SMALE V. ACANDS, INC., ET AL(C0048AB2001000027) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| DELBERT RICH AND VIVIAN RICH V. CROWN CORK AND SEAL COMPANY, ET AL(396CV8431H) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| DELBERT RISH, SR AND JOSEPHINE RISH V. ACANDS, INC., ET AL(296239) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELBERT SCHUSTER AND CHRISTINE SCHUSTER V. A BEST PRODUCTS COMPANY, ET AL(332001157001) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DELBERT SHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(204001163100) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELBERT SMILAK AND SUSAN SMILAK V. A BEST PRODUCTS COMPANY, ET AL(00017427) | PA: COURT OF COMMON PLEAS OF BROWARD COUNTY FLORIDA | ACTIVE |
| DELBERT W. MOORE AND RUTH V. MOORE V. ABEX CORPORATION, ET AL(97C2987) | FL: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELBERT YOUNG V. AP GREEN INDUSTRIES, INC., ET AL(004101880V) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELCIA B. LITTELL V. ACANDS, INC., ET AL(195CV11768) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELCIA B. LITTELL V. ACANDS, INC., ETAL(95C2750) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELFAS LITTLETOWN V. CROWN CORK AND SEAL COMPANY, ET AL(297CV92M) | WV: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DELEE A. HAINES V. A BEST PRODUCTS COMPANY, ET AL(00405546CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| DELENDA LILLY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DOUGLAS S. LILLY, DECEASED V. GAF CORPORATION, ET AL(0003798F) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELEVEN L. WILLIAMS | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DELFORD DUANE ZARSE, ET AL V. ACANDS, INC., ET AL(010011500OH) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| DELFORD HUNT AND NANCY HUNT V. A BEST PRODUCTS COMPANY, ET AL(00412222CV) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| DELGORIO (JOSEPH & FRIEDA) V. CROWN CORK AND SEAL CO. INC., ET AL.(1765390) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELGRANDE (JOSEPH AND THELMA) V. CELOTEX CORPORATION, ET AL CASE NO. 90-2588(9025881) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DELIA RATCLIFF WYRICK V. A BEST PRODUCTS COMPANY, ET AL(004163169V) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DELIA RUSH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROLLEN RUSH, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9901988127) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELIA T. AGUILAR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DANIEL AGUILAR, DECEASED, ET AL V. US GYPSUM COMPANY, ET AL(20003919) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DELIA T. AGUILAR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DANIEL AGUILAR, DECEASED, ET AL V. US GYPSUM COMPANY, ET AL(20003919) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| DELL BRONSON SCOTT AND L. EVELYN SCOTT V. AANDI COMPANY, ET AL(2000C27121) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELL HEDMAN AND MERLE HEDMAN V. AP GREEN INDUSTRIES, INC., ET AL(4000C09759Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DELL W. HENRIE V. AP GREEN INDUSTRIES, INC., ET AL(92C09465) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| DELIA BAKER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE AND WRONGFUL DEATH BENEFICIARIES OF SAMMIE LEE BAKER, DECEASED, BARBARA BAKER SALAZAR, LONA BAKER GORE AND ROSE BAKER V. CELOTEX ET AL.(E137587) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DELLA ELIZABETH YOUNG, EXECUTRIX OF THE ESTATE OF WILLIAM CLARK YOUNG, DECEASED V. ACANDS, INC., ET AL(93C5483) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELLA L. BROWN AND ALFRED BROWN V. ANCHOR PACKING COMPANY, ET AL(927712NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| DELLA MICHAL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES F. MICHAL, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000375) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DELIA SMITH KEYLON, INDIVIDUALLY AS SURVIVING SPOUSE OF RICHARD WADE KEYLON V. A BEST COMPANY, INC., ET AL(152299) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DELLAMAE SCHRAUM V. A BEST PRODUCTS COMPANY, ET AL(00412443CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELLAS M. WHITLOCK AND LYDIA E. WHITLOCK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(15317607798) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DELMA MAE ARNOLD, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARENCE PALMER ARNOLD, V. OWENS-CORNING FIBERGLAS, ET AL.(94028507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| DELMAINE GILLIAM AND WADONNA GILLIAM V. CROWN CORK AND SEAL COMPANY, ET AL(97171) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| DELMAR A. MANNS V. A BEST PRODUCTS COMPANY, ET AL(99382031CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMAR ALSENE V. ACANDS, INC., ET AL(001011) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DELMAR ARBOGAST V. A BEST PRODUCTS COMPANY, ET AL(98358203CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMAR E. BROWN AND PAT BROWN V. A BEST PRODUCTS COMPANY, ET AL(00426053CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMAR E. STARLING AND SARA L. STARLING V. ACANDS, INC., ET AL(93254209CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMAR EUGENE MCCLANAHAN AND MARY MCCLANAHAN V. ACANDS CO. INC., ET AL(31292) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DELMAR FRAHM V. ACANDS, INC., ET AL(00VS005538D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DELMAR GARRETT AND VERNA GARRETT V. AP GREEN REFRACTORIES, INC., ET AL(9902103027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DELMAR GREENWALT AND JOAN D. GREENWALT V. A BEST PRODUCTS COMPANY, ET AL(99339601CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMAR GUEST V. AP GREEN INDUSTRIES, INC., ET AL(400CV1092Y) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DELMAR H. SCHOENICK AND ONA MAY SCHOENICK V. THE ANCHOR PACKING COMPANY, ET AL(93C1223) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DELMAR HARDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9202E216) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELMAR HINKLE AND EILEEN HINKLE V. ACANDS, INC., ET AL(97180701) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DELMAR L. SEIGER V. A BEST PRODUCTS COMPANY, ET AL(01429292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMAR MCCULLAR V. A BEST PRODUCTS COMPANY, ET AL(98354954CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMAR MELTON V. ACANDS, INC., ET AL(499CV0077AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DELMAR N. HYATT AND CHARLENE HYATT V. CROWN CORK AND SEAL COMPANY, ET AL(IP941171C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DELMAR NOBLE AND HELEN M. NOBLE V. A BEST PRODUCTS COMPANY, ET AL(00411370CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMAR ROCKERS V. ACANDS, INC., ET AL(007950AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DELMAR SNYDER AND VELMA SNYDER V. AJ BAXTER COMPANY, ET AL(99928042NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DELMAR W. DAHM V. AP GREEN INDUSTRIES, INC., ET AL(001L01036) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DELMAS ARTHUR AND SHIRLEY ARTHUR V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3984RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DELMAS BLUE AND ETHEL BLUE, ET AL V. GAF CORPORATION, ET AL(00CV1122) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DELMAS E. ADKINS V. A BEST PRODUCTS COMPANY, ET AL(98358138CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMAS F CARPENTER AND HELEN F. CARPENTER V. A BEST PRODUCTS COMPANY, ET AL(00417855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMAS L. BOOKER, CLARENCE E. BROWN, DONALD H. ELFREICH, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(IP924172C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DELMAS L. WHITE AND PATRICIA J. WHITE V. A BEST PRODUCTS COMPANY, ET AL(294467) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMER BERKLEY SHELL V. AP GREEN INDUSTRIES, INC., ET AL(004101776CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMER C. THOMPSON AND EDITH E. THOMPSON V. ABEX CORPORATION, ET AL(97C2994) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELMER CARLAN V. RAPID AMERICAN CORPORATION, ET AL(99J6665x2A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DELMER KILBY, JR AND DEBORAH KILBY V. ACANDS, INC., ET AL(98C04300ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DELMONT P. ALBERT AND PATTIE ALBERT V. ACANDS, INC., ET AL.(9957/09) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DELMOS F. DALTON AND WILMA DALTON V. A BEST PRODUCTS COMPANY, ET AL(0143491BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELMUS DOCK TURNER V. A BEST COMPANY, INC., ET AL(17901) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DELMUS E. WATSON AND THERESA WATSON V. ACANDS, INC., ET AL(9715912CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DELOR MILLER AND BETTY MILLER V. ACANDS, INC., ET AL(9510460) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DELORE DROUIN AND ELEANOR DROUIN V. AP GREEN REFRACTORIES COMPANY, ET AL(9916709NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| DERDMONT V. PAUL W. ABBOTT COMPANY, INC., ET AL(C7001121) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DELORES ANDERSON, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN TO RICHARD E. ANDERSON, DECEASED, V. A BEST PRODUCTS COMPANY, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | ACTIVE |
| DELORES ANN BAIN, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JAMES RAY BAIN V. ACANDS, INC., ET AL(1999260B6) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| DELORES BEASLEY, AS ADMINISTRATRIX OF THE ESTATE OF JOHN EARLY, JR DECEASED, ET AL. V. ABEX CORPORATION, ET AL(C9205991) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | ACTIVE |
| DELORES BREING, PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD F. BREING V. ACANDS, INC., ET AL.(C0044RAR2000000105) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DELORES E. BLAIR | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| DELORES E. DAWSON, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WILLIE E. DAWSON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9713369655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELORES E. HANLEY, INDIVIDUALLYAND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GERALD F. HANLEY V. ACANDS, INC., ETAL(9627/508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DELORES F. IVES, PERSONAL REPRESENTATIVE FOR THE ESTATE OF HAROLD B. IVES, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(00009772NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DELORES G. KOBLISH, REPRESENTATIVE OF THE ESTATE OF STEPHEN W. KOBLISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93197512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KOBLISH, SURVIVING SPOUSE OF STEPHEN W. KOBLISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93197512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DELORES J. SCHIFFER V. A BEST PRODUCTS COMPANY, ET AL(0041618ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELORES JUNE HUDNALL, EXECUTRIX OF THE ESTATE OF CORBETT DWANN HUDNALL, DECEASED V. ACANDS, INC., ET AL(99C150) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| DELORES LOVEJOY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN LOVEJOY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9835646 7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELORES O. WILLIAMS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DELORES ROGERS, PERSONAL REPRESENTATIVE OF THE ESTATE OF BERNARD F. ROGERS V. ACANDS, INC. ET AL(86CG1547251181) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DELORES SCHWITERBY V. AP GREEN INDUSTRIES, INC., ET AL(99C110) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DELORES SUE BOYAJIAN, EXECUTRIX OF THE ESTATE OF EDWARD P. BOYAJIAN, DECEASED AND DOLORES SUE BOYAJIAN, IN HER OWN RIGHT V. GAF CORPORATION, ET AL(1994CV00060) | OH: COURT OF COMMON PLEAS OF STARK COUNTY OHIO | ACTIVE |
| DELORES SUE TRITT, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF THOMAS WAYNE TRITT, DECEASED, V. OWENS CORNING FIBERGLAS CORP., ET AL(2204115) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELORES TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(9815614BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELORES WHITE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF AARON L. WHITE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9835647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DELORIS D. LIMEHOUSE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ARTHUR J. LIMEHOUSE, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(0110415) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DELORIS J. SANSON AND JAKE W. SANSON V. PNEUMO ABEX CORPORATION, ET AL(00C20578) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DELORIS MARIE BURTON, PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND JOSEPH BURTON V. EAGLE PICHER INDUSTRIES, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DELORM L. CHIDESTER AND IRENE CHIDESTER V. CROWN CORK AND SEAL COMPANY, ET AL(296CV4192M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| DELORSE E.J. DARBY AND J.C. DARBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97219CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DELOYD JOHNSON AND FILA M. JOHNSON V. OWPNS CORNING FIBERGLAS CORPORATION, ET AL(98113CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DELOYN MILLER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MILDRED MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98264252SCX21769) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DELPHIA WACHTER V. BF GOODRICH COMPANY, ET AL(329858CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DELREE DAWSON V. THE ANCHOR PACKING COMPANY, ET AL(997291) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DELTON CLARK | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DELTON HADDEN V. ACANDS, INC., E T AL(99VS152798H) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DELUCA (SALVATORE F. & NANCY) V. OWENS-ILLINOIS INC, ET AL. (C9028TD) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| DELUCA (TERRENCE R.) V. OWENS CORNING FIBERGLAS CORP. ET AL. CASE NO. 89-2383-J(8923832) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DELVIN WEAVER AND EMILIE WEAVER V.(898702) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DEMARTINO (GALVEN AND VELMA) V. A.C. & S., INC., ET AL. CASE NO. 15603(15603) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DEMETRIOS MEINTANIS AND ANDREA MEINTANIS V. ACANDS, INC., ET LA(95077661) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DEMETRIUS G.J. MAY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000381) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DEMETRIUS BURKS V. A BEST PRODUCTS COMPANY, ET AL(98358985CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEMONTE (DOMENIC A.) V. A.C. & S. INC. ET AL. | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| DEMOSTHENE CHIRES V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886796) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DEMPSEY JACKSON V. ACANDS, INC., ET AL(299CV3292M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DEMPSEY OWEN BRETT, ET AL V. OWENS CORNING, ET AL(97L213109) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| DENA WILLIAMS, PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL L. WILLIAMS V. ACANDS, INC., ET AL(CL008061AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DENCIL JIVIDEN V. AANDI COMPANY, ET AL(00C86) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| DENCIL LOVEJOY V. A BEST PRODUCTS COMPANY, ET AL(00C86) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENDALL L. COTHRAN AND WANDA COTHRAN V. ACANDS, INC., ET AL(00412244CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DENEMIS (ALFRED & JOYCE) V. ACES INC. CASE NO. 15660(15660) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DENMEN (JOSEPH AND ROSEMARY) V. THE ANCHOR PACKING COMPANY, ET AL. CASE NO. 90C 0861S(90C0861S) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DENIS BALAZS AND IREN T. BALAZS V. ACANDS, INC., ET AL(00484B2001000001126) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| DENIA H. BRINDZIK AND THOMAS R. BRINDZIK V. RAPID AMERICAN CORPORATION, ET LA(9907604CA) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DENIAL VAUGHN | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DENIS J. ARSENAULT AND LOIS ARSENAULT V. ACANDS, INC., ET AL(9811309) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENIS J. CASSTDY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENIS KOLIBA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9612835) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DENIS LABBE AND YVAN LABBE AS EXECUTORS OF THE ESTATE OF ROMEO LABBE AND GISELLE LABBE(9953085) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| DENIS LAROCQUE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF FERN LAROCQUE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1171E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DENISE COLLETTI, INDIVIDUALLY AND AS HEIR AND PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOSE A. PILON, ET AL V. NEVADA CASTERS, ET AL(A379816) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | CLOSED |
| DENISE EVERIDGE, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF WILBURN EVERIDGE V. OWENS CORNING, ET AL(CO9414141E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DENISE J. BRENNAN, AS EXECUTRIX OF THE ESTATE OF EVELYN LEVASSEUR AND PHILIPE C. LEVASSEUR V. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| DENISE M. MIKHAIT, ADMINISTRATRIX OF THE ESTATE OF JOSEPH J. SHIROKEY, DECEASED V. ACANDS, INC., ET AL(9837203CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENISE M. BEALS | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DENISE MITCHUM, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF CLAYTON EUGENE TUCKER V. PITTSBURGH CORNING CORPORATION, ET AL(142026) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DENISE P. KENNEDY, PERSON REPRESENTATIVE OF THE ESTATE OF AND SURVIVORS OF DANNY B. KENNEDY, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(942185) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENISE R. CONSTANTINO, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES J. CONSTANTINO, DECEASED V. ACANDS, INC., ET AL(99102111) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DENOVICH (P. P. SR. & EDITH) V. ACAS INC. ET AL. CASE NO. 17142(17142) | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | CLOSED |
| DENNEY V. PITTSBURGH CORNING CORPORATION, ETAL(312903) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DENNEY M. MATTHEWS AND LUCILLE MATTHEWS V. A BEST PRODUCTS COMPANY, ETAL(312903) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DENNIE G. BARTON AND FLORENCE BARTON V. AP GREEN REFRACTORIES, INC., ET AL(CL00117/86AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIE H. HAMBLIN AND JUDY A. HAMBLIN V. A BEST PRODUCTS COMPANY, ET AL(01243252CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DENNIS A. DALYON AND JUDITH H. DALYON V. A BEST PRODUCTS COMPANY, ET AL(977629) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS A. DION AND VIVIAN DION V. A. P. GREEN REFRACTORIES COMPANY, ET AL(98834592NP) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS A. RAYMON AND PATRICIA RAYMO V. ACANDS, INC., ET AL(108191100) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DENNIS A. SHAW, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CLARENCE J. SHAW, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(01L575) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DENNIS A. SOUHILE AND KENNITA SOUHILE V. A BEST PRODUCTS COMPANY, ET AL(195CV10027) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DENNIS A. WEST V. ACANDS, INC., ET AL(983845) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DENNIS AIMASY AND SUSAN AIMASY V. ACANDS, INC., ET AL(L1942498) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS AND LINDA RAVEN V. ACANDS, INC., ET LA(EV9545CRH) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DENNIS AND SUSAN BEANE V. ACANDS, INC., ET AL(49D0295010001478) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DENNIS B. SHAW AND PAULA J. SHAW V. A BEST PRODUCTS COMPANY, ET AL(00411272CV) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DENNIS B. TILLI, SR AND MARTHA T. TILLI V. ACANDS, INC., ET AL(C004RBA0200000124) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS BAILEYAND LONA BAILEY V. A BEST PRODUCTS COMPANY, ET AL(00425681CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS BARDISEV V. ACANDS, INC., ET AL(11072197) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS BARKER AND ARLANDA BARKER V. A BEST PRODUCTS COMPANY, ET AL(98351245CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DENNIS BEACH V. A BEST PRODUCTS COMPANY, ET AL.(98358343CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS BENSING V. A BEST PRODUCTS COMPANY, ET AL.(899) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS BISSON V. A BEST PRODUCTS COMPANY, INC., ET AL.(00011160227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DENNIS BOHM V. A BEST PRODUCTS COMPANY, ET AL.(01430306CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS BONVILLE V. AP GREEN INDUSTRIES, INC., ET AL.(400CV622A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DENNIS BRENNAN V. ACANDS, INC., ET AL.(98149ML) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| DENNIS C. ANDERSEN AND TERRY L. ANDERSON V. A BEST PRODUCTS COMPANY, ET AL.(99397893CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS C. SEVERTED AND LYNDA L. SEVERTED V. ACANDS, INC. ET AL.(C00A8A82-00000000137) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS C. ZEHNDER AND SHARON ZEHNDER V. A BEST PRODUCTS COMPANY, ET AL.(0136795NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DENNIS CARLSON V. A BEST PRODUCTS COMPANY, ET AL.(00423568CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS CARROLL V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL.(L503599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| DENNIS CASTAGNA AND BELINDA CASTAGNA V. A BEST PRODUCTS COMPANY, ET AL.(98367588CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS CAUFIELD AND MARY CAUFIELD, ET AL. V. OWENS-CORNING FIBER-GLAS CORPORATION, ET AL.(R86779S) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS CHECKETT AND KIMBERLY CHECKETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9900460) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DENNIS COMBS AND BARBARA COMBS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP9114410) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DENNIS CONLEY AND GERALDINE CONLEY V. OWENS CORNING, ET AL.(80899533) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| DENNIS CONWAY AND ANN CONWAY V. A.C. & S., INC., ET AL.(9711123B) | NY: SUPERIOR COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DENNIS CULLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95153510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DENNIS D. ABERNATHY V. ACANDS INC., ET AL.(TH962B5C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DENNIS D. DAVIS AND JEAN M. DAVIS V. ACANDS, INC., ET AL.(B147707) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DENNIS D. HARTHIN AND MARTHA HARTHIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9811169CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DENNIS DALY V. SABERHAGEN HOLDINGS, INC., ET AL.(00220127358EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DENNIS DIANGELO, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DOMINIC DIANGELO, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1206A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DENNIS DINA AND MARY H. DINA V. A BEST PRODUCTS COMPANY, ET AL.(01431248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS DODGEN AND CAROL DODGEN V. ACANDS, INC., ET AL.(9724605) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DENNIS E. BELLIS AND JILL S. BELLIS V. ACANDS, INC., ET AL.(820S2001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS E. BORDERS AND LINDA BORDERS V. ACANDS, INC., ET AL.(000146698) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DENNIS E. BYRNE AND CAROLINE BYRNE V. ACANDS, INC., ET AL.(CL950105B3AE) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DENNIS F. DAGGS V. GAF CORPORATION, ET AL.(7T00CT00292175V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DENNIS E. DANIEL AND CAROL DANIEL V. ACANDS, INC., ET AL.(95007301) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DENNIS E. FORTIN AND BARBARA FORTIN V. ACANDS, INC., ET AL.(0012B1) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS E. HANIFAN | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| DENNIS E. HUTCHERSON AND GRACE A. HUTCHERSON, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(93090098) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DENNIS R. WEGING AND JILL WEGING V. ACANDS, INC., ET AL.(99089045) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DENNIS EDWARD BUTLER V. ACANDS, INC., ET AL.(195CV10367) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING: ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DENNIS ELDRACHER V. ACANDS, INC., ET AL.(314522) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DENNIS EMRICK AND LEANN EMRICK V. AJ ZINDA CO., ET AL.(0002020019) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | CLOSED |
| DENNIS EUGENE TESTA, ET AL V. ACANDS, INC., ET AL.(00CV0158) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DENNIS F. BREWSTER V. A BEST PRODUCTS COMPANY, ET AL.(983564SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS F. BROWN V. ACANDS, INC., ET AL.(99C4315) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DENNIS F. MERCER AND THERESIA MERCER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309112) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DENNIS F. TWADDLE AND LUCINDA TWADDLE V. A BEST PRODUCTS COMPANY, ET AL.(00412135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS FLEMING V. ACANDS, INC., ET AL.(9508459) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DENNIS G. ANTOLIK, SR V. A BEST PRODUCTS COMPANY, ET AL.(00420132CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DENNIS G. FORDHAM AND EMMA FORDHAM V. AP GREEN REFRACTORIES COMPANY, ET AL.(99938035NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DENNIS G. KING AND MARTHA B. KING V. A BEST PRODUCTS COMPANY, ET AL.(00402571CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DENNIS G. ROBERTS AND PATSY ROBERTS V. ACANDS, INC. CORPORATION, ET AL.(9815485CV) | TX: UNVERIFIED COURT FOR TX | CLOSED |
| DENNIS G. SCOVILLE AND CAROL SCOVILLE V. A BEST PRODUCTS COMPANY, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS GALLAGHER AND MARY JANE GALLAGHER V. ACANDS, INC., ET AL.(CL95010585A2) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DENNIS GARWOOD AND PATRICIA GARWOOD V. ACANDS, INC., ET AL.(9819025) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DENNIS GEORGE HAMBY AND KAREN JEAN HAMBY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317744999) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DENNIS GIALLORETO AND MARYANN GIALLORETO V. A BEST PRODUCTS COMPANY, ET AL.(993229) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS GIBSON AND CONNIE GIBSON V. A BEST PRODUCTS COMPANY, ET AL.(99399932CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS GIENKE AND NORENE A. GIENKE V. A BEST PRODUCTS COMPANY, ET AL.(012482680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS GILL, AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT GILL, DECEASED V. ACANDS, INC., ET AL.(59074) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| DENNIS GOLLSNEIDER, EXECUTOR OF THE OF WILLIAM GOLLSNEIDER V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| DENNIS GOUDREAU AND LINDA GOUDREAU V. AMCHEM PRODUCTS, INC., ET AL.(00012018NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DENNIS GRACHEN AND PAM GRACHEN V. ACANDS, INC., ET LA(9508430) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DENNIS GREEN AND MARLENE GREEN V. ACANDS, INC., ET AL.(00006085) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DENNIS GREENLEE | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| DENNIS H. RUSSELL V. ACANDS, INC., ET AL.(106188000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DENNIS H. RUTKOWSKI AND JUNE RUTKOWSKI V. ACANDS, INC., ET AL.(1199744) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| DENNIS H. SEAL V. A BEST PRODUCTS COMPANY, INC., ET AL.(1481001) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DENNIS HANKINS AND ELEANOR HANKINS V. A BEST PRODUCTS CO., ET AL.(98347136CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS HARTINE AND KRISTINE HARTINE V. OWENS CORNING, ET AL.(812001R) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED? |
| DENNIS HARROLD AND A BEST PRODUCTS COMPANY, ET AL.(00414790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS HARTFORD AND MARY JANE HARTFORD V. ACANDS, INC., ET AL.(10794800) | NY: SUPREME COURT OF NEW YORK | ACTIVE |
| DENNIS HAYWARD WAY AND BETTY WAY V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV30817) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DENNIS HEAVRIN V. RAPID AMERICAN CORPORATION, ET AL(00L011582) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DENNIS HEIZER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES HEIZER, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(19CI01470) | KY: CIRCUIT COURT OF CAMPBELL COUNTY KENTUCKY | ACTIVE |
| DENNIS HEIZER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES HEIZER, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(19CI01470) | KY: CIRCUIT COURT OF CAMPBELL COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AMERICAN CORPORATION, ET AL(99CI14770) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS HEUMAGEN V. A BEST PRODUCTS COMPANY, ET AL(99SU724CV) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| DENNIS HOLDEN V. WR GRACE, ET AL(D98894) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| DENNIS HOLLOWAY | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DENNIS HOWARD HUSKINS AND MITZI HUSKINS V. ACANDS CO., INC., ET AL(92316692) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DENNIS INGRAM V. A BEST PRODUCTS COMPANY, ET AL(00058858CA04) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DENNIS J. BUNCE V. A BEST PRODUCTS COMPANY, ET AL(00423762CV) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DENNIS J. CAHILL AND MFG CAHILL V. CROWN CORK AND SEAL COMPANY, ETAL(CIV96219198XSNM) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS J. CARSON AND CAROLE CARSON V. ACANDS, INC., ET AL(99644) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DENNIS J. COWELL AND GERALDINE COWELL V. ACANDS, INC., ET AL(00012858) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DENNIS J. DUGAS | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS J. DULIN AND ELEANOR DULIN V. ACANDS, INC., ET AL(9905003824) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DENNIS J. FALL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS J. FRITAY AND MARJORIE D. FRITAY V. A BEST PRODUCTS COMPANY, ET AL(00411511CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS J. FRISK V. A BEST PRODUCTS COMPANY, ET AL(98358072CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS J. HAMEL AND DEBRA A. HAMEL V. ACANDS, INC., ET AL(995026) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS J. KANE AND JUDITH KANE V. ACANDS, INC., ET AL(981306) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS J. KILKER AND MERRY A. KILKER V. A BEST PRODUCTS COMPANY, ET AL(993913344CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS J. KYTOLA AND LIISA H. KYTOLA V. A BEST PRODUCTS COMPANY, ETAL(305759) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DENNIS J. MARTIN AND DARLENE MARTIN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DENNIS J. MAY V. A BEST PRODUCTS COMPANY, ET AL(98361465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS J. MERRICK V. AP GREEN INDUSTRIES, INC., ET AL(20001446) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| DENNIS J. NEUMAN V. A BEST PRODUCTS COMPANY, ET AL(0410348CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS J. OCONNELL, SR AND CAROLE OCONNELL V. ACANDS, INC., ET AL(1465399AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DENNIS J. PIQUETTE AND DORIS PIQUETTE V. ACANDS, INC., ET AL(99772) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS J. STONE V. POTOMAC ELECTRIC POWER CO., ET AL(99519) | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| DENNIS J. THORSBY AND PATRICIA L. THORSBY V. OWENS CORNING, ET AL(304033) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DENNIS J. WALLS AND RUTH WALLS V. OWENS CORNING, ET AL(99508447) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS JAKAN AND JANET JAKAN. V. ACANDS, INC., ET AL(99083827) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DENNIS JOHNSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF FLOYD E. JOHNSON, DECEASED V. ALEXANDER STAFFORD CORPORATION, ET AL(0006589NP) | MI: CIRCUIT COURT OF GRATIOT COUNTY MICHIGAN | ACTIVE |
| DENNIS JOYCE V. ACANDS, INC., ET AL(124458100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DENNIS JUCHNOWSKI AND SYRIA JUCHNOWSKI V. A BEST PRODUCTS COMPANY, ET AL(9835473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS K. DAUGHTON AND ANNA LEE DAUGHTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95272504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DENNIS K. FOREY, ET AL V. ABLE SUPPLY CO., ET AL(E162295) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DENNIS K. KOLESAR AND JACKIE KOLESAR V. A BEST PRODUCTS COMPANY, ET AL(00426084CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS K. KUBES, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT FRANK KUBES, ROGER KUBES V. AP GREEN INDUSTRIES, INC., ET AL(318479) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DENNIS L. BRAMLETT V. ACANDS, INC., ET AL(CL990939AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DENNIS L. CAYTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1P9426IC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DENNIS L. CONTOIS AND GERI CONTOIS V. A BEST PRODUCTS COMPANY, ET AL.(316783) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DENNIS L. DAIGLE AND CAROL DAIGLE V. ACANDS, INC., ET AL.(995011) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS L. GEDRA V. A BEST PRODUCTS COMPANY, ET AL.(004155070V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS L. JACKSON AND DOROTHY L. JACKSON V. A BEST PRODUCTS COMPANY, ET AL.(004182414CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DENNIS L. LAVERTU V. ACANDS, INC., ET AL.(975623) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS L. MCGUIGAN V. ACANDS, INC., ET AL.(982405042CI656) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DENNIS L. MITIS AND PEGGY JEAN MITIS, ET AL. V. ACANDS, INC., ET AL.(100CV00055) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| DENNIS L. MIZELLE AND CORINTHIA MIZELLE V. A BEST PRODUCTS COMPANY, ET AL.(004140877CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS L. MOSS V. A BEST PRODUCTS COMPANY, ET AL.(01431672CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS L. PEARSON V. ACANDS, INC., ET AL.(C004882001000181) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS L. MERVA AND LORRAINE M. MERVA V. AP GREEN REFRACTORIES COMPANY, ET AL.(000922ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DENNIS L. TRESTER V. AP GREEN INDUSTRIES, INC., ET AL.(00112111) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DENNIS L. VOGT AND MARIE VOGT V. A BEST PRODUCTS COMPANY, ET AL.(98830759NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DENNIS L. WAGNER AND JUDITH WAGNER V. CROWN CORK AND SEAL COMPANY, ET AL.(295CV00029) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DENNIS LABINE AND THERESA LABINE V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| DENNIS LEAHY V. ANCHOR PACKING COMPANY, ET AL.(9551908NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DENNIS LEE CAILLOUET AND LYNN DALE CAILLOUET V. ACANDS, INC., ET AL.(100CV01151) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| DENNIS LEE DORSEY, ET AL. V. OWENS CORNING, ET AL.(97COV0271) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DENNIS LEROY FELTS V. AP GREEN INDUSTRIES, INC., ET AL.(004101153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS M. ARENDEC AND MARGUERITE ARENDEC V. A BEST PRODUCTS COMPANY, ET AL.(1320343) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS M. BUCKLEY V. A BEST PRODUCTS COMPANY, ET AL.(004051280V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS M. CHANDLER AND FRANCES E. CHANDLER V. A BEST PRODUCTS COMPANY, ET AL.(97322199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS M. COPANIC AND SYLVANIA L. COPANIC V. ABEST PRODUCTS COMPANY, ET AL.(004415624CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS M. COWAN AND KRISTEL F. COWAN V. PNEUMO ABEX CORPORATION, ET AL.(9827766) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DENNIS M. DUNHAM V. ACANDS, INC., ET AL.(99VG015163?C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DENNIS M. HOBBS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(93CA05138) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA, WASHINGTON DC | CLOSED |
| DENNIS M. JOHANYAK V. A BEST PRODUCTS COMPANY, ET AL.(99388108CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS M. JOHNSON AND RAYBA JOHNSON V. A BEST PRODUCTS CO., ET AL.(98347717?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS M. KELLEY AND SUZANNE KELLEY V. ACANDS, INC., ET AL.(004025252CV) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DENNIS M. MCMULLEN AND SARAH MCMULLEN V. A BEST PRODUCTS COMPANY, ET AL.(96CV27A7) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DENNIS M. MILLER AND YONNA R. MILLER V. CROWN CORK AND SPAI COMPANY, ET AL.(DV9818) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| DENNIS M. SHERKER V. WR GRACE AND CO., ET AL.(DV98144) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| DENNIS M. TOME AND LINDA K. TOME V. A BEST PRODUCTS COMPANY, ET AL.(93CV000794) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| DENNIS M. WESOLEK AND PHYLLIS WESOLEK V. A BEST PRODUCTS COMPANY, ET AL.(004064577CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS MAJORS AND DEBORAH MAJORS V. A BEST PRODUCTS COMPANY, ET AL.(1780011050I) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DENNIS MANCHESTER AND BRENDA MANCHESTER V. ARMSTRONG WORLD INDUSTRIES, ET AL.(193CV010170) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS MARTON CASEY, SR AND JUANITA CASEY V. A BEST PRODUCTS COMPANY, ET AL.(404181) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DENNIS MARTIN AND DIANE MARTIN V. ACANDS, INC., ET AL.(313850) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DENNIS MCCALLUM AND MARION MCCALLUM V. A.P. GREEN INDUSTRIES, INC., ET AL(400CV1587Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DENNIS MCCANN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DENNIS MCFARLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97150300CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DENNIS MCHUGH | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| DENNIS MCHUGH AND BEATRICE MCHUGH V. OWENS ILLINOIS, INC., ET AL(279993) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| DENNIS MERILLAT AND ESTHER MERILLAT V. A BEST PRODUCTS COMPANY, ET AL(00411139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(302001111700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS MOFFITT, FM AT V. ABB LUMMUS CREST, INC., FM AT(119571009) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DENNIS MOILANEN V. A BEST PRODUCTS COMPANY, ET AL(993867450V) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DENNIS MOONEY AND JOYCE MOONEY V. A.C. & S., INC., ET AL(97111265) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DENNIS MORIARTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DENNIS MURPHY AND CHRISTINA MURPHY V. AP GREEN INDUSTRIES, INC., ET AL(313801) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DENNIS MURPHY AND JOY A. MURPHY V. ACANDS, INC., ET AL(CL95010506AB) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DENNIS N. ANDERSON AND SHEILA P. ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, FM AT(087705) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| DENNIS N. LARMETH V. ACANDS, INC., ET AL(99C2189) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DENNIS O. CASEY AND SYBLEE CASEY V. OWENS ILLINOIS, INC., ET AL(921348CAC01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| DENNIS OCONNOR AND GERTRIDE OCONNOR V. ACANDS, INC., ET AL(97108687) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DENNIS OMALLEY AND JOAN OMALLEY V. ACANDS, INC., ET AL(000229959MP) | MT: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DENNIS P. CLANCY AND SHEILA CLANCY V. ACANDS, INC., ET AL(001167) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS P. DOWLING, SR., AND HIS WIFE, BETTY DOWLING V. ACANDS CO, INC., ET AL(376491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DENNIS P. DURHAM AND BARBARA E. DURHAM V. COMBUSTION ENGINEERING, INC., ET AL(299632) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS P. FACENDA AND LYN FACENDA V. ACANDS, INC., ET AL(99272) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS P. FRITZ AND LOIS A. FRITZ V. ACANDS, INC., ET AL(0040AB2000000000290) | PA: SUPERIOR COURT OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS P. LAROE V. ACANDS, INC., ET AL(110799200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DENNIS PATTON AND NANCY PATTON V. ACANDS, INC., ET AL(272566) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS PIERCE AND ROBIN PIERCE V. A BEST PRODUCTS COMPANY, ET AL(98361684CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS PURVIS V. AP GREEN INDUSTRIES, INC., ET AL(400CV1307Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DENNIS QUICK AND SANDRA QUICK V. ACANDS, INC., ET AL(99010332) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DENNIS R. ALLISON V. ACANDS, INC., ET AL(2000CP236998) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DENNIS R. BRECHBIEL AND EMELIE BRECHBIEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CIV9627316PHXEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| DENNIS R. CHRIS AND LINDA CHRIS V. OWENS CORNING FIBERGLAS CORPORATION, FM AT(TP9427570) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CT-DSMD |
| DENNIS R. CLARK V. ALLIED SIGNAL INC., ET AL(395CV001881) | CT: UNITED STATES DISTRICT COURT/CONNECTICUT | ACTIVE |
| DENNIS R. HOWELL AND LOUISE HOWELL V. A BEST PRODUCTS COMPANY, ET AL(312135) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS R. HUTCHENS AND FRANCES HUTCHENS V. AP GREEN INDUSTRIES, INC., ET AL(298CV2362M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| DENNIS R. JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(001120) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DENNIS R. LEGRAND AND SHEILA LEGRAND V. GARLOCK, INC., ET AL(197CV160M) | XY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| DENNIS R. QUAIE G. V. OWENS CORNING FIBERGLAS CORPORATION, FM AT(95595CA01) | XY: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DENNIS RAISANEN AND LINDA RAISANEN V. A BEST PRODUCTS COMPANY, ET AL(317227) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DENNIS R. STOVALL V. ACANDS, INC., ET AL(1P9703590) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DENNIS RAY BOWMAN AND SHEILA M. BOWMAN V. ACANDS, INC., ET AL(99C22342230) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DENNIS RAY ROST, ET AL V. OWENS CORNING, ET AL(63J65J698) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| DENNIS RAY STEELY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C0V0503) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DENNIS RITACCO(896696) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DENNIS ROUSH AND IRENE ROUSH V. AP GREEN REFRACTORIES COMPANY, ET AL(92C5531) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DENNIS S. BLACKBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9628912) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DENNIS S. HAMMONS V. AP GREEN INDUSTRIES, INC., ET AL(00L615) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DENNIS S. TUBIC AND CHERYL TUBIC V. A BEST PRODUCTS COMPANY, ET AL(98352738CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS SCHAEFER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF LAURA SCHAEFER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1214Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DENNIS SCHALESKY V. ACANDS, INC., ET AL | | |
| DENNIS SCHMIEDING V. A BEST PRODUCTS COMPANY, ET AL(00420080CV) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | CLOSED |
| DENNIS SCHROEDER AND MAUREEN SCHROEDER V. OWENS CORNING, ET AL(00004369) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS SHANNON | FI: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DENNIS SHEVELIN AND NANCY SHEVELIN V. ACANDS, INC., ET AL(983062) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DENNIS SHREVE, EXECUTOR OF THE ESTATE OF DONALD V. FRETWELL, DECEASED V. PNEUMO ABEX CORPORATION, ET AL(00C1199) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DENNIS SHREVE, EXECUTOR OF THE ESTATE OF DONALD V. FRETWELL, DECEASED V. PNEUMO ABEX CORPORATION, ET AL(01C554) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DENNIS SORTIR AND JUNE SORTIR V. ACANDS, INC., ET LA(9500T675) | | |
| DENNIS SPEED AND CAROL SPEED V. ACANDS, INC., ET AL(ATL258896) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DENNIS STEVENSON V. AP GREEN INDUSTRIES, INC., ET AL(400CV1037A) | NJ: SUPERIOR COURT OF ATLANTIC COUNTY NEW JERSEY | ACTIVE |
| DENNIS TUTTLE AND VALERIE TUTTLE V. ACANDS, INC., ET AL(9415669) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| DENNIS V. RUTZ AND RITA M. RUTZ V. ACANDS, INC., ET AL(00048AB20010005J) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DENNIS VANCE V. A BEST PRODUCTS COMPANY, ET AL(00425913CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DENNIS W. BECKNER V. OWENS CORNING FIBERGLAS CORP., ET AL(92126592) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS W. BROOM AND JENIFER BROOM, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93091469) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS W. CLARK | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DENNIS W. COTTRELL AND ANGELA COTTRELL, V. A BEST PRODUCTS COMPANY, ET AL(00415628CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DENNIS W. JOUPPI AND CAROLYN JOUPPI V. CROWN CORK AND SEAL COMPANY, ET AL(16C7185) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DENNIS W. KENNA V. A BEST PRODUCTS COMPANY, ET AL(01427159CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS W. KOWALSKI V. A BEST PRODUCTS COMPANY, ET AL(98361447CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS W. MOWERY V. A BEST PRODUCTS COMPANY, ET AL(01412495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS W. SEIFERT AND LAWANNA SEIFERT V. CROWN CORK AND SEAL COMPANY, ET AL(1P941122C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DENNIS W. SHANKS AND BRENDA SHANKS V. A BEST PRODUCTS COMPANY, ET AL(01432391CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DENNIS W. TRADER AND BEVERLY TRADER V. A BEST PRODUCTS COMPANY, ET AL.(96317825CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DPNNTS WAITON, SPECIAL ADMINISTRATOR OF THE ESTATE OF CLIFFORD WAITON, DECEASED V. ACMF RESIN CORPORATION, ET AL(94L12875) | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DENNIS WALLEN V. A BEST PRODUCTS COMPANY, ET AL(99384697CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS WILKINS AND ALMA WILKINS V. A BEST PRODUCTS COMPANY, INC., ET AL(10820000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DENNIS WILLGUES AND JANE WILLGUES V. BF GOODRICH COMPANY, ET AL(32986BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS WINSOR AND DEBORAH WINSOR V. A BEST PRODUCTS COMPANY, ET AL(014316900CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENNIS YOUNG AND DALE ANNA YOUNG V. A BEST PRODUCTS COMPANY, ET AL(25900118400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DENNIS ZIOBER AND CHRIS ZIOBER V. ACANDS, INC., ET AL(L1591100) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DENNISON, WILLIAM E. V. A.C. & S., INC., ET AL(90114282ECB) | LA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/LOUISIANA | ACTIVE |
| DENNY A. GITSON V. ACANDS, INC., ET AL(00L431) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DENNY E. GOSSETT V. PNEUMO ABEX CORPORATION, ET AL(98C2767) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DENNY L. COOPER V. ALLIED SIGNAL, INC., ET AL(9915913) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DENNY L. PARSONS, PERSONAL REPRESENTATIVE OF THE ESTATE OF AUDREY E. PARSONS, DECEASED V. ACANDS, INC., ET AL(98C388) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DENNY R. MILLER AND BETTY MILLER V. A BEST PRODUCTS COMPANY, ET AL(00425648CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENO CRTCONES AND AMATTA CRTCONES V. OWENS-CORNING FIBERGLAS CORP. ET AL(9012R8547) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DENO J. FILIPPINI V. ACANDS, INC., ET AL(9912453) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| DENORS CUMBEST V. VIRCOM, INC., ET AL(CI2000032AS) | IL: CIRCUIT COURT OF JACKSON COUNTY ILLINOIS | ACTIVE |
| DENSEL RAY HALL AND RAYRON HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9905650CA) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DENTLER (SETH L. & GLADYS B.) V. ACES INC. ET AL. CASE NO. 15680(15680) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DENTON (JAMES H. & FLOSSIE) V. A-BEST CO. INC. ET AL. CASE NO. 2-328-90(2328890) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DENTON H. GROSS AND SHIRLEY J. GROSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9717155OCX12081) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DENTON L. VINCENT AND CAROLYN E. VINCENT V. ABEX CORPORATION, ET AL(97C505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DENVER B. MULLINS AND JUANITA MULLINS V. AP GREEN REFRACTORIES COMPANY, ET AL(99940308NP) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DENVER D. TAYLOR AND JANICE TAYLOR V. ACANDS, INC., ET AL(2001C02311054) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DENVER DANIEL AND NORMA JEAN DANIEL V. A BEST PRODUCTS COMPANY, ET AL(0142806 4CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DENVER DALTION V. A BEST PRODUCTS COMPANY, ET AL(9819925 7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENVER O. ADKINS V. A BEST PRODUCTS COMPANY, ET AL(98158139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENVER PANCOST AND DORIS PANCOST V. AP GREEN REFRACTORIES, INC., ET AL(C199111125AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENVER R. GARRETT AND FERNIE GARRETT V. A BEST PRODUCTS COMPANY, ET AL(99742174CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DENVER R. HADLEY AND CLARA M. HADLEY, ET AL V. AP GENERATING COMPANY, ET AL(01C22M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENVER R. WHITE AND ZOLA WHITE V. CROWN CORK AND SEAL COMPANY, ET AL(97175) | WV: COURT OF COMMON PLEAS OF MARSHALL COUNTY WEST VIRGINIA | ACTIVE |
| DENVER RAY BOLTON AND BARBARA SUE BOLTON V. ACANDS, INC., ETAL(293704) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| DENVER TRICK AND ANNTE TRICK V. ACANDS, INC., ET AL(9890171NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| DENZEL C. HOGUE, EXECUTOR OF THE ESTATE OF THELMA M. HOGUE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C5449) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| DENZIL C. STEPHENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9612214CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DENZIL C. WEBB AND ROBERTA H. WEBB V. A BEST PRODUCTS COMPANY, ET AL(97132061CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENZIL G. ST. CLAIR AND SHEILA ST. CLAIR V. A BEST PRODUCTS COMPANY, ET AL(98351664CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DENZIL H. STANLEY AND MARGARET A. STANLEY V. ACANDS, INC., ET AL(99372BCALG) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| DENZIL HARDWAY V. AW CHESTERTON COMPANY, ET AL(9972BCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DENZIL MALONE V. ACANDS, INC., ET AL(92C0818) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| DENZIL VIANDS AND JANICE VIANDS V. ACANDS, INC., ET AL(990023151) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DEODIES COLEMAN V. ACANDS, INC., ET AL(348181948000) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DEPIANO (RICHARD & JEANETTE M.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DEQUASIE, CARL F. AND SHIRLEY A. DEQUASIE V. ACANDS, INC., ET AL.(98C571) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DERALD D. GOODRICK AND SANDRA C. GOODRICK V. A BEST PRODUCTS COMPANY, ET AL(311219) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DERALD DWAYNE DIERKSON AND SHIRLEY K. DIERKSON, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9801415G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DERALD H. LEWIS AND LEA J. LEWIS V. THE EJ BARTELLS COMPANY, ET AL(002007623SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| DERALD PETERS AND KATHLEEN PETERS V. THE ANCHOR PACKING COMPANY, ET AL(93C1418) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DERFLINGER (MICHAEL AND DEBORAH) V. ARMSTRONG WORLD IND., INC. CASE NO. 90-CVB 04-2997(90CVB042997) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| DERL W. CURRY V. A BEST PRODUCTS COMPANY, ET AL(98361539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DERLE R. FITNNER, SR V. A BEST PRODUCTS COMPANY, ET AL(97329277RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DERLIE HOLLEY AND JOSEPH L. HOLLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99824CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DERON O. DATYGE | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| DERONUS CRUTCHFIELD V. A BEST PRODUCTS COMPANY, ET AL(200008003599) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEROUEN (WILFRED) & GALLOW (RODNEY G.) & LYLES (JACK & OLIVE B.) & GRANGER (DIANA FAY DERANTT & ELENA JOAN FRANKS & LISA AS BENEFICIARIES OF HILTON J. GRANGER DECEASED) V. INS. CO. OF N.A. 90-1596(901596) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| DERRICK GILES, ON BEHALF OF THE ESTATE OF NATHANIEL GILES, DECEASED V. A? GREEN INDUSTRIES, INC., ET AL(200008003599) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DESANTIS (FRANCESCO AND ANTONETTA) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11109-Z(9011109Z) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DESEY B. CATHEY AND EVA CATHEY V. A BEST PRODUCTS COMPANY, ET AL(97342159CV) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| DESHLER (HERMAN A. & NORMA L.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CU0701) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DESILU LAMKIN COURVILLE, INDIVIDUALLY AND ON BEHALF OF THE LATE CLEMENT PAUL COURVILLE V. OWENS CORNING, ET AL(29288) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DPSIMONE (ICUTS S. AND BEATRICE) V. H.K. PORTER, INC., ET AL. CASE NO. 6395.(6395) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DESMOND JEFFERS AND SHIRLEY JEFFERS V. AP GREEN INDUSTRIES, INC., ET AL(309807) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DESMOND L. MOREE AND JACKIE MOREE V. AP GREEN INDUSTRIES, INC., ET AL(934993) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
|  | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
|  | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
|  | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DESMOND TEAGUE AND ELIZABETH TEAGUE V. A BEST PRODUCTS COMPANY, ET AL(00411121CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DETLEF RADATZ V. A BEST PRODUCTS COMPANY, ET AL(00411573CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEVAULT (ROBERT A. AND BLANCHE E.) V. A-BEST PRODUCTS CO. INC. ET AL CASE NO. 3-121-90(312190) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DEVO I. HENNING AND RUSSELL W. HENNING V. ACANDS, INC., ET AL(C0048A2D200100192) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DEVON ANDERSON AND LINDA L. ANDERSON V. ACANDS, INC., ET AL(15317680699) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DEVON HOOKS AND SHARON HOOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981993CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DEVORIS MOCK, SR AND ETHYL MOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543172) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| DEVOTA I. FORDHAM | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DEWARD C. ODOM AND ELIZABETH ODOM V. THE ANCHOR PACKING COMPANY, ET AL(1294159GC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DEWARD FARRAR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(216178?2999) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DEWAYNE EDINGER AND MONA KAY EDINGER V. A BEST PRODUCTS COMPANY, ET AL(1298) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DEWAYNE G. HUTTON V. PNEUMO ABEX CORPORATION, ET AL(00C178R8) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DEWAYNE H. ALLEN V. AP GREEN INDUSTRIES, INC., ET AL(1309139) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DEWAYNE JONES AND JACK LEONARD ROBINSON V. GAF CORPORATION, ET AL(00082662) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DEWAYNE S. ALSBURY V. WR GRACE COMPANY, ET AL(CDV01149) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| DEWELL BURCHETT AND TONI BURCHETT V. A BEST PRODUCTS COMPANY, ET AL(193CV10055) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DEWELL REEVES | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DEWEY A. BRARFIELD | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEWEY A. CARSON AND CAROL J. CARSON V. A BEST PRODUCTS COMPANY, ET AL(00415457CV) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| DEWEY A. NESTOR AND CAROL J. NESTOR V. PNEUMO ABEX CORPORATION, ET AL(00C2162) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DEWEY ADAMS AND DONNA ADAMS V. A BEST PRODUCTS COMPANY, ET AL(00411765CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEWEY BAGLEY V. A BEST PRODUCTS COMPANY, ET AL(9733973CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEWEY BRIDGES V. A BEST PRODUCTS COMPANY, ET AL(9835814CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEWEY D. KELLY AND NANCY M. KELLY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13868) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DEWEY E. BURGOYNE V. A? GREEN INDUSTRIES, INC., ET AL(991607) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DEWEY E. WOODS, SR., ET AL.(93460MGB) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DEWEY GERALD LOVEDAY, CATHY LOVEDAY, V. ACANDS, INC., ET AL(349191) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | CLOSED |
| DEWEY GILLHAM V. OWENS CORNING, ET AL(C298135) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DEWEY GREEN | OK: DISTRICT COURT OF CREEK COUNTY OKLAHOMA | CLOSED |
| DEWEY HARRISON, ET AL V. OWENS CORNING, ET AL(9000096) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| DEWEY L. FRANKLIN AND HAZEL FRANKLIN V. CROWN CORK AND SEAL COMPANY, ET AL(CIV9621393PHXPGR) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DEWEY L. HENDERSON, JR AND WILLIE MAE HENDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810380CA011) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DEWEY L. KEIM AND BLANCHE KEIM V. AP GREEN INDUSTRIES, INC., ET AL(301320) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DEWEY LEE SPRUIELL, ET AL V. ACANDS, INC., ET AL(GN0004448) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DEWEY LOWRY V. A BEST PRODUCTS COMPANY, ET AL(00412673CV) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| DEWEY M. HELSLEY AND GRACIE E. HELSLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9122651) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEWEY M. NEWMAN AND DORA NEWMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(285297) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| DEWEY MASON V. GAF CORPORATION, ET AL(00083611H) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DEWEY MAULDIN AND JOAN MAULDIN V. OWENS CORNING(00001039) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DEWEY MCKAY AND DOROTHY MCKAY V. A BEST PRODUCTS COMPANY, ET AL(2874246) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DEWEY MURREN AND ALL INDIVIDUALS LISTED ON THE ATTACHED EXHIBITS 'A' THRU 'E', V. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
CASE NUMBER 01-01139

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ARMSTRONG WORLD INDUSTRIES, INC., AND ALL ENTITIES LISTED IN THE ATTACHED EXHIBIT "F" (91511922) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DEWEY MURREN, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEWEY NEWSOME V. ACANDS, INC., ET AL.(286562) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DEWEY NURREN, ET AL | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DEWEY RICHARDSON, SR AND OCCALETTA RICHARDSON V. ACANDS, INC., ET AL.(9968782) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEWEY S. BRINKLEY V. A BEST PRODUCTS COMPANY, ET AL(938820CV) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| DEWEY SAMUEL LOVEDAY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96CT11941) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| DEWEY SKIPPER, JR AND JENNIE MAE SKIPPER V. ACANDS, INC., ET AL(701CV337FI) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| DEWEY TALLENT AND LINDA TALLENT V. AP GREEN REFRACTORIES INC., ET AL(0034235CALG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DEWEY TAYLOR, JR AND EVELYN TAYLOR V. ACANDS, INC., ET AL.(C199527GAD) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DEWEY WALLACE AND PRENTRICE DEWEY V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (NOTE: NAME MIGHT BE WALLACE DEWEY.) (894210) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DEWEY WHITTON AND SYLVIA D. WHITTON V. ACANDS, INC., ET AL.(10895001) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEWITT HOWLETT AND VISTA BARKER HOWLETT V. A BEST PRODUCTS COMPANY, ET AL(004142000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DEWON HEMBREE V. A BEST PRODUCTS COMPANY, ET AL(37445532CV) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| DEWSBURY (WILLIAM & SHARON) & MURPHY (MALCOLM VICTOR & FRANCIS) & EVERETT (LEON E. & MARILYN JUNE) V. W.R. GRACE & CO.-CONN. ET AL. CASE NO. 1413-90(141390) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DEXTER H. HOUSLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(172297) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DEXTER L. COTTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9517890A01) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DEXTER ROYAL AND MAXINE ROYAL V. ACANDS, INC., ET AL(1P9211943C) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DIAMANTINA HERNANDEZ, GUADALUPE HERNANDEZ AND LILIA STEPHENSON, AS LEGAL HEIRS OF PEDRO Z. HERNANDEZ, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(1306531) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DIANA BYRD, PERSONAL REPRESENTATIVE OF THE ESTATE OF MELVIN BYRD V. ACANDS, INC., ET AL.(49202950I1MI0001366) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DIANA CARLSON, CO PERSONAL REPRESENTATIVE OF THE ESTATE OF ELMER LEE LANGRALL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93119915) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DIANA CATAR V. A BEST PRODUCTS COMPANY, ET AL.(01434652CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DIANA L. MOSELY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LENNIEL O. MOSELY, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9814951O1X1069) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DIANA LEATHERBARROW, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ROBERT LEATHERBARROW, DECEASED V. ACANDS, INC., ET AL(CL0018869AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DIANA LEE VERRANTCK, EXECUTRIX OF THE ESTATE OF EDWARD J. VERRANTCK, DECEASED V. KAYSER ALUMINUM AND CHEMICAL CORPORATION, ET AL.(9919017) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DIANA M. HAMMOND, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES G. HAMMOND, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(971395348CV842) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DIANA MEYER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHNNY R. MEYER, SR, DECEASED V. ACANDS, INC., ET AL.(00L980) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DIANA MORRIS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF TRISTRAM MORRIS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1190Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DIANA S. RE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(973841) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| DIANA STANLEY AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH W. BEATON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982299) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DIANE ALLEN, AS SURVIVING SPOUSE AND JOHNNIE ALLEN PERSONAL REPRESENTATIVE FOR THE ESTATE OF ARTHUR L. ALLEN, DECEASED V. ACANDS, INC., ET AL(96242511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DIANE BASSO AND NORMA BASSO, ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF NORMAN BASSO, DECEASED V. THE ANCHOR PACKING COMPANY, ET AL(598CV142) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DIANE CARLSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN CARLSON, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(99L009325) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| DIANE ELLIOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(359598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DIANE ERICKSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD MCPHEE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1320V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DIANE HARTELL, SPECIAL ADMINISTRATOR TO THE ESTATE OF ROBERT FRANCO, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L012563) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DIANE HOLMES AS ADMINISTRATRIX OF THE ESTATE OF RICHARD J. MORRISSEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91127922) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DIANE KAISER | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DIANE KOPKE VIOLA, ADMINISTRATRIX OF THE ESTATE OF GERALD KOPKE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| DIANE L. KELLY, EXECUTRIX OF THE ESTATE OF FRANK L. DOUGHERTY, SR. DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(9811001794) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DIANE L. SANTORA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF SAM J. SANTORA, DECEASED V. A BEST PRODUCTS COMPANY, ETAL(308544) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DIANE LESTER AND AUGUSTS LESTER V. ACANDS, INC., ET AL(000000254) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DIANE M. BATCHELDER, AS EXECUTRIX OF THE ESTATE OF ELBERT E. HUBBARD AND DIANE M. DELUCIA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES F. KEHR, JR V. AW CHESTERTON COMPANY, ET AL(995360) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DIANE M. GREEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF LENARD MICHAEL GREEN, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV26700) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DIANE M. TOMASKO, EXECUTRIX OF THE ESTATE OF ALBERT W. TOMASKO, SR DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(97073108) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| DIANE M. TOTH, PERSONAL REPRESENTATIVE FOR THE ESTATE OF EDWARD TOTH V. ACANDS, INC., ET AL(1999C3943) | MI: CIRCUIT COURT OF BARAGA COUNTY MICHIGAN | ACTIVE |
| DIANE MARIE HERBERT DAVIDSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES LEONARD HEBERT, DECEASED. ET AL V. AP GREEN INDUSTRIES, INC., ET AL(315514) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DIANE NELSON AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF DENNIS R. NELSON, DECEASED V. ACME INSULATION, INC., ET AL(984552NP) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DIANE O'CONNOR AND RAYMOND P. O'CONNOR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0002890CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| DIANE WOOD | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DIANN L. MERIWETHER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN W. MERIWETHER, DECEASED V. ACANDS, INC., ET AL(99VS0002022) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DIANN OHARA, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES T. OHARA V. A BEST PRODUCTS CO., ET AL(983508114CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DIANN STORY, INDIVIDUALLY AND AS SUCCESSOR TO EDDIE STORY, DECEASED, ET AL. V. THE ANCHOR PACKING COMPANY, ET AL(304222) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DIANNA GAYLE MCINTURFF V. ACANDS CO., INC., ET AL(255492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DIANNA KUBACKY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JACK RUEL GOFF, DECEASED, AND NELDA JOY GOFF, ET AL V. OWENS CORNING, ET AL(15317046597) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DIANNE L. UNDUTCH, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT UNDUTCH V. ACANDS, INC., ET AL(00000244) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DIANNE LOUISE BURKE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF THOMAS RAY BURKE, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(9889920) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DIANNE SPITGRI., INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF KENNETH D. SPITGRI., DECEASED V. A BEST PRODUCTS COMPANY, ET AL(004251219CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DICK (ARNOLD JR. AND JUANITA) V. A-BEST CO. INC. ET AL 1-336-90.(133690) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DICK ALLEN MORRIS AND CAROLYN MORRIS V. A BEST PRODUCTS COMPANY, ET AL(004197882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DICK AND PAULA MORDI V. ACANDS, INC., ET AL(991496) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DICK C. SALTER AND GLENDA M. SALTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97226GCA01) | CASE NO. | OH: COURT OF COMMON PLEAS OF MADISON COUNTY ILLINOIS |
|  | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
|  | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DICK HILGENDORF V. A BEST PRODUCTS COMPANY, ET AL(00405560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DICK KOOISTRA | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DICK MCDANIEL V. A BEST PRODUCTS COMPANY, ET AL(004238212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DICK W. MCLENDON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(157998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DICK W. NELSON V. A BEST PRODUCTS COMPANY, ET AL(004236625CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DICKEL, RICHARD A. V. ACANDS, INC., ET AL(985572) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DICKE (SARAH F. PERSONAL REPRESENTATIVE OF THE ESTATE OF AND SURVIVING SPOUSE OF ARTHUR DICKE DECEASED) V. ACAS INC. ET AL.(171144) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DICKE HENRY V. ACANDS, INC., ET AL(312889) | | |
| DICKYE WILBERT STOEVER, ET AL V. GAF CORPORATION, ET AL(B164312) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DIEDRE BADEZO, EDYTHE MERRITT, GREGORY MERRITT V. ACANDS, INC.(BC2251162) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DIEFENBACHER (ROBERT C. & PHRONSIE) & FANCHER (GEORGE EDWARD & PATRICIA) & TURK (RAYMOND J. & MARY RAY) & FOLAND (DONALD & MARY) & TREVOR (LYLE F. & PHYLIS) V. W.R. GRACE & CO.-CONN. CASE 1414-90(141490) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| DIEGMILLER, RICHARD AND EVELYN M. DIEGMILLER V. ACANDS, INC., ET AL(99C133) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| DIEHL (JOHN AND JUNE) V. ARMSTRONG WORLD IND., INC. ET AL. CASE NO. 1:99CV10016(199CV10016) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DIEHR HOLZINGER V. ACANDS, INC., ET AL(99C8582) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DIEPER KRABBES AND CHRISTA KRABBES V. AP GREEN INDUSTRIES, INC., ET AL(00CV1076Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DIETRICH FEHR V. ACANDS, INC., ET AL(00C0008) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DIFRANCESCA (ROSARIO AND MARIA) V. EAGLE PICHER INDUSTRIES INC. ETAL CASE NO. 89286521.(89286521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DIGGIN, JOHN J. SR., V. A C & S INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DIGGS (PALACE S.). WIFE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS DIGGS SR. DECEASED) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (90CA12577) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| DILLARD C. DEBERY, AND HIS WIFE, NELL DEBERY, V. ACANDS, INC., ET AL. (2472931) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DILLARD DYKES V. AP GREEN INDUSTRIES, INC., ET AL (CV00200039J) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| DILIARD HARKESS | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| DILLARD L. REESE AND GENEVA REESE V. CROWN CORK AND SEAL COMPANY, ET AL (974145) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| DILLARD LAFFITTE, V. ANCHOR PACKING CO., ET AL.(L1129894) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DILLARD SAMS, V. ANCHOR PACKING CO., ET AL. (9913086) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| DILLARD TEZENO V. CROWN CORK AND SEAL COMPANY, INC., ET AL.(2001000906) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| DILLE, ARCHIE R. AND GOLDIE DILLE V. ACANDS, INC., ET AL(98C573) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DILLIE (HAZEL, INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE DECEDENT JACK I. DILLIE) V. A-BEST CO. INC. ET AL. CASE NO. 1-439-90(1143990) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DILLON, JERYL P. V. ACANDS, INC., ET AL.(982899) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DILORENZO, MARY F., V. A C & S INC. ET AL.(222698) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| [entry illegible] | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| [entry illegible] | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| DIMAS GONZALES AND MINERVA GONZALES, V. AAER SPRAYED INSULATIONS, INC., ET AL.(CV911410) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DIMIDIO PISELLI AND FILOMENA PISELLI V. AP GREEN INDUSTRIES, INC., ET AL(400CV1172A) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| DIMITRI MIZIMAKOSKI AND VOJSA MIZIMAKOSKI V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV5508L) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DIMITRIOA JOSIFOVSKI AND NEDA JOSIFOVSKI V. CROWN CORK AND SEAL COMPANY, ET AL(IP941139C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DIMITRIOUS PAPADOPOULOS AND DIONTRA K. PAPADOPOULOS V. A BEST PRODUCTS COMPANY, ET AL.(0142812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DIMPLE LITTON, INDIVIDUALLY AND AS NEXT OF KIN OF OTHEL HAROLD LITTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(222698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DINAPOLI (FRANK AND MARIE), ET AL. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. AND THIRD-PARTY PLAINTIFF OWENS-CORNING FIBERGLAS CASE NO. 876-CV-874.(87CV874) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| DINGEY (LEON C.) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. CASE NO. C090 01277(GD9001277) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| DINO FORLINI AND HELEN FORLINI V. A BEST PRODUCTS COMPANY, ET AL(0141257CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DINO MESSERI | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DIONNES ZELAYA, ET UX V. OWENS CORNING, ET AL(9910094RR) | TX: DISTRICT COURT OF BROOKS COUNTY TEXAS | ACTIVE |
| DIONISIO L. ROSA AND EUGENIA ROSA V. ACANDS, INC., ET AL(982660) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DIONISIO TRINIDAD, SR AND CARMEL TRINIDAD V. ACANDS, INC., ET AL(49DC2950IMT0001528) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DIONISIOS KATZIDAKIS V. ACANDS, INC., ET AL(00001188) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DIONNE R. ASTA | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| DIORIO (ANTHONY AND JOSEPHINE) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11110-Z(9011110Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DIRAN BABIGIAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DIT EVANS V. A BEST PRODUCTS COMPANY, ET AL(01434327CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DIVEL, LEROY J. AND RUTHIE J., V. A C & S., INC., ET AL. (17182) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DIVINA BRUNO, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PIETRO BRUNO, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV568A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DIXIE FORD, PERSONAL REPRESENTATIVE TO THE ESTATE OF JAMES R. FORD V. CROWN CORK AND SEAL COMPANY, ET AL(96CV21221) | WY: UNITED STATES DISTRICT COURT/WYOMING | CLOSED |
| DIXIE HALEY, PERSONAL REPRESENTATIVE OF THE ESTATE OF WARREN E. HALEY, DECEASED V. AW CHESTERTON, INC., ET AL(49MD29601M010001793) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DIXIE LORENE MCDANIEL INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JASPER WILLIAM LEE MCDANIEL, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10094) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DIXIE M. MOORE | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| DMITAR MANDICH AND DONNA L. MANDICH V. THE ANCHOR PACKING COMPANY, ET AL(941459) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DOANDL BEMLEY V. A BEST PRODUCTS COMPANY, ET AL(9835627GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DOANDI T. REVFI S, SR AND MATY REVFI S V. A BEST PRODUCTS CO., ET AL(9814744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOANDL MCARTHUR AND GRACE MCARTHUR V. ACANDS, INC., ET AL(677894) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DOBIS, JOSEPH G. V. WR GRACE AND CO., ET AL(9400343NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DOCK CALDWELL AND HIS WIFE, DINAH LEWALLEN, V. ACANDS, INC., ET AL(404178) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOCK LEWALLEN, AND HIS WIFE, DINAH LEWALLEN V. ACANDS, INC., ET AL(1431491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DOCK PLAYER, JR V. GAF CORPORATION, ET AL(70CL002913000001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DOCKTER (ARNOLD) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| DODD (CLARENCE E. & MABEL TYSON) V. ACANDS INC. ET AL.(4937001) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| DODD, STEPHEN P. AND BRENDA K. DODD V. ACANDS, INC., ET AL(99C0134) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| DODRIS M. HOOD, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH F. HOOD V. OWENS ILLINOIS, INC., ET AL(975803) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| DOROTHY CARR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD DORMAN CARR, DECEASED V. AANDS COMPANY, ET AL(98C1001) | WV: CIRCUIT COURT OF TUCKER COUNTY WEST VIRGINIA | ACTIVE |
| DODSON, ROY D., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (190CV10907) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DOEMLING (JOHN M.) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 89-209501(892095901) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOER (EMIL W.) V. A.H. BENNETT COMPANY, ET AL. CASE NO. 15676(15676) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| DOHERTY (EDWARD AND CLARA) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. AND THIRD PARTY PLAINTIFF OWENS_CORNING FIBERGLAS CORP. CADE NO. 87-CV-1021.(87CV1021) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DOHRMAN BYERS AND THERESA BYERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19223287ICV) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| DOIAN F. TAGGITT AND RPTA TAGGITT V. ACANDS, INC., ET AL(99104270I) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOLAND W. BOHANNON AND CAROL J. BOHANNON V. THE ANCHOR PACKING COMPANY, ET AL(199464SCV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DOLEMAN (CHARLES A. & MARGERITE A.) V. ACAS INC. ET AL. CASE NO. 15676(15676) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DOLGE, DOMINIC F. AND JOYCE, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90121222I) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DOLGER STEWART | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DOLLAR BILL BOYKIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97030048L) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DOLLIE BOYD | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DOLLY M. NEAL V. A BEST PRODUCTS COMPANY, ET AL(00410910CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DOLORA M. CROOMES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HAROLD CROOMES, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV325585) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DOLORES A. CIRA AND ANDREW CIRA V. A BEST PRODUCTS COMPANY, ET AL(04415469CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOLORES A. GILBO | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DOLORES A. JARVIS, PERSONAL REPRESENTATIVE FOR THE ESTATE OF FREDERICK C. JARVIS, DECEASED | VA: CIRCUIT COURT OF ALBEMARLE CIRCUIT VIRGINIA | ACTIVE |
| V. ACANDS, INC., ET AL(C19685648) | | |
| DOLORES ALITTOYANTE | | |
| DOLORES AVITA, SPECIAL ADMINISTRATOR OF THE ESTATE OF JUAN AVITA, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(00L004194) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DOLORES BUTLER, ADMINISTRATRIX OF THE ESTATE OF MICHAEL BUTLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9804001174) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| DOLORES E. CUNNINGHAM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALTON H. CUNNINGHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9733540CX2549) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| DOLORES EYMINGTON RAMSEY, PR AI V. OWENS CORNING, PR AT.(CC9A091665A) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOLORES FLORES V. A BEST PRODUCTS COMPANY, ET AL(9835127PCV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DOLORES FRUSH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES FRUSH V. OWENS CORNING FIBERGLAS CORPORATION, INC.(98L835131CX1358) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOLORES GRANT V. BONDEX INTERNATIONAL, INC., ET AL(001212029) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOLORES H. NORRIS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DEWEY E. NORRIS, DECEASED V. ACANDS, INC., ET AL(00049855CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DOLORES KJAR, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF NORMAN KJAR, DECEASED V. ACANDS, INC., ET AL(9908325) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOLORES L. BOYD, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLYDE BOYD, JR, DECEASED V. ACANDS, INC., ET AL(9720114) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DOLORES LAVIN | | |
| DOLORES MILLER INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HOWARD MILLER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1178Y) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DOLORES PARK, PERSONAL REPRESENTATIVE FOR THE ESTATE OF STERLING J. PARK V. ACANDS, INC., ET AL(C0048A2000000000219) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DOLORES RICE, PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD RICE AND DELORES RICE, SURVIVING SPOUSE OF RICHARD RICE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(911123504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOLORES ROVAI V. RAYBESTOS MANHATTAN, INC., ET AL(996380) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOLORES SHEEHAN, AS EXECUTRIX OF THE ESTATE OF ROBERT GREIG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951337S) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOLORES WHISENANT | | |
| DOLORES M. MCCLELLAND, ADMINISTRATRIX OF THE ESTATE OF JOSEPH H. MCCLELLAND, DECEASED V. GARLOCK, INC., ET AL(96101012) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DOLPHUS SMITH AND JOYCE SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99003885) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DOLVYN K. TARPLEY AND BARBARA J. TARPLEY V. ALLIED SIGNAL, INC., ET AL(01C015R805) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOMENIC A. TROTTA AND JOAN E. TROTTA V. ACANDS, INC., ET AL(911145114) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DOMINIC CARNEVALE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DOMENIC FABRIZIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DOMENIC J. ALOISE AND ROSE H. ALOISE V. AP GREEN REFRACTORIES, INC., ET AL.(CL009412AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DOMENIC J. CONSALVO(4913) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DOMENIC L. CARNEVALE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DOMENIC N. FADELL V. A BEST PRODUCTS COMPANY, ET AL.(9835958CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMENIC PERNO AND VIRGINIA PERNO V. ACANDS, INC., ET AL.(98997) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMENIC REGHETTY V. A BEST PRODUCTS COMPANY, ET AL.(0041158ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DOMENIC SPAGNO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DOMENIC TEDESCO V. W.R. GRACE, ET AL.(8900002L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| DOMENIC TUMEO V. A BEST PRODUCTS COMPANY, ET AL.(2998) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DOMENICA A. DIEREO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMENICA PACE V. ACANDS, INC., ET AL.(00117H04) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DOMENICK AND MARIE PICCOLI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9804001977) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DOMENICO AMATO AND GERTRUDE AMATO V. AP GREEN REFRACTORIES, INC., ET AL.(0035730ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| DOMENICO BARBIERI AND FRANCESCA BARBIERI V. ACANDS, INC., ET AL.(97108714) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOMENICO LAROCCA AND ANGELA LAROCCA V. A BEST PRODUCTS COMPANY, ET AL.(9835695O3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMENICO MUNDO AND JANICE MUNDO V. A BEST PRODUCTS COMPANY, ET AL.(30600121100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DOMENICO ROTELLO V. ANCHOR PACKING CO., ET AL.(1807297) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DOMENICO SCARDINO AND DELIA SCARDINO V. A BEST PRODUCTS COMPANY, ET AL.(00416282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMENICO SCHIRALDI | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| DOMENICO SILVESTRI AND PASQUALINA SILVESTRI V. ACANDS, INC., ET AL.(99117355) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOMINGO CAMARILLO V. ACANDS, INC., ET AL.(200CV05437M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DOMINGO LOPEZ V. AP GREEN INDUSTRIES, INC., ET AL.(298CV3356R) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DOMINGO R. RUIZ AND NORMA RUIZ V. ACANDS, INC., ET AL.(9850021) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DOMINIC A. SCHIEDO AND GAIL N. SCHIEDO V. A BEST PRODUCTS COMPANY, ET AL.(0041045661CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMINIC ALLEGRETTI AND ELIZABETH ALLEGRETTI V. AMERICAN STANDARD, ET AL.(L5244494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DOMINIC BONACCI AND BARBARA BONACCI V. ACANDS, INC., ET AL.(C1950101517AN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DOMINIC BROUSSARD, JR., ET AL V. GAF CORPORATION, ET AL.(00048886G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DOMINIC C. GAETA, JR., AND PAULINE GAETA, HIS WIFE, V. KEENE CORPORATION, ET AL.(8815622) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| DOMINIC C. MARTINO V. ACANDS, INC., ET AL.(91134508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOMINIC CAMPO AND SADIE CAMPO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| DOMINIC CICCODELLI V. A BEST PRODUCTS COMPANY, ET AL.(9939597ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMINIC CORELLA, SR AND SHARON CORELLA, AND DOMINIC CORELLA, SR AS FATHER AND NEXT FRIEND OF DOMINIC CORELLA, JR., A MINOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91134222) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DOMINIC DALESSANDRO AND MADELINE D'ALESSANDRO V. KEENE CORPORATIONET AL.(8700471B142) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| DOMINIC DAMICO, ET AL V. ACANDS, INC., ET AL.(90067505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOMINIC DASTYCH AND MARTHA DASTYCH V. ACANDS, INC., ET AL(950142H9) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DOMINIC DISIRO V. ACANDS, INC., ET AL.(97112360) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DOMINIC ESPOSITO AND BARBARA A. ESPOSITO V. AP GREEN INDUSTRIES, INC., ET AL.(99109603) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOMINIC FLORES, SR AND PATRICIA FLORES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV111111) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DOMINIC G. FORNELLI V. AP GREEN INDUSTRIES, INC., ET AL.(01L558) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DOMINIC GENOVESE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMINIC J. BABBUSH, ET AL. V. A-P- GREEN INDUSTRIES, INC., ET AL.(492CV00239SNL) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| DOMINIC J. BUONOMO, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMINIC J. CARPO AND CAROLE S. CARPO V. THE AP GREEN REFRACTORIES CO., ET AL.(95L027) | TL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DOMINIC J. LELLIO V. A BEST PRODUCTS COMPANY, ET AL.(00418093CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMINIC J. WOZNIS V. A BEST PRODUCTS COMPANY, ET AL(982548) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMINIC KIRCHNER, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMINIC LABELLA AND LEONTA LABELLA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(217490) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMINIC NAIMO V. ACANDS, INC., ET AL(1714992) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DOMINIC OIPASPMO V. TNMOUT CO., ET AL(11281695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DOMINIC P. LOMANNO AND BERNADINE LOMANNO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885963) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMINIC P. PROLOGO AND CHERYL PROLOGO V. A BEST PRODUCTS COMPANY, ET AL.(99396259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMINIC PETRELLA AND PHYLLIS PETRELLA V. A BEST PRODUCTS COMPANY, ET AL.(99396246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMINIC PILEGGI AND TERESA PILEGGI V. AP GREEN INDUSTRIES, INC., ET AL.(400CV31114Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DOMINIC PIMPINELLA AND MARIA PIMPINELLA V. A BEST PRODUCTS COMPANY, ET AL.(98355223CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMINIC REGALIA AND MARY REGALIA V. AH VOSS COMPANY, ET AL(983269) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOMINIC RUSSO AND ELAINE RUSSO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9000419) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOMINIC SCIALFA, ET AL V. ABB LUMMUS CREST, INC., ET AL(11949700) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOMINIC SERRA AND BARBARA SERRA V. ACANDS, INC., ET AL(9512267) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DOMINIC SOCCI | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DOMINIC SQUEGLIA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| DOMINIC SVIIZERO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMINIC TORRE AND VIRGINIA TORRE V. AMCHEM PRODUCTS INC, ET AL(01101054NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DOMINIC TRESALONI, JR AND STELLA TRESALONI V. ACANDS, INC., ET AL(95084/11) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DOMINIC UGLIETTO V. ASBESTOS CLAIMS MANAGEMENT CORP., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMINIC V. ABRUZZESE AND DORIS R. ABRUZZESE V. ACANDS, INC., ET AL(C0064BA82001000120) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMINIC V. DAMICO AND MARGARET DAMICO V. AP GREEN REFRACTORIES INC., ET AL(C2003870AD) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DOMINIC V. RAGUR V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DOMINIC VENDITTI AND MARY VENDITTI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011241427) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMINICK J. PINTO AND ANGELINA PINTO V. A BEST PRODUCTS COMPANY, ET AL(97344003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMINICK A. PUCCI AND MARGARET PUCCI V. ACANDS, INC., ET AL(000174443) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DOMINICK ABBATIELLO AND ROSE ABBATIELLO V. ACANDS, INC., ET AL(1155094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DOMINICK ACQUISTA, ET AL V. ACANDS, INC., ET AL(11682300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOMINICK ALFANO AND ANGELA ALFANO ET AL. V. ANCHOR PACKING CO., ET AL.(L478490) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DOMINICK BANDINO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMINICK BELLISSIMO AND TRESSA BELLISSIMO V. A BEST PRODUCTS COMPANY, ET AL(23110010170O) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DOMINICK BRUNO AND BETTY BRUNO V. AP GREEN REFRACTORIES, INC., ET AL(9909729) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DOMINICK CHELLINO AND MONA CHELLINO, V. ACANDS, INC., ET AL.(95077O5) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DOMINICK CIPRIANI V. ACANDS, INC., ET AL(991120064) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOMINICK COLACINO V. ANCHOR PACKING CO., ET AL(1440997) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DOMINICK COSCIA AND MARGARET COSCIA V. AP GREEN INDUSTRIES, INC., ET AL(991024441) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOMINICK DENARPO AND LILLIAN DENARPO V. ACANDS, INC., ET AL(2001014576) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DOMINICK E. STEFANIZZI AND MARY K. STEFANIZZI V. ABEX CORPORATION, ET AL(00402039) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DOMINICK J. SCARTELLI V. A BEST PRODUCTS COMPANY, ET AL(00402558CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMINICK LONGO, AS ADMINISTRATOR OF THE ESTATE OF HARRY F. LONGO, DECEASED V. OWENS CORNING, ET AL(980224) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| DOMINICK MANIACE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOMINICK P. AUGUSTYNO V. AP GREEN REFRACTORIES, INC., ET AL(00945524CG) | FL: CIRCUIT COURT OF LEE COUNTY FIORIDA | ACTIVE |
| DOMINICK PANTALEO V. AP GREEN REFRACTORIES, INC., ET AL(990094632?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DOMINICK PIETROFESA AND JOSEPHINE PIETROFESA V. ACANDS, INC., ETAL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | CLOSED |
| DOMINICK POERIO AND THERESA POERIO V. CROWN CORK AND SEAL COMPANY, ET AL(CV971057) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| DOMINICK POWER | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOMINICK PRIVITERA AND MIRELLA PRIVITERA V. AP GREEN REFRACTORIES, INC., ET AL(9900917927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DOMINICK R. PICKLO AND SHIRLEY PICKLO V. CROWN CORK AND SEAL COMPANY, ET AL(96065689) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOMINICK RUGGIERO V. A BEST PRODUCTS COMPANY, ET AL(9936269CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DOMINICK S. SACONTINI AND JOSEPHINE SACONTINI V. ACANDS, INC., ET AL(86853) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| DOMINICK ZACCAGNINO AND HELEN ZACCAGNINO V. A.C. & S., INC., ET AL.(97111254) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOMINTCO ALLEVA V. ACANDS, INC., ET AL(00122583) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOMINICO MATTICA AND EMMA MATTICA V. A BEST PRODUCTS COMPANY, ET AL(18100110900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DOMINICO P. ACCARPIO AND EVA ACCARPIO V. ACANDS, INC., ET AL(99124) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOMINICO PANETTA AND ROSA PANETTA, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10480) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DOMINIC LARUBINA, V. ACANDS, INC., ET AL(98351360CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON A. CARTER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DON A. HORN V. A BEST PRODUCTS COMPANY, ET AL(00418570CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON A. PHARES AND INDIA R. PHARES V. PNEUMO ABEX CORPORATION, ET AL(00C2037) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DON A. WILSON AND LINDA WILSON V. COMBUSTION ENGINEERING, INC., ET AL(300046) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON ALBERT KEY, ET AL V. OWENS CORNING, ET AL(97123130E) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| DON ALLEMAN AND FAYE ALLEMAN V. A BEST COMPANY, INC., ET AL(249697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DON ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(00411774CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON B. BRADBURY AND JOAN T. BRADBURY V. ACANDS,INC., ET AL(0012247) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON B. SCHERER AND BETTY J. SCHERER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| DON BUTCHER AND JEAN M. BUTCHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98005953AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DON C. BURNEY V. A BEST PRODUCTS COMPANY, ET AL(49R1849MJCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON C. DILLON AND PHYLLIS DILLON V. CROWN CORK AND SEAL COMPANY, ET AL.(CY961160AAM) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DON C. REASON, SR V. ASBESTOS CORPORATION LIMITED., ET AL(14262) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| DON C. REIGELSPERGER AND CLARA REIGELSPERGER V. A BEST PRODUCTS COMPANY, ET AL(2984651) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON C. RODGERS, SR V. GAF CORPORATION, ET AL(700CL002921202C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DON CALVIN HOLLAND V. ACANDS, INC., EPAL(321296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DON CHAMPLAIN AND MILLICENT CHAMPLAIN V. AP GREEN REFRACTORIES, INC., ET AL(CL00117944D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DON CHAPPELEAR AND KATHY CHAPPELEAR V. A BEST PRODUCTS COMPANY, ET AL(00411787CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON COBURN AND MARGARET COBURN V. A BEST PRODUCTS COMPANY, ET AL(00411799CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON D. DRAKE AND NANCY DRAKE V. AANDT COMPANY, ET AL(91C5685) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DON D. RICHARDS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DON DILLE AND EMILY DILLE V. AJ BAXTER COMPANY, ET AL(0001330NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DON E. BELL V. ACANDS, INC., ET AL(1531181956600) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DON E. BONHOFF AND BEVERLY A. BONHOFF V. A BEST PRODUCTS COMPANY, ET AL(00405509CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON E. COOK V. ACANDS, INC., ET AL(96C6408) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DON E. DYAL AND ANNIE M. DYAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9719RCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DON E. GRAFF, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF BENJAMIN DUVALL V. ACANDS, INC., ET AL(9751278) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| DON E. GRIMMETT AND MILDRED F. GRIMMETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10204) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DON E. JACOBS AND GLENNA F. JACOBS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(2984657) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON E. JERRETTE AND CONSTANCE JERRETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98051A8CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DON E. LOUGH AND BETTY LOUGH V. A BEST PRODUCTS COMPANY, ET AL(99396451CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON E. MANNING AND SANDRA MANNING V. A BEST PRODUCTS COMPANY, ET AL(0143418DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON E. OBENOUR V. A BEST PRODUCTS COMPANY, ET AL(99391359CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON E. PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL(00404997CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON E. SHIPLEY AND CAROL SHIPLEY V. CROWN CORK AN DSEAL COMPANY, ET AL(965849) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DON ECKER V. AP GREEN INDUSTRIES, INC., ET AL(400CV11899Y) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DON ESTON MALONE, AND BETTY ANN MALONE, AND BETTY ANN MALONE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970335H) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DON F. SIMPSON V. A BEST PRODUCTS COMPANY, ET AL(01427509CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DON FENWICK V. AP GREEN INDUSTRIES, INC., ET AL(9304357) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON G. SWEKOSKI AND VERONICA SWEKOSKI V. A BEST PRODUCTS COMPANY, ET AL(00412339CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DON GRANDA AND BARBARA GRANDA V. AP GREEN REFRACTORIES, INC., ET AL(90011372) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON GRIBBLE AND KATHLEEN GRIBBLE V. ACANDS, INC., ET AL(9914066CA42) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DON HARVEY BOOKER AND KATHY M. BOOKER V. A BEST PRODUCTS COMPANY, ET AL(00419063CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON HOLCOMB V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10547) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DON JEFFERY AND VELMA JEFFERY V. ANCHOR PACKING COMPANY, ET AL(927717INP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| DON KADUSKY AND BETTY KADUSKY V. A BEST PRODUCTS COMPANY, ET AL(00425850CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON KLOOS AND MARY PAULINE KLOOS V. ACANDS, INC., ET AL(98019107) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON KNIGHT AND KATIE KNIGHT V. AW CHESTERTON COMPANY, INC., ET AL(9915557C242) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DON L. DEGLER AND JACQUELINE DEGLER V. A BEST PRODUCTS COMPANY., ET AL(293396) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON L. MURRAY AND MARY E. MURRAY V. A BEST PRODUCTS COMPANY., ET AL(004055722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON L. PAYNE V. CROWN CORK AND SEAL COMPANY, ET AL(295CV0023ML) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DON L. STOUT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(IP94265C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DON L. WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(99939109CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON LANSDALE V. A BEST PRODUCTS COMPANY., ET AL(004236140CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON LATRONICA V. ACANDS, INC., ET AL(99C88575) | IL: UNITED STATES DISTRICT COURT/NORHERN DISTRICT/ILLINOIS | ACTIVE |
| DON LEE AND CAROLYN LEE V. A BEST PRODUCTS COMPANY, ET AL(100570) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON LEE LUNDERGREEN, SR. ET AL V. OWENS CORNING, ET AL(DV9800007LJ) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DON LISTON FOLLIS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9512713F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DON LYND AND PHYLLIS LYND V. ARMSTRONG CONTRACTING AND SUPPLY, INC., ET AL(11215096) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DON LYTTLE AND HARBIN LYTTLE V. ACANDS, INC., ET AL(00011161127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DON M. BROWN AND MARY BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(360797) | TN: COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DON M. PARKER V. ACANDS, INC. ET AL(CI491136KAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DON MARTIN AND MARY MARTIN V. A BEST PRODUCTS COMPANY, ET AL(00419694CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON MAY AND JOYCE MAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C102900) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| DON MOSLEY, AS WRONGFUL DEATH BENEFICIARY OF JANIS MOSLEY, ET AL V. ACANDS, ET AL(2000428) | MS: CIRCUIT COURT OF HOLMES COUNTY MISSISSIPPI | ACTIVE |
| DON NADING V. PITTSBURGH CORNING CORPORATION, ET AL(2000002B3) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| DON NEWHOUSE AND KAY NEWHOUSE V. A BEST PRODUCTS COMPANY, ET AL(00411366CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON OLIVER V. ACANDS, INC., ET AL(499CV0058AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DON P. STEELE V. A BEST PRODUCTS COMPANY, ET AL(004304790V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON PATRICK CAMERON AND FLORENCE SUE CAMERON, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0082) | TX: DISTRICT COURT OF MOORE COUNTY TEXAS | ACTIVE |
| DON PREVATT AND DAISEY PREVATT V. ACANDS, INC., ET AL(CL99069BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DON PRUETER AND SILVIA D. PRUETER V. A BEST PRODUCTS COMPANY, ET AL(99392256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON QUIST V. A BEST PRODUCTS COMPANY, ET AL(00411570CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON R. CHICK V. CROWN CORK AND SEAL COMPANY, ET AL(96CV2115J) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| DON R. CURTIS AND KAREN J. CURTIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13592) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DON R. MURDOCK V. CROWN CORK AND SEAL COMPANY, ETAL(C9960449RNM) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| DON R. WEGER V. THE ANCHOR PACKING COMPANY, ET AL(941453) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DON RICKEY HILTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9990442) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| DON S. PORTER V. ACANDS, INC., ET AL(99C112388) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DON SMITH AND WILMA SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV01116) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DON SOWARDS AND IRENE SOWARDS V. A BEST PRODUCTS COMPANY, ET AL(99392690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON STONESIFER AND LULA STONESIFER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9422451T) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DON THAYER AND LOIS THAYER V. ACANDS, INC., ET AL(9812591) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DON W. ALLISON V. A BEST PRODUCTS COMPANY, ET AL(9309043) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON W. GARY AND NORMA GARY, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(9512593) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DON W. MCLAUGHLIN AND JOAN C. MCLAUGHLIN V. CROWN CORK AND SEAL COMPANY, ET AL(9816661) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DON W. SASSER AND ANN D. SASSER V. CROWN CORK AND SEAL COMPANY, ET AL(F95080CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DON W. SCHOFIELD V. A BEST PRODUCTS COMPANY, ET AL. (00412899CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DON W. WILKES V. ACANDS, INC., ET AL. (99VS015159SC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DON WESLEY ALEXANDER, ET AL V. OWENS CORNING, ET AL. (9735S0) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| DON WILKES AND JANET WILKES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (9810515) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DONA HALE, AS ADMINISTRATRIX OF THE ESTATE OF MARY C. VIGOROSO, DECEASED V. WR GRACE AND CO, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| DONAD HERMANOWSKI | | |
| DONAHOO, KITTIE F., INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF JO-SEPH D. DONAHOO, V. | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ARMSTRONG WORLD INDUSTRIES INC. ET AL. (196CV10466) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONAL L. STROTHER V. EAGLE PICHER INDUSTRIES, INC., ET AL. (87CG3102443172) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD & MARYANN BLISSICK, H/W, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (907691) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DONALD A. BLANK AND CLARICE J. BLANK V. ACANDS, INC., ET AL.(9804002281) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| DONALD A. BRANHAM AND MYRTLE BRANHAM V. ALLIED SIGNAL, INC., ET AL.(0115711) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD A. BRANKER AND AUDREY BRANKER V. A P GREEN REFRACTORIES, INC., ET AL.(CI0713299AI) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD A. CHASE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD A. CHENEY V. A&M INSULATION COMPANY, ET AL.(2000V6628L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD A. DAVENPORT, SR AND JOYCE J. DAVENPORT V. ACANDS, INC., ET AL.(200CV4802) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| DONALD A. DELEEL AND BETTY DELEEL V. ACANDS, INC., ET AL.(105946600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD A. DISHER V. A BEST PRODUCTS COMPANY, ET AL.(00406227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD A. FIELD | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DONALD A. GAUGER V. A P GREEN INDUSTRIES, INC., ET AL.(00L8281) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD A. GAUTHIER V. AW CHESTERTON COMPANY, ET AL.(1594715AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD A. GOODMAN V. A BEST PRODUCTS COMPANY, ET AL.(98355996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD A. HARRELL, AND HIS WIFE, GLADYS HARRELL V. ACANDS CO., INC., ET AL.(3747911) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DONALD A. HICKS V. ACANDS, INC., (0020810) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD A. HOBBS V. ACANDS, INC., ET AL.(9942053PG) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD A. HORNER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(28382) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD A. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL00000017700) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| DONALD A. KINNEY V. A BEST PRODUCTS COMPANY, ET AL.(9938682SCV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DONALD A. KOHL AND PATRICIA ANN KOHL (WIFE) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD A. LAFOND V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD A. LAUSTER AND MARY LAUSTER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (93092112) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD A. MACKENZIE V. ACANDS, INC., ET AL.(982504) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DONALD A. MARSHALL AND KIYOKO MARSHALL V. ACANDS, INC., ET AL. (94013714) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD A. MILLER AN MARCIA MILLER V. A BEST PRODUCTS COMPANY, ET AL.(004057RCV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD A. MOHLMAN V. CHRISTINE MOHLMAN V. AP GREEN REFRACTORIES COMPANY, ET AL.(0002908?NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD A. NORRIS V. ACANDS, INC., ET AL.(99584) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD A. NUTTER AND TORTIS H. NUTTER V. PORTTER HAYDEN COMPANY, INC., ET AL.(9427945D1) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD A. PARENT V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD A. ROLEY V. A BEST PRODUCTS COMPANY, ET AL(0142967JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD A. ROOT | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| DONALD A. ROSSWORN AND DELLA ROSSWORN V. A BEST PRODUCTS COMPANY, ET AL | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| DONALD A. SANCHES, SR AND BETTY SANCHEZ V. CROWN CORK AND SEAL COMPANY, ETAL(C596013J4FVS) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| DONALD A. SIRAD AND ANETTE SIRAD V. ACANDS, INC., ET AL(983028) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD A. SOLT AND MARLYS J. SOLT V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| DONALD A. SYKES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD A. VIOLETTE AND PATRICIA VIOLETTE V. ACANDS, INC., ET AL(9A10J9) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD A. WIATROWSKI AND LYNDA WIATROWSKI V. A BEST PRODUCTS COMPANY, ET AL(200105J79) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| DONALD A. WIGGINS AND SALLY E. WIGGINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97222OCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DONALD A. WILLEY AND MARSHA WILLEY V. A BEST PRODUCTS COMPANY, ET AL(041807JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD AND ALICE ABERT V. A BEST PRODUCTS COMPANY, ET AL | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DONALD AND ALICE ABERT, ET AL V. A BEST PRODUCTS CORPORATION, ET AL(L5013299) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| DONALD ADAMS V. AILFIED BUILDING PRODUCTS CORPORATION, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD ADKINS V. A BEST PRODUCTS COMPANY, ET AL(9835814OCV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD ADKISSON AND ROMA ADKISSON V. A BEST COMPANY, INC., ET AL(271698) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD ALDRICH AND GRACE ALDRICH V. AP GREEN REFRACTORIES, INC., ET AL(C10010850AD) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| DONALD ALDRICH, ET AL V. ACANDS, INC., ET AL(97C04128I) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DONALD AMMERMAN V. ACANDS, INC., ET AL(98188I2) | FL: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DONALD AND ANNE KALDAHL V. ACANDS, INC., (49D02960IMI0001283) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DONALD AND BETTY FERGUSON V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(20001100005I4) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONALD AND MARILYN LEDBETTER V. ACANDS, INC., ET AL(49D02950IMI00015548) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DONALD AND THERESA RISTA V. ACANDS, INC., ET AL(97II7869) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD AND VIRGINIA DAVAULT V. ACANDS, INC., ET AL(49D02950IMI00011532) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DONALD ANDERSON V. AP GREEN INDUSTRIES, INC., ET AL(991096620) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD ANTHONY SCARCELLA V. AP GREEN INDUSTRIES, INC., ET AL(004210230CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD ARBOGAST, ET AL V. WR GRACE AND CO. CONN, ET AL | TX: COURT DATA NOT APPLICABLE | ACTIVE |
| DONALD ARCHER AND MARSHA D. ARCHER V. AP GREEN INDUSTRIES, INC., ET AL(307552) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD ARRIGO AND JEANNE ARRIGO V. AP GREEN REFRACTORIES, INC., ET AL(CL006827AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD ASHCRAFT, ET UX. V. PITTSBURGH CORNING CORPORATION, ET AL(B920131C) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| DONALD ASPARITA V. NATIONAL LEAD, ET AL(L1085097) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DONALD AUBERG | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DONALD AUGUSTYNE, ROBERT FYKE, ORVILLE MILLER, AND THOMAS OLDHAM V. ATLAS TURNER, INC., ET AL | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD B. BALLEYDIER AND LORAINE BALLEYDIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C13222) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD B. BEMLEY V. A BEST PRODUCTS COMPANY, ET AL(9835866ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DONALD B. BLASER AND VIRGINIA BLASER V. A BEST PRODUCTS COMPANY, ET AL(00421418CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD B. NORMAN AND PATRICIA E. NORMAN V. AP GREEN INDUSTRIES, INC., ET AL(93056616) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DONALD B. EMERSON | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD B. FELTY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001227) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD B. TACKETT | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| DONALD B. WHEELER AND FRANCIS E. WHEELER V. OWENS CORNING, ET AL(985395) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD BAKER | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD BAKER V. A BEST PRODUCTS COMPANY, ET AL(9835855SCU) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DONALD BANAS V. A BEST PRODUCTS COMPANY, ET AL(98358301CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD BANNON AND JACQUELINE BANNON V. ACANDS, INC., ET LA(9507344) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD BARKLEY AND SANDRA BARKLEY V. A BEST PRODUCTS COMPANY, ET AL(0041176GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD BAUER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DONALD BAYER V. ACANDS, INC., ET AL(318836) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DONALD BECKER AND EVELYN BECKER V. ACANDS, INC., ET AL(4895597) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD BEECH AND MARIE BEECH V. ACANDS, INC., ET AL(L489597) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DONALD BEER AND DORIS L. BEER V. A BEST PRODUCTS COMPANY, ET AL(305662) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONALD BRII. AND SUSAN BRII. V. AP GREEN INDUSTRIES, INC., ET AL(9304257) | OH: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DONALD BENDER AND JO BENDER V. ACANDS, INC., ET AL(9921501CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DONALD BENEDICT AND MARJORIE BENEDICT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98389GCAG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| DONALD BERNARD COMEAU V. WESTINGHOUSE ELECTRIC CORP., ET AL(CT96017JAS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| DONALD BICKLE AND BETHESDA BICKLE V. ACANDS, INC., ET AL(00011161827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD BIGGS AND TUREA R. BIGGS V. A BEST PRODUCTS COMPANY, ET AL(9939227BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD BIGGS V. A BEST PRODUCTS COMPANY, ET AL(9939220SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD BLACKBURN AND PATRICIA BLACKBURN V. A BEST PRODUCTS COMPANY, ET AL(1099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DONALD BLACKBURN V. A BEST PRODUCTS COMPANY, ET AL(99334996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD BLACKWELL | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| DONALD BLAIS, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD BLASINGAME V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95200120) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| DONALD BOGGS V. ACANDS, INC., ET AL(9904458) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DONALD BOSTON AND YVONNE BOSTON V. ACANDS, INC., ET AL(9900824) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DONALD BOWLER AND THEDA A. BOWLER V. ACANDS, INC., ET AL(153117677399) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DONALD BRABEC V. RAYBESTOS MANHATTAN, INC., ET AL(981558) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DONALD BREWSTER AND VINITA BREWSTER V. ANCHEN PRODUCTS, INC., ET AL(99925307NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD BRITTEN V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | CLOSED |
| DONALD BROOKS AND KATHRYN BROOKS V. ACANDS, INC., ET AL(01101598) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD BROOKS V. AP GREEN INDUSTRIES, INC., ET AL(400CV1388Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONALD BROWN V. ACANDS, INC., ET AL(3177056) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD BRUNCKHORST AND RUTH ANN BRUNCKHORST V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| DONALD BRUSH V. A BEST PRODUCTS COMPANY, ET AL(004405127CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DONALD BUNN AND MARY LEE BUNN V. BF GOODRICH COMPANY, ET AL(97329986CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD BURDEN AND BRENDA BURDEN V. ACANDS, INC., ET AL(9914047CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD BURGESS V. ACANDS, INC., ET AL(01001847) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DONALD BURNS AND LISA BURNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(384297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD BURNS AND MRS. ALICE BURNS V. KEENE CORPORATION, ET AL.(91L018171) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DONALD BURTON V. AP GREEN INDUSTRIES, INC., ET AL(00L778) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD C. BAUS V. A BEST PRODUCTS COMPANY, ET AL(98154208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD C. BLACK | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DONALD C. BREWER AND CORA A. BREWER V. A BEST PRODUCTS COMPANY, ET AL(00423956CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD C. BROOKS, SR AND MARILYN BROOKS V. ACANDS, INC., ET AL(CL990816AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DONALD C. CORSON AND LINDA CORSON V. ACANDS, INC., ET AL.(99767) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD C. DOW AND ANNALIESE DOW V. ACANDS, INC., ET AL(10344998) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD C. ELFRETH AND CHRISTINA ELFRETH V. (898522) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DONALD C. GOODRICH AND MARGARET GOODRICH V. ACANDS, INC., ET AL(99332) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD C. HARTZELL AND RUTH L. HARTZELL V. ACANDS, INC., ET AL(1999C7118) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DONALD C. KIRK AND YVONNE KIRK V. OWENS ILLINOIS GLASS COMPANY, ET AL(94CI00227) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| DONALD C. LEROY AND LAURA C. LEROY V. ACANDS, INC., ET AL(2000CP236820) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DONALD C. LIVERMORE V. FIBREBOARD CORP., ET AL.(BC012617) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DONALD C. MONFELDT | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DONALD C. MORGAN AND DARLENE J. MORGAN V. A BEST PRODUCTS COMPANY, ET AL(04182776CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD C. MORGAN, V. THE ANCHOR PACKING COMPANY, ET AL.(932134) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD C. MORRISSETTE AND NANCY MORRISSETTE V. ACANDS, INC., ET AL(9510346) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD C. MOSER AND ANNA L. MOSER V. ACANDS, INC., ET AL(C0048ABA2000000037) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DONALD C. MURPHY AND MARGARET MURPHY V. ACANDS, INC., ET AL(9912L1126) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD C. NICHOLS AND EVELYN NICHOLS V. AP GREEN INDUSTRIES, INC., ET AL(298CV3842M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD C. NOVICKI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD C. OLSEN AND VIOLET A. OLSEN V. A BEST PRODUCTS COMPANY, ET AL(98153935CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD C. SAUER AND RUTH M. SAUER V. CROWN CORK AND SEAL COMPANY, ET AL(F95081C1V) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| DONALD C. SHAFFER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF DONALD EUGENE SHAFFER, DECEASED, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(306720) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD C. SHEA V. ACANDS, IC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD C. SHEPHERD V. A BEST PRODUCTS COMPANY, ET AL(317696) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD C. SOWARDS AND SOLEDAD SOWARDS V. CROWN CORK AND SEAL COMPANY, ET AL(TP941223C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD C. STRINGER AND BETTY R. STRINGER V. PNEUMO ABEX CORPORATION, ET AL(00C20060) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD C. SUNDIN V. A BEST PRODUCTS COMPANY, ET AL(00417685CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD C. VANLITN AND FRANCES VANLITN V. WR GRACE & CO., F AL | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| DONALD C. ZIMMERMAN AND DRINDA E. ZIMMERMAN V. ACANDS, INC., ET AL(00648ABA2000000080) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DONALD CAMPBELL AND DOROTHY CAMPBELL V. ACANDS, INC., ET AL(97108715) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DONALD CARBY V. A BEST PRODUCTS COMPANY, ET AL(319918) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD CARPENTER | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD CASEY AND PATRICIA CASEY, V. ACANDS, INC., ET AL.(9507643) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | C(OSP?) |
| DONALD CHAFIN V. AP GREEN INDUSTRIES, INC., ET AL(00410726CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DONALD CHANDLER AND HARRIET CHANDLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00000228) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD CHAPIN AND DEATTA CHAPIN V. ACANDS, INC., ET AL(107080400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD CHESTNUT AND JACKIE CHESTNUT V. AIRCO, ET AL(92CV1747) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| DONALD CHILDS V. A BEST PRODUCTS COMPANY, ET AL(97342160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD CIRRINCIONE V. ACANDS, INC., ET AL(200CV497RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD CLARKE, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(883682) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD CLEMIAN, ET AL V. ACANDS, INC., ET AL(97C01542) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| DONALD COLEMAN AND DARLENE COLEMAN V. ACANDS, INC., ET AL(995132AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD COLLINS V. A BEST PRODUCTS COMPANY, ET AL(144001043000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DONALD CONAT AND JACQUELINE CONAT V. ALLIED SIGNAL, INC., ET AL(0001080897) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD CONSIL.(8773570) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DONALD COOKE V. ACANDS, INC., ET AL(316732) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD COONS V. ACANDS, INC., ET AL(315376) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD CORKRAN, JR AND CELESTE M. CORKRAN V. ACANDS, INC., ET AL(99286) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD COVEDARER AND MARY COVEDARER V. ACANDS, INC., ETAL(C1995010539AG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD COWGILL AND JUNE COWGILL V. ACANDS, INC., ET AL(9511568) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD COX V. ACANDS, INC., ET AL(313914) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD COY AND LOIS COY, ET AL V. ABLE SUPPLY COMPANY, ET AL(0009058892CV) | TX: DISTRICT COURT OF MONTGOMERY COUNTY TEXAS | ACTIVE |
| DONALD CREMEANS AND RUTH CREMEANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C67/53) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD CROES AND ARLENE CROES V. PAUL W. ABBOTT COMPANY, INC, ETAL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| DONALD CROES AND ARLENE CROES V. PAUL W. ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| DONALD CRONIN V. OWENS CORNING, ET AL(3C185609) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| DONALD CUTSHAW AND FAYE CUTSHAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(162297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD ALBERT AND ERNESTINE ALBERT V. A BEST PRODUCTS COMPANY, ET AL(01434314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD BEERS V. ACANDS, INC., ET AL(984199JLF) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD C. CHRISTMAN AND MARGARET J. CHRISTMAN V. ACANDS, INC., ET AL(C0048AB2001000059) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DONALD CLAYCOMB AND BARBARA CLAYCOMB V. A BEST PRODUCTS COMPANY, ET AL(01434899CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD D. COOK AND ARNELDA L. COOK V. WR GRACE AND CO., ET AL(DV991164) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| DONALD D. DAUGHERTY AND DOROTHY DAUGHERTY V. A BEST PRODUCTS COMPANY, ET AL(99397892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD D. DAVIS SR. AND BETTY G. DAVIS V. THE ANACONDA COMPANY, ET AL.(943195) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD D. DIONNE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD D. FIMOFF V. ACANDS, INC., ET AL(991910) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONALD D. FENSTERMACHER V. AP GREEN REFRACTORIES, INC., ET AL(CV912409AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD D. GEIPEL V. A BEST PRODUCTS COMPANY, ET AL(01042389CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD D. HARO | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DONALD D. HILL AND VERCIE HILL V. OWENS CORNING, ET AL(00CV00779) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DONALD D. HUGHES AND FRANCES HUGHES V. AP GREEN INDUSTRIES, INC., ET AL(99CV02301EGGTFS) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | CLOSED |
| DONALD D. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(0040516ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD D. MARSDEN V. A BEST PRODUCTS COMPANY, ET AL(99380318CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD D. NICHOLS, FIBREBOARD CORPORATION, ET AL.(BC018728) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DONALD D. NORTHCRAFT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DONALD D. PAULSON V. ACANDS, INC., ET AL.(99C54695) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| DONALD D. PONDER AND MARGARET PONDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94084512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD D. RIDENOUR AND WANET RIDENOUR V. A BEST PRODUCTS COMPANY, ET AL.(004124626CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD D. ROECKER AND MARY LOU ROECKER V. APT, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DONALD D. SELJERS AND ROBIN J. SELJERS V. RAYBESTOS MANHATTAN, INC., ET AL.(996182) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DONALD D. SOULE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD D. STAFF AND GERALDINE STAFF V. A GREEN INDUSTRIES, INC., ET AL.(305204) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD D. STELTER AND COZETTE STELTER V. CROWN CORK AND SEAL COMPANY, ET AL.(96C8388) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| DONALD D. STEPHEN V. A BEST PRODUCTS COMPANY, ET LA(1300544) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD D. STEPHEN V. A BEST PRODUCTS COMPANY, ET LA(1300544) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD DALE REDD V. AP GREEN REFRACTORIES COMPANY, ET AL.(0003276N9P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD DAMIS V. ACANDS, INC., ET AL(95121168) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD DAMRON AND ZELLA M. DAMRON V. A BEST PRODUCTS COMPANY, ET AL.(004232218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD DASHNEY AND MYRNA DASHNEY V. ACANDS, INC., ET AL(CL95010529A0) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD DAVID TYERS V. ACANDS, INC., ET AL.(A990177C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| DONALD DAVIES AND MARJORIE DAVIES V. A BEST PRODUCTS COMPANY, ET AL.(973283863CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD DAY AND DIANA DAY V. ACANDS, INC., ET AL(CL950106168A1) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD DELOATCH V. GAF CORPORATION, ET AL(700CL0029630G03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DONALD DENMEADE AND DORIS DENMEADE V. A BEST PRODUCTS COMPANY, ET AL.(983527G6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD DENNISON AND LORAIN DENNISON V. A BEST PRODUCT COMPANY, ET AL(00CV2090) | OH: COURT OF COMMON PLEAS OF TRUMBULL COUNTY OHIO | ACTIVE |
| DONALD DEWITT V. ACANDS, INC., ET AL(99L369) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONALD DOBROZENSKI | | CLOSED |
| DONALD DOBROZENSKI | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DONALD DOUTHWRIGHT AND MEREDITH DOUTHWRIGHT V. AP GREEN REFRACTORIES, INC., ET AL(0098894CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD DUGGAN AND PHYLLIS DUGGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3521971) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD DUNMYER AND SARA RAE DUNMYER V. A BEST PRODUCTS COMPANY, ET AL.(004235882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD DUNN AND SUZANNE DUNN V. ACANDS, INC., ET AL(9505920) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD DYESS AND HAZEL DYESS, ET AL V. US MINERAL PRODUCTS COMPANY, ET AL(010011680) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DONALD DZIEDZIC V. ACANDS, INC., ET LA(95085564) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DONALD E. POPE AND REGINA W POPE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911622C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD E. KRIEGER V. A BEST PRODUCTS COMPANY, ET AL(9815381?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. NICHOLS V. CSX TRANSPORTATION, INC., ET AL(00C1122) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD E. ALLARD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD E. ANNAS AND NINA V. ANNAS V. AP GREEN REFRACTORIES, INC., ET AL(CL009401AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DONALD E. AUSTIN V. A BEST PRODUCTS COMPANY, ET AL(004235554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. BALES AND JUDITH A. BALES V. ANCHOR PACKING COMPANY, ET AL(932231) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD F. BASS AND BARBARA J. BASS V. GARLOCK, INC., ET AL(0011186CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DONALD E. BENORE AND THERESA B. BENORE V. ABEST PRODUCTS COMPANY, ET AL(923069) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD E. BEYER V. A CANDS, INC., ET AL(20008201) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| DONALD E. BLACK AND PAULINE BLACK V. A BEST PRODUCTS COMPANY, ETAL(1305660) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. BONES AND MARY ANN BONES V. AP GREEN INDUSTRIES, INC., ET AL(3012253) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DONALD E. BOUCHER V. ACANDS, INC., ET AL(19018293) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DONALD E. BRANDMEIER AND CHARLOTTE G. BRANDMEIER V. ACANDS, INC., ET AL(97C17505) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| DONALD E. BUXBAUM AND NANCY BUXBAUM V. ACANDS, INC., ET AL(972881BCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD E. CARTER, III V. A BEST PRODUCTS COMPANY, ET AL(0041B597CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. CHRISTOPHER, ET AL V. OWENS CORNING, ET AL(9711316) | TX: COURT OF COMMON PLEAS OF TRAVIS COUNTY TEXAS | CLOSED |
| DONALD E. CLAPP AND GLADYS M. CLAPP V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DONALD E. COLEMAN, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD E. COTTLE AND KIMBERLY J. COTTLE V. A&I COMPANY, ET AL(97C2298) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD E. COX, SR V. THE ANCHOR PACKING COMPANY, ET AL(942247) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD E. CRAWFORD V. ACANDS, INC., ET AL(991793) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONALD E. DAVIDSON AND LINDA DAVIDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93CA06003) | NC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA, WASHINGTON DC | ACTIVE |
| DONALD E. DEARINGER V. A BEST PRODUCTS COMPANY, ET AL(004237775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. DESJARDINS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD E. ERNST V. ACANDS, INC., ET AL(19001950) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD E. FARLOW, V. THE A.P. GREEN REFRACTORIES CO., A DELAWARE CORPORATION, ET AL.(912480) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD E. FIFIELD AND TAMARA FIFIELD V. CROWN CORK AND SEAL COMPANY, ET AL(F9700280CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| DONALD E. FOREMAN AND GLADYS J. FOREMAN V. PNEUMO ABEX CORPORATION, ET AL(2001020000686) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONALD E. FORTNEY AND VIRGINIA FORTNEY V. ACANDS, INC., ET AL(99002666) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD E. GILMORE AND JOAN GILMORE V. CROWN CORK AND SEAL COMPANY, ET AL(1P942004C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD E. GOODRICH AND DONNA GOODRICH V. CROWN CORK AND SEAL COMPANY, ET AL(96C8602) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD E. GOULD V. A BEST PRODUCTS COMPANY, ET AL(00404850CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. GOYNES AND EARLINE GOYNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543922) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| DONALD E. GRAVES AND STEFANIE GRAVES V. A BEST PRODUCTS COMPANY, ET AL(00412144CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. GRINNELL V. A BEST PRODUCTS COMPANY, ET AL(00405558CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. GUNNELLS V. ACANDS, INC., ET AL(49D029501M10001533) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DONALD E. GUNSTEN AND DEBORAH GUNSTEN V. ACANDS, INC., ET AL(00326T) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD E. HALL AND JANE HALL V. A BEST PRODUCTS COMPANY, ET AL(01411166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. HARTSEL, V. A BEST PRODUCTS COMPANY, ET AL(CV98004BBU) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. HEAGY AND MARLENE HEAGY V. AP GREEN INDUSTRIES, INC., ET AL(CV98004BBU) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| DONALD E. HICKMAN, SR AND DOROTHY HICKMAN V. ANCHOR PACKING COMPANY, ET AL(934087) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD E. HUFFMAN AND VIRGINIA HUFFMAN V. A BEST PRODUCTS COMPANY, ET AL(9466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. JOLLIFF V. THE ANCHOR PACKING COMPANY, ET AL(941467) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD E. JONES V. ACANDS, INC., ET AL(9511608) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DONALD F. KASSNER V. ACANDS, INC., ET AL(9901R219) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD E. KELLER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A. LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DONALD E. KELLEY V. A BEST PRODUCTS COMPANY, ET AL.(9939790?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. LANGWORTHY V. A BEST PRODUCTS COMPANY, ET AL(0040518CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. LIGHTCAP AND PATRICIA LIGHTCAP V. A BEST PRODUCTS COMPANY, ET AL.(9836167?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. MARKS V. ACANDS, INC., ET AL(01C69) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| DONALD E. MASON V. THORPE INSULATION COMPANY, ET AL(BC215604) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DONALD E. MCCORMICK AND SHIRLEY MCCORMICK V. ACANDS, INC., ET AL(10261298) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| DONALD E. MCCORMICK AND SHIRLEY MCCORMICK V. ACANDS, INC., ET AL(98102612) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| DONALD E. MCFERATH V. A BEST PRODUCTS COMPANY, ET AL(0041984CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. MCKINLEY V. A BEST PRODUCTS COMPANY, ET AL(0140449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. MEFFORD AND OPTA MAE MEFFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(151793) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD E. MELLWIG AND ROSEMARIE MELLWIG V. ACANDS, INC., ET AL(2000070001434) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONALD E. MILLER AND BARBARA MILLER V. ACANDS, INC., ET AL(43A52001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| DONALD E. MITLER AND BETTY MITLER V. A BEST PRODUCTS COMPANY, ET AL.(9815113?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. MILLER AND SALLY MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98C14515) | KY: CIRCUIT COURT OF FAYETTE COUNTY KENTUCKY | ACTIVE |
| DONALD E. MONTIEL AND BETTY MONTIEL V. AP GREEN INDUSTRIES, INC., ET AL(317362) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD E. NODER AND SHERLEY NODER V. THE ANCHOR PACKING COMPANY, ET AL(941461) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD E. NORMAN AND HOLLY NORMAN V. ARMSTRONG WORLD INDUSTRIES INC. ET AL(191CV10192) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD E. OWSLEY V. ACANDS, INC., ET AL(973393) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD E. QUIETY V. AP GREEN INDUSTRIES, INC., ET AL(302361) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD E. RAINERI, SR V. ACANDS, INC., ET AL(CL95974?AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD E. RUSSELL AND MARY LOU RUSSELL V. ACANDS, INC., ET AL(10338098) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD E. SCANTLEN AND LADONNA A. SCANTLEN V. A BEST PRODUCTS COMPANY, ET AL(98354051CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. SCHEIM V. ACANDS, INC., ET AL(00L22) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONALD E. SCHIRRICK AND MARILYN C. SCHIRRICK V. AP GREEN REFRACTORIES COMPANY, ET AL(000403900P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD E. SCHNEIDER AND OLGA L. SCHNEIDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10644) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD E. SHEFFLER AND NANCY SHEFFLER V. ACANDS, INC., ET AL.(9901957) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD E. SHELLENBARGER AND NORMA LEE SHELLENBARGER V. ACANDS, INC., ET AL(305629) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. STEWART AND ADDIE STEWART V. A BEST PRODUCTS COMPANY, ET AL(004231586CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. STEWART AND DONNA STEWART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543912) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| DONALD E. STOWELL AND CAROLYN STOWELL V. ACANDS, INC., ET AL(10476299) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD E. STRICKLAND AND WILLIE MARIE STRICKLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9716742A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DONALD E. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(9939903CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD E. TURBAUGH, EXECUTOR OF THE ESTATE OF KENNETH E. TURBAUGH, DECEASED, V. AP GREEN SERVICES, INC., ET AL(97022099) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONALD E. VTNFS AND GRFPA VTNFS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C4374) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD E. WARD AND DONNA J. WARD V. A BEST PRODUCTS COMPANY, ET AL(003681?NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD E. WATTS, V. ACⅈ, INC., V. ET AL.(95L625) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD E. WELCH AND LINDA J. WELCH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10554) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD E. WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CU9927966C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DONALD EARL MCDANIEL V. AP GREEN INDUSTRIES, INC., ET AL(00410252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD EBERLY AND JOAN LEE EBERLY V. ACANDS, INC., ET AL(9508701) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DONALD EDWARD BODOVSKY, ET AL V. OWENS CORNING, ET AL(98135A) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | ACTIVE |
| DONALD EDWARD LANE, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV1627) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DONALD EDWARD ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(01429833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD EDWIN MAYNARD AND MARJORIE LELA MAYNARD V. ACANDS, INC., ET AL(279774) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD EGGERT | IL: CIRCUIT COURT OF DUPAGE COUNTY ILLINOIS | ACTIVE |
| DONALD EGGERT V. KEENE CORPORATION, ET AL.(91L021213) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DONALD ELLIS AND THELMA ELLIS V. ACANDS, INC., ET AL(BCI844687) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD ELLWOOD MARTIN V. GAF CORPORATION, ET AL(00086308) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONALD ELROY THOMPSON AND IRMA LUCILLE THOMPSON V. ACANDS, INC., ET AL(2937763) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD ELY AND MARCELLA ELY V. THE ANCHOR PACKING COMPANY, ET AL(303358) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD EMERSON AND JEANNIE EMERSON V. ACANDS, INC., ET AL(108897011) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD ENLICH AND LUCY ENLICH V. BF GOODRICH COMPANY, ET AL(97329814CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD ENTERLINE V. ACANDS, INC., ET AL(318492) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD ERICKSON AND JACQUELINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(922209217) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DONALD ERSKINE AND ALMA J. ERSKINE V. A BEST PRODUCTS COMPANY, ET AL(01428066CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD EUGENE HONBARRIER, SR AND EVA SHOAF HONBARRIER V. A BEST PRODUCTS COMPANY, ET AL(00414198CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD EUGENE MCATEE AND MARTHA FAYE MCATEE V. AANDI COMPANY, ET AL(2000C2705) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD EVANS, ET AL V. ACANDS, INC., ET AL(BC1844687) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| DONALD EXEC WHITE | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| DONALD F. AUSTIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD F. AVERA AND BARBARA AVERA V. AP GREEN REFRACTORIES, INC., ET AL(0095732CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| DONALD F. AVERY AND SHIRLEY AVERY V. ACANDS, INC., ET AL(107946600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD F. BETTERTON AND MURIEL H. BETTERTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980537CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DONALD F. BUTLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980424CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DONALD F. CICONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD F. CLARK AND REBECCA CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990017176) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD F. DORSEY, SR AND PATRICIA A. DORSEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972835312CX21126) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD F. DRENNER AND GENEVA Y. DRENNER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(114436) | TX: DISTRICT COURT OF FORT BEND COUNTY TEXAS | ACTIVE |
| DONALD F. ERICKSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DONALD F. FORSYTHE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DONALD F. FOX AND GOLDA FOX V. AP GREEN REFRACTORIES, INC., ET AL(9909773297) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD F. FREED AND SHIRLEY FREED V. A BEST PRODUCTS COMPANY, ET AL.(00411982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD F. GUERRA AND DONNA GUERRA V. A BEST PRODUCTS COMPANY, ET AL.(00415528CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD F. KEGARISE AND RICKIE J. KEGARISE V. A BEST PRODUCTS COMPANY, ET AL.(00415706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD F. MACE AND PATRICIA MACE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95356CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DONALD F. MCBRIDE AND INDA MCBRIDE V. A BEST PRODUCTS COMPANY, ET AL.(3152211) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD F. MOULTON AND DEBRA MOULTON V. ACANDS, INC., ET AL.(995581) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD F. MYERS V. A BEST PRODUCTS COMPANY, ET AL.(00418277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD F. PATTY, AND MARY ANNE PATTY V. AMERICAN STANDARD, INC., ET AL. | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| DONALD F. PLUNKETT AND BETTY PLUNKETT V. A BEST PRODUCTS COMPANY, ET AL.(01432891CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD F. RICHARDS AND ALIDA RICHARDS V. ACANDS, INC., ET AL.(107460000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD F. RUONAVAARA AND JANICE RUONAVAARA V. A BEST PRODUCTS COMPANY, ET AL.(98367663CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD F. RUSSELL AND PATRICIA ANNE RUSSELL V. ACANDS, INC., ET AL.(311497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD F. RYAN AND ANGELA M. RYAN V. ACANDS, INC., ET AL.(0060033) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD F. SCHUFLER V. ACANDS, INC., ET AL.(99L411) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONALD F. SMITH AND JANE E. SMITH V. ACANDS, INC., ET AL.(10619100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD F. SUGGS AND CRIIL R. SUGGS V. CROWN CORK AND SEAL COMPANY, ET AL.(98059670) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DONALD F. SULLIVAN AND SHIRLEY SULLIVAN V. ACANDS, INC., ET AL.(99714) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD F. THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93CA095981) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| DONALD F. TREADWELL AND LORRAINE TREADWELL V. ACANDS, INC., ET AL.(995699) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD F. VERDIN V. FIBREBOARD CORP. ET AL.(BC012659) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DONALD F. WALKER AND THERESA WALKER V. ACANDS, INC., ET AL.(10940099) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD F. WELCH AND JOSIANE C. WELCH V. ACANDS, INC., ET AL.(995651) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD F. WHITE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD F. WILLIAMS AND URSULA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(98357564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD F. WOLF V. ACANDS, INC., ET AL.(99L414) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONALD F. WRIGHT AND DEBORAH WRIGHT V. COMBUSTION ENGINEERING, INC., ET AL.(300076) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONALD F. WRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(01420225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD F. FALTEISEK AND LAVINE FALTEISEK V. PAUL W. ABBOTT COMPANY, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DONALD F. FAZENBAKER AND ALTHEA FAZENBAKER V. A BEST PRODUCTS COMPANY, ET AL.(2919972A) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DONALD F. FENSTERMACHER V. CROWN CORK AND SEAL COMPANY, ET AL.(9313074) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DONALD FERGUSON V. AP GREEN INDUSTRIES, INC., ET AL.(01L129) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD FINCHMAN AND DARLENE FINCHMAN V. A BEST PRODUCTS COMPANY, ET AL.(00411980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD FISHER AND SANDRA FISHER V. A BEST PRODUCTS COMPANY, ET AL.(00419767CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DONALD FOLEY V. A BEST PRODUCTS COMPANY, ET AL.(98361293CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DONALD FORRESTER AND KATHY FORRESTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(152297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD FORRESTER AND DELORES FORRESTER, RICHARD SMALLOWITZ AND ROSE SMALLOWITZ V. U.S. GYPSUM COMPANY, ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD FOWLER AND MARGARET FOWLER V. ACANDS, INC., ET AL.(9508543) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD FRANCIS HOLMES AND SHIRLEY HOLMES V. ACANDS, INC., ET AL.(9508773) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD FULLER AND MARY FULLER V. ACANDS, INC., ET AL.(98018977) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DONALD FULLER AND SARA FULLER V. AP GREEN REFRACTORIES, INC., ET AL(9900951927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DONALD FULLER MCCLURE V. A BEST PRODUCTS COMPANY, ET AL(404338) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD G WOODRUFF AND PEGGY V. WOODRUFF V. FIBREBOARD CORPORATION, ET AL(9141717) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD G. ABER AND GRACE A. ABER V. A BEST PRODUCTS COMPANY, ET AL(0041852287CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD G. ALLEN AND MYRTIS ANN ALLEN V. A BEST PRODUCTS COMPANY, ET AL(01432217CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD G. ANDERSON V. AP GREEN REFRACTORIES, INC., ET AL(CI0010862AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DONALD G. ANDREWS V. ACANDS, INC., ET AL(9728886CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD G. BECK V. A BEST PRODUCTS COMPANY, ET AL(0919946RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD G. BEENEY, SR AND MARTHA V. BEENEY V. THE ANCHOR PACKING COMPANY, ET AL(9414477) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD G. BELDEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DONALD G. BENEDICT AND GERALDINE BENEDICT V. ARMSTRONG WORLD INDUSTRIES, ET AL(C0001903) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| DONALD G. BENNETT V. ACANDS, INC., ET AL(2197J946) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| DONALD G. BOYE V. A BEST PRODUCTS COMPANY, ET AL(01432555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD G. BRIMMER V. GAF CORPORATION, ET AL(740CH0002000200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DONALD G. CAMPBELL, SR AND BARBARA ANN CAMPBELL V. ACANDS, INC., ET AL(99000291) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD G. COLLIER V. ACANDS, INC., ET AL(9740006) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD G. DAVIS AND NAOMI R. DAVIS V. ACANDS, INC., ET AL(9941823C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD G. DOLAN AND ROSEMARIE DOLAN V. A BEST PRODUCTS COMPANY, ET AL(00445022CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD G. EDWARDS V. A BEST PRODUCTS COMPANY, ET AL(00404502CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD G. ERIKSEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DONALD G. FOWLER AND JOAN FOWLER V. A BEST PRODUCTS COMPANY, ET AL(9990160ZNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DONALD G. FULLER AND DOLORES FULLER V. A BEST PRODUCTS COMPANY, ET AL(0041151717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD G. GEISLER AND VICKI GEISLER V. ACANDS, INC., ET LA(9510337) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD G. HEFFNER V. A BEST PRODUCTS COMPANY, ET AL(993868817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD G. HENSLEY AND RAY R. HENSLEY V. ACANDS, INC., ET AL(2000CP230057) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DONALD G. LANSING AND BRENDA LANSING V. ACANDS, INC., ET AL(0001943L) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD G. LOWELL AND FRANCIS J. LOWELL V. CROWN CORK AND SEAL COMPANY, ETAL(F9950590CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| DONALD G. MAFFEI AND LOUISE MAFFEI V. A BEST PRODUCTS COMPANY, ET AL(9835493CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD G. MAHON | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD G. MARTINEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD G. MAYNARD AND SUELLEN MAYNARD V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(93C6720) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD G. MCCLOSKEY, BETTY MCMURROUGH AND JACK D. KINGSLEY V. ACANDS, INC., ET AL(9754264N) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD G. MCCORD V. ACANDS, INC., ET AL(99L2232) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| DONALD G. MCHUGH AND PATRICIA A. MCHUGH V. ACME INSULATION, INC., ET AL(20025553NP) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD G. MURRAY AND JEAN MURRAY V. ACANDS, INC., ET AL(10358198) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD G. NIVER AND SALLY K. NIVER V. ACANDS, INC., ET AL(44814) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD G. NIXON V. CROWN CORK AND SEAL COMPANY, ET AL(IP942450) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| DONALD.D. QUINMANN AND DANTELI.F. QUINMANN V. AP GREEN INDUSTRIES, INC., ET AL(102152) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD G. ROBERTSON AND ANITA ROBERTSON V. ACANDS, INC., ET AL(983059) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD G. ROOD V. ACANDS, INC., ET AL.(IP94112760) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD G. RUGG AND CAROL J. RUDD V. GARLOCK, INC., ET AL(012082CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DONALD G. SLAUGHTER AND LAVANDER SLAUGHTER V. A BEST PRODUCTS COMPANY, ET AL(98355513CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD G. SPANN AND LORRAINE SPANN V. AP GREEN INDUSTRIES, INC., ET AL(2980423JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD G. WALKER AND KAZYKO WALKER V. CROWN CORK AND SEAL COMPANY, ET AL(92135RCA01PLA) | FL: CIRCUIT COURT OF SANTA ROSA COUNTY FLORIDA | CLOSED |
| DONALD G. WEIGUM AND BERNICE WEIGUM V. AP GREEN INDUSTRIES, INC., ET AL(GS980236MFN) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| DONALD G. WEITZ | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| DONALD GAFFORD AND JAMIE GAFFORD, V. OWENS-ILLINOIS, INC., ET AL.(9257242CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DONALD GAGNE AND ANN GAGNE V. PITTSBURGH CORNING CORPORATION, ET AL(981039) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| DONALD GALLOWAY (CREIGHTON E. MILLER, ADMINISTRATOR OF THE ESTATE OF DONALD GALLOWAY, DECEASED) V. AMERICAN PRESIDENT LINES LTD, ET AL(193CV12448) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD GAUTHIER AND CLAUDIA D. GAUTHIER V. ACANDS, INC., ET AL(981938) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD GENE ALDRIDGE, ET AL V. A BEST PRODUCTS COMPANY, ET AL(C960102180) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| DONALD GENE MYERS AND MELODY MYERS V. A BEST COMPANY, INC., ET AL(1542747) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD GERAGHTY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DONALD GILBERT | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DONALD GERVAIS AND ROSALIE GERVAIS V. AP GREEN INDUSTRIES, INC., ET AL(298CV2558L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD GILLESPIE, JR AND EMMA GILLESPIE V. AP GREEN REFRACTORIES COMPANY, ET AL(92CS7701) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| DONALD GOLDSBY AND LANE GOLDSBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(10359298) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DONALD GESSLER AND LOIS GESSLER, V. THE ANCHOR PACKING COMPANY, ET AL.(91C021SC) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD GIBSON AND MYRTLE GIBSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(922209225) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD GOULT AND BARBARA GOULT V. ACANDS, INC., ET AL(74OC1990196500) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DONALD GRAY MCKENNEY, ET AL V. GAF CORPORATION, ET AL(0008137E) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD GRAY MIZELLE, SR AND BETTY PEAKS MIZELLE V. A BEST PRODUCTS COMPANY, ET AL(00414088CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONALD GRAZIER AND MARY GRAZIER V. A BEST PRODUCTS COMPANY, ET AL(193CV10567) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7217) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD GREENSPAN AND DORIS GREENSPAN V. AP GREEN REFRACTORIES, INC., ET AL(CL006859AD) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD GRIMES, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74OC1990196500) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DONALD GROHMAN | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DONALD DALLMAN | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DONALD GULLERY AND VIRGINIA GULLERY V. AP GREEN INDUSTRIES, INC., ET AL(99107946T) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD H. BASORE AND LAURA S. BASORE V. GARLOCK, INC., ET AL(IP94116370) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD H. BORDERS AND NORMA BORDERS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV425RI) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD H. CROTTINGER V. A BEST PRODUCTS COMPANY, ET AL(98355334CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD H. DANA AND NANCY DANA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241431) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DONALD H. HARKNESS | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DONALD H. HARRIS | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD H. HIRZEL AND CAROLE HIRZEL V. A BEST PRODUCTS COMPANY, ET AL(98337781CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD H. HODGES AND BARBARA HODGES V. CROWN CORK AND SEAL COMPANY, ETAL(9521189) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD H. HOPE V. A BEST PRODUCTS COMPANY, ET AL(99380332CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD H. KILGORE AND MARION J. KILGORE V. A BEST PRODUCTS COMPANY, INC., ET AL(GD007500) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DONALD H. MEADOWS AND PAULINE MEADOWS V. AANDI COMPANY, ET AL(93CS687) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD H. MILLER V. OWENS CORNING, ET AL(BC208247) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| DONALD H. PETERS AND DOROTHY PETERS V. AP GREEN INDUSTRIES, INC., ET AL(102384) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| DONALD H. SCAGGS AND SHIRLEY SCAGGS V. AP GREEN INDUSTRIES, INC., ET AL(298CV2728RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD H. STEGLER AND ROSE ANN STEGLER V. A BEST PRODUCTS COMPANY, ET AL(98354057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD H. STIVA | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD H. WILLIAMS, JR. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD H. WYNN AND CHARLOTTE WYNN V. A BEST PRODUCTS COMPANY, ET AL(00415915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD H. HAGER AND DOROTHY HAGER V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(00403589CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD H. HAMBURG V. ACANDS, INC., ET AL(99VS0152788C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DONALD H. HAMILTON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD H. HANSSON AND JOYCE HANSSON V. ACANDS, INC., ET AL(9517624) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD H. HARRISON AND AMY HARRISON V. ACANDS, INC., ET AL(L1163799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DONALD H. HARTMAN V. ABEX CORPORATION, ET AL(986167) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD HATCH AND GAYLE HATCH V. GEORGIA PACIFIC CORPORATION, ET AL(2000C28987) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DONALD HAZELTON AND JANE HAZELTON V. A BEST PRODUCTS COMPANY, ET AL(00425887CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD HEINE AND CLARICE HEINE V. AP GREEN REFRACTORIES, INC., ET LA(0000017S) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD HELD V. ACANDS, INC., ET AL(00C0043) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DONALD HENDERSHOT V. A BEST PRODUCTS COMPANY, ET AL(00423797CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD HENDRICKSON | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| DONALD HENDRICKSON AND RITA HENDRICKSON V. ACANDS, INC., ET AL(9914103CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD HENRIKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801125227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD HICAR AND ROSE ANN HICAR V. A BEST PRODUCTS COMPANY, ET AL(285471) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DONALD HILL V. ACANDS, INC., ET AL(317054) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD HITT AND JOSEPHINE HITT V. AP GREEN REFRACTORIES, INC., ET AL(002878AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DONALD HOCKENSMITH V. ACANDS, INC., ET AL(99CF234751) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD HOLLENBAUGH AND JUDY HOLLENBAUGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98135552CX980) | SC: SUPERIOR COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DONALD HOOVER EPPERSON V. AP GREEN INDUSTRIES, INC., ET AL(00410152CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD HOPKINS V. A BEST PRODUCTS COMPANY, ET AL(01428137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD HUBERT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD HUGHES AND BEVERLY HUGHES V. ACANDS, INC., ET AL(CL00799252D) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DONALD I. KLINE AND DOLORES KLINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95160537) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD I. KRAL AND JOAN STERELENE KRAL V. A BEST PRODUCTS COMPANY, ET AL(00399755CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD I. METILLER V. A BEST PRODUCTS COMPANY, ET AL(01421179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD ISAACS V. ACANDS, INC., ET AL(1317062) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DONALD J. ADAMS AND DONNA ADAMS, ET AL V. COMBUSTION ENGINEERING, INC., ET AL(1914R8) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. ADDINGTON AND NELLA ADDINGTON V. ANCHOR PACKING COMPANY, ET AL(927625NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD J. ALEXANDER AND HELENA ALEXANDER V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV2343RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| DONALD J. ASBURY AND DREMA ASBURY V. AP GREEN REFRACTORIES INC., ET AL.(008337CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| DONALD J. BAKER AND BETTY JO BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(384597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD J. BARCLIFT, SR. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002817AN04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DONALD J. BARDUSK AND MRS. SILVIA BARDUSK, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(90L20498) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DONALD J. BAUM V. ACANDS, INC., ET AL(9510526) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD J. BEACHLER AND JANINE BEACHLER V. A BEST PRODUCTS COMPANY, ET AL.(004116920V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. BERLIER V. AP GREEN INDUSTRIES, INC., ET AL(200013946) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| DONALD J. BOGUS V. ACANDS, INC., ET AL.(00012504) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD J. BORDMAN AND EVELYN BORDMAN V. A BEST PRODUCTS COMPANY, ET AL(93939248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. BORGMAN V. A BEST PRODUCTS COMPANY, ET AL.(004211221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. BROWN AND SHIRLY BROWN V. A BEST PRODUCTS COMPANY, ET AL.(004119920V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. CAMERON AND MAY T., CAMERON V. AP GREEN REFRACTORIES COMPANY, ET AL.(99916364NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DONALD J. CARDUCCI V. NORFOLK AND WESTERN RAILWAY CO., ET AL(2917769) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. CARLOS AND MARIANNA J. CARLOS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9807740) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DONALD J. CARLSON | | |
| DONALD J. CRILE AND ETHEL C. CRILE V. A BEST PRODUCTS COMPANY, ET AL.(003997050V) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DONALD J. DROUILLARD V. A BEST PRODUCTS COMPANY, ET AL.(004128882CV) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| DONALD J. DAVIS AND SUZANNE DAVIS V. AW CHESTERTON COMPANY, ET AL.(999441) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DONALD J. DELIA V. A BEST PRODUCTS COMPANY, ET AL.(004237578CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. DEMAREST AND JUDY DEMAREST AND MINOR CHILDREN, MICHAEL DEMAREST, BRITTANY DEMAREST AND KRISTINA DEMAREST V. NATIONAL GYPSUM COMPANY, ET AL.(93034930) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| DONALD J. DEWITTE V. A BEST PRODUCTS COMPANY, ET AL.(003997050V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. EUSTICE AND TOVE EUSTICE V. CROWN CORK AND SEAL COMPANY, ET AL.(96693SUDKM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| DONALD J. GLOVER AND PRISCILLA GLOVER V. A BEST PRODUCTS COMPANY, ET AL.(0036857NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. GOLDMAN AND VIOLET GOLDMAN V. ACANDS, INC., ET AL.(1P921553C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD J. GREEN V. THORPE INSULATION COMPANY, ET AL.(BC226796) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DONALD J. GUZMAN AND NANCY GUZMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1P942276C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD J. HAAS AND NORA L. HAAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9126447CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. HAPNER V. A BEST PRODUCTS COMPANY, ET AL.(3062221) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. HETSER AND ANITA M. HETSER V. ACANDS, INC., ET AL.(004A82A001000148) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| DONALD J. HILLEGAS V. A BEST PRODUCTS COMPANY, ET AL.(983613132CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. HIRN AND MARIE J. HIRN V. A BEST PRODUCTS COMPANY, ET AL.(305482) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. JOHNSTON AND GRACE JOHNSTON V. A BEST PRODUCTS COMPANY, ET AL.(983537950V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DONALD J. KIMBALL AND BEVERLY A. KIMBALL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11030) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD J. KOMORA AND DIANE KOMORA V. A BEST PRODUCTS COMPANY, ET AL.(0042760850V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. LEHNER | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD J. MAJER, V. CELOTEX CORPORATION, ET AL. AND OWENS-CORNING FIBERGLAS CORP., V. PITTSBURGH CORNING CORP. ET AL. (890864) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| DONALD J. MALETZ AND SANDRA L. MALETZ, V. ARMSTRONG WORLD INDUSTRIES, ET AL. (191CV10403) | MA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD J. MANN V. ACANDS, INC., ET AL. | OH: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD J. MARINELLI AND MARILYN COX MARINELLI V. ACANDS, INC., ET AL. (2917003) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. MECHAM AND VIOLA MECHAM V. CROWN CORK AND SEAL COMPANY, ETAL. (296CV0809C) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| DONALD J. MEDVICK V. A BEST PRODUCTS COMPANY, ET AL.(004203CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. MEYER AND VIOLET MEYER V. APT, INC., ET AL (C995R844) | MO: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| DONALD J. MITCHELL AND LINDA S. MITCHELL V. A BEST PRODUCTS COMPANY, ET AL.(004206243CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. MORRISSEY, JR AS EXECUTOR OF THE ESTATE OF DONALD J. MORRISSEY, SR AND BARBARA MORRISSEY V. CALIFORNIA PRODUCTS CORPORATION, ET AL(993561) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD J. MORRISSEY, SR. AND BARBARA MORRISSEY, V. PITTSBURGH CORNING CORPORATION, ET AL. (952360) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD J. MORTTZ | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD J. MURPHY, SR AND ALICE P. MURPHY V. PNEUMO ABEX CORPORATION, ET AL(99C1882) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD J. OBRIEN AND FRANCES OBRIEN V. ACANDS, INC., ET AL (9848865AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DONALD J. ONEIL V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD J. OUELLETTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD J. PETRUZZI AND GRACE PETRUZZI V. ACANDS INC., ET AL(003253) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD J. PIRCH AND PATRICIA PIRCH V. A BEST PRODUCTS COMPANY, ET AL(315211) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. POIRIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD J. PRICE AND KATHLEEN PRICE V. AP GREEN REFRACTORIES, INC., ET AL.(005763) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD J. RITCHIE AND ANDREA RITCHIE V. ACANDS, INC., ET AL(005763) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD J. ROBINSON V. ACANDS, INC., ET AL(99278J) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONALD J. SAVER AND MARY R. SAVER V. A BEST PRODUCTS COMPANY, ET AL.(99398184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. SCHULTZ V. A BEST PRODUCTS COMPANY, ET AL(004052331CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. SLAVEN AND MARILYNNE SLAVEN V. A BEST PRODUCTS COMPANY, ET AL(004162200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. SPAULDING V. THE ANCHOR PACKING COMPANY, ET AL(1P929596C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD J. STEWART AND FRANCINE S. STEWART V. CROWN CORK AND SEAL COMPANY, ETAL.(96CV247) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| DONALD J. STORM V. ACANDS, INC., ET AL(000067J8) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD J. TOWER AND JACQUELINE TOWER V. ACANDS, INC., ET AL(99660) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| DONALD J. WARNICK AND KAREN D. WARNICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97118425X26K0R) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD J. WEISENBERGER AND VIRGINIA D. WEISENBERGER V. A BEST PRODUCTS COMPANY, ET AL(312892) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD J. WILSON AND KATHLEEN WILSON V. ACANDS, INC., ET AL(CL003597AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD JACKSON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DONALD JACKSON BRAZELL AND SHEILA BRAZELL V. A BEST PRODUCTS COMPANY, ET AL(004141461CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD JACOB MAYDOCK AND JUDY MAYDOCK V. A BEST PRODUCTS COMPANY, ET AL(97132525A6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD JARSKI AND CONNIE JARSKI V. A BEST PRODUCTS COMPANY, ET AL(004117556CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 443 of 2172

W.R. GRACE & CO. - CONN. . CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD JASPER AND MARILYN JASPER V. A BEST PRODUCTS COMPANY, ET AL (4419972CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DONALD JENSEN AND EVELYN JENSEN V. ACANDS, INC., ET AL (CL0079981AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD JEROME HENSON AND JACQUELINE HENSON V. A BEST PRODUCTS COMPANY, ET AL (404229) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD JESSIE WILLIAMS V. OWENS CORNING, ET AL (1999C114721) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| DONALD JESTER AND JOLINE JESTER V. ACANDS, INC., ET AL (9626515SCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DONALD JEFT AND CAROL ANN JEFT V. ACANDS, INC., ET AL (9908314) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD JOHN NAEGELE V. AANDI COMPANY, ET AL (2000C2771) | WT: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD JOHNSON V. ACANDS, INC., FM AL (00C0041) | WV: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DONALD JOSEPH BEALE AND MARIE E. BEALE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9920531) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| DONALD JOSEPH NAULT AND BEVERLY ANN NAULT V. A BEST PRODUCTS COMPANY, ETAL (3058821) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD JUNIUS AND LORRAINE JUNIUS, V. ACANDS, INC., ET AL (9508326) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD K. KANASKIE AND LYNN J. KANASKIE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(CH745968741) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| DONALD K. NAVARO AND TINA J. NAVARO V. PNEUMO ABEX CORPORATION, ET AL(98C12275) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD K. ADAMS V. A BEST PRODUCTS COMPANY, ET AL(0042567CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD K. AURIN AND PAULINE AURIN V. A BEST PRODUCTS COMPANY, ET AL(973458313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD K. BRICKMAN V. AP GREEN INDUSTRIES, INC., ET AL(CG98019DHRH) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD K. CREDLE V. OWENS CORNING FIBERGLAS CORPORATION ET AL(740C1990019G400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DONALD K. EDDY AND HELEN EDDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900000611) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| DONALD K. HARNESS AND JOYCE HARNESS V. AP GREEN INDUSTRIES, INC., ET AL(CV98020408LW) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD K. HENRIKSON V. A BEST PRODUCTS COMPANY, ET AL(0039972CV) | ID: UNITED STATES DISTRICT COURT/IDAHO | CLOSED |
| DONALD K. KOOLE V. A BEST PRODUCTS COMPANY, ET AL(00423608CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD K. LOUD AND PEARL LOUD V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL(BCO139041) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| DONALD K. MASON AND MARY JANE MASON V. ACANDS,INC.,ET AL(0036215) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD K. MILUTIN AND NORMA MILUTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804289O) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| DONALD K. OKEEFE AND DORIS OKEEFE V. CROWN CORK AND SEAL COMPANY, ETAL(296CV1322M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| DONALD K. ROHRER AND CAROLYN ROHRER V. OWENS CORNING FIBERGLAS CORPORATION ET AL(97045533) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD K. SMILEY AND GERALDINE B. SMILEY V. ACANDS, INC., ET AL(9840064) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD K. WHILS V. RAYMSTOOS MANHATTAN, INC., FM AL(9822222) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD KASPER AND JOANN KASPER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9115530C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD KEANE V. ACANDS, INC., ET AL(9908549) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD KEITH V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD KEITH V. ASBESTOS CLAIMS MANAGEMENT CORP., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD KENDM V. AP GREEN SERVICES, INC., ET AL(CI0199904881) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| DONALD KYTCHENS AND BETY KYTCHENS V. A BEST PRODUCTS COMPANY, FM AL(00417711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD KITCHER AND MARY KITCHER V. AP GREEN REFRACTORIES, INC., ET AL(9900918227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD KRISAK AND KATHERINE KRISAK V. API INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| DONALD KRISTIAN AND MARILYN KRISTIAN V. ACANDS, INC., ET AL (00100857) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD KURNS AND PEGGY KURNS V. AP GREEN REFRACTORIES, INC., ET AL (CL005553AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DONALD KURTIS | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD L. ADAMS AND SHIRLEY ADAMS V. AMERICAN STANDARD, INC., ETAL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| DONALD L. BERNARD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD L. BIEKER AND NENA S. BIEKER V. CROWN CORK AND SEAL COMPANY, ET AL (F970010CV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| DONALD L. BISHOP V. A BEST PRODUCTS COMPANY, ET AL(98537867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DONALD L. BLEVINS V. AP GREEN INDUSTRIES, INC., ET AL (308596) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD L. BOYTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD L. BROWN AND MARY A. BROWN V. A BEST PRODUCTS COMPANY, ET AL(04425699CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. BROWN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93244972CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. BROWNFIELD AND SHARON BROWNFIELD V. A BEST PRODUCTS COMPANY, ET AL(98335565CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. BURKEY V. ANCHOR PACKING COMPANY, ET AL(931163) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD L. CLINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98006654AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD L. COFFMAN V. ACANDS, INC., ET AL(9742182LF) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD L. COOK AND BETTY COOK V. ACANDS, INC., ET AL(98011189) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DONALD L. CROSS AND DEBORAH CROSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149520CX1088) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD L. DANICIC V. A BEST PRODUCTS COMPANY, ET AL(94329231CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. DAVIS AND NORMA JEAN DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97304514CX22211) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD L. DAY AND GLORIA J. DAY V. WR GRACE AND CO., ET AL(DV99151) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| DONALD L. DESHAZER AND JEAN DESHAZER V. WR GRACE AND CO., ET AL(DV99181) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| DONALD L. DOUGLAS V. ACANDS, INC., ET AL(011160) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD L. DYLE AND DIANNA DYLE V. ACANDS, INC., ET AL(972879662A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD L. FINCH V. THE ANCHOR PACKING COMPANY, ET AL(1P925572C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD L. FRANCIS AND BEVERLY FRANCIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11469) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD L. FROST AND SUSAN K. FROST V. A BEST PRODUCTS COMPANY, ET AL(01367060NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DONALD L. GRIFFITH V. ACANDS, INC., ET AL(96C599) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD L. GRIFFIN AND WANDA M. GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. HARRIS V. A BEST PRODUCTS COMPANY, ET AL(287794) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. HECKETHORN V. ACANDS, INC., ET AL(964030) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD L. HILDEBRAND V. A BEST PRODUCTS COMPANY, ET AL(98359611CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. HOLLENBAUGH AND ONEIDA HOLLENBAUGH V. AP GREEN INDUSTRIES, INC. ET AL(3107049) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD L. HOLZHAUER AND JOANN HOLZHAUER V. ANCHOR PACKING COMPANY, ET AL(930037NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| DONALD L. HORNYVEDT AND TRACEY HORNYVEDT, V. CROWN CORK AND SEAL COMPANY, ET AL.(CS96531WPN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| DONALD L. HUBERT AND EVELYN HUBERT V. A BEST PRODUCTS COMPANY, ET AL(98353786CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD L. INGLE AND FLORENCE L. INGLE V. A BEST PRODUCTS COMPANY, ET AL(00418573CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. JEFFERS V. ACANDS, INC., ET AL(TH98125CM11) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD L. JOHN AND ANNETTE T. JOHN V. ACANDS, INC., ET AL(47165I999) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| DONALD L. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(99380334CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. JONES AND ADELHEID JONES V. AP GREEN INDUSTRIES, INC., ET AL(301318) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD L. KARLEN AND SALLY A. KARLEN V. AP GREEN INDUSTRIES, INC., ET AL(99396162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. KELLEY AND BEVERLY KELLEY V. A BEST PRODUCTS COMPANY, ET AL(290185) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. KTMHIF A. AND MARY KTMHIF V. A BEST PRODUCTS COMPANY, ET AL(98357676CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. LANCASTER V. EAGLE PICHER INDUSTRIES, INC., ET AL(3371CCV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD L. LANNING AND JEAN A. LANNING V. ACANDS, INC., ET AL(99CP234546) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DONALD L. LESSEL, SR AND LAVERA LESSEL V. THE ANCHOR PACKING COMPANY, ET AL(IP9415591C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD L. MARTIN AND ROSE MARTIN V. A BEST PRODUCTS COMPANY, ET AL(00415721CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. MCCULLEY AND PAULINE MCCULLEY V. CROWN CORK AND SEAL COMPANY, ET AL(CTV972547PHXFNC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DONALD L. METZGER V. A BEST PRODUCTS COMPANY, ET AL(00404985CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. MICHAUD AND LOIS MICHAUD V. ACANDS, INC., ET AL(10476699) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD L. MOORE AND BETTY MOORE V. A BEST PRODUCTS COMPANY, ET AL(297585) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. MOORE V. AP GREEN INDUSTRIES, INC., ET AL(00L1046) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONALD L. MOSER AND CATHARINE M. MOSER V. AP GREEN INDUSTRIES, INC., ET LA(00037655NP) | MT: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD L. MUDDIMAN AND MARTHA MUDDIMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97010501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD L. NICHOLSON AND LINDA NICHOLSON V. ACANDS, INC., ET AL(311297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD L. NUTTER AND CONSTANCE M. NUTTER, V. ACANDS, INC., ET AL(15538) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD L. ODAM, ET AL V. FIBREBOARD CORPORATION, ET AL(94057581) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. OLDHAM AND PRISCILLA OLDHAM V. COMBUSTION ENGINEERING, INC., ET AL(299613) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONALD L. PIERCE AND WILMA D. PIERCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9729GCA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. QUEEN V. A BEST PRODUCTS COMPANY, ET AL(01432318CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DONALD L. REDDINGTON V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. REUSCHLING V. A BEST PRODUTS COMPANY, ET AL(43387879CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. RICE AND DIANE L. RICE V. ABEX CORPORATION, ET AL(97C2991) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD L. SHAW AND MARY SHAW V. A BEST PRODUCTS COMPANY, ET AL(98367671CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. SKAAR V. CROWN CORK AND SEAT, COMPANY, ET AL(96C00949) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DONALD L. SMITH AND AGNES SMITH V. ACANDS, INC., ET AL(93C1988) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD L. SMITH AND BETTY SMITH V. AP GREEN INDUSTRIES, INC., ET AL(CV98006SBU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| DONALD L. SMITH AND CAROLYN SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. SMITH AND CAROLYN SMITH V. A BEST PRODUCTS COMPANY, ET AL(01429300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. SMITH AND JACQUELENE E SMITH V. OWENS CORNING FIBERGLAS CORP., ET AL(2198S5) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. SMITH AND LAURA B. SMITH V. THE ANACONDA COMPANY, ET AL(TP9416042) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD L. SMITH, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96103555) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD L. SOULNEY V. ACANDS, INC., ET AL(9946IPER) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD L. SPALLINGS AND JOYCE SPALLINGS V. AP GREEN INDUSTRIES, INC., ET AL(3023354) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD L. STEFFEN V. A BEST PRODUCTS COMPANY, ET AL(9939929CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. STUMPFF V. A BEST PRODUCTS COMPANY, ET AL(0041286JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. TOLLEY AND ALLENA M. TOLLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11134) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD L. VAY AND ROSEMARY VAY V. A BEST PRODUCTS COMPANY, ET AL(0041131JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. VINCENT, JR V. ACANDS, INC., ET AL(00C17111ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| DONALD L. WALL AND BERNICE WALL, V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DONALD L. WELLS V. RAPID AMERICAN CORPORATION, ET AL(000131ICA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DONALD L. WHALEY AND TRUDI WHALEY V. A BEST PRODUCTS COMPANY, ET AL(0143438CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. WHITE AND RAMONA J. WHITE V. PNEUMO ABEX CORPORATION, ET AL(00C23365) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD L. WHITELY AND DONNA D. WHITELY V. A BEST PRODUCTS COMPANY, ET AL(00423234CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD L. WHITNEY AND JAN WHITNEY V. AP GREEN INDUSTRIES, INC., ET AL(RV98172CTW) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD LA PIERRE V. AP GREEN INDUSTRIES, INC., ET AL(CL949979) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD LANNIGAN AND ALICE LANNIGAN V. OWENS-ILLINOIS, INC., ET AL.(872264I) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| DONALD LAYNE AND MARY L. LAYNE V. ACANDS, INC., ET AL(A99026ENP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| DONALD LE QUIRE V. AP GREEN REFRACTORIES, INC., ET AL(990091227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD LEACH AND BARBARA LEACH V. ACANDS, INC., ET AL(009289BNP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| DONALD LEE ABBOTT AND RUTH ANN ABBOTT, ET AL V. AANDI COMPANY, ET AL(95C234) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| DONALD LEE ABNER, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96010180) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| DONALD LEE JOHNSON AND MARY A. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96124517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD LEE MONROE AND RUTH E. MONROE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9708450?CX241) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD LEE PIGG AND SHIRLEY ANN PIGG V. ABLE SUPPLY CO., ET AL(58895) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | CLOSED |
| DONALD LEE SKINNER AND HELEN L. SKINNER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531762019B) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DONALD LEES AND MARY LEES V. ACANDS, INC., ET AL(9811938) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DONALD LEIMBACHER AND VICTORIA LEIMBACHER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9115470C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD LEROY SIMMONS AND MARIE SIMMONS V. GEORGIA PACIFIC CORPORATION, ET AL(200CV319981 | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DONALD L.RUFFGUNN AND MARILYN L.RUFFGUNN V. AP GREEN INDUSTRIES, INC., ET AL(318867) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD LINDQUIST AND MARGARET LINDQUIST V. PAUL W. ABBOTT COMPANY, INC., ET AL(C5955842) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| DONALD LITTLE, WESLEY DEATON, AND ANNIE KING, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92105JG5) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONALD LOUDY AND GLORIA LOUDY V. AP GREEN REFRACTORIES COMPANY, ET AL(9991846JNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD LUDWIG AND LILLIAN LUDWIG V. OWENS ILLINOIS GLASS COMPANY, ET AL(94C101802) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| DONALD LUND AND CAROLE LUND V. AP GREEN REFRACTORIES, INC., ET AL(999462677) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD LYTER AND EARLENE LYTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10921) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DONALD M. BEATTY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(392CV180) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| DONALD M. BOLEN | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| DONALD M. BUICE AND KANZANA BUICE V. ACANDS, INC., ET AL.(000017317) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD M. BURFORD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(0052568) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| DONALD M. CERNY AND ARLISS CERNY V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF OLMSTED COUNTY MINNESOTA | CLOSED |
| DONALD M. DAVIS V. GAF CORPORATION, ET AL.(700CL00294660001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| DONALD M. EVANS AND LYNELL EVANS V. A BEST PRODUCTS CO., ET AL.(98347683CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED? |
| DONALD M. GORMAN V. APT, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED? |
| DONALD M. GUNDERMANN, ET AL V. ACANDS, INC., ET AL.(00CV00144) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DONALD M. HOURIHAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD M. JOHNSON AND VIRGINIA JOHNSON V. ACANDS, INC., ET AL.(95000825) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD M. KAEDING AND LOUISE E.KAEDING V. WR GRACE AND CO., ET AL.(D996971) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| DONALD M. KINNEY AND BRENDA KINNEY V. ABEX CORPORATION, ET AL.(97C2984) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD M. KNOX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000866) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD M. KOENIG AND BETTY ANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99025235CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DONALD M. KRUMMEL AND BETTY KRUMMEL V. ACANDS, INC., ET AL.(95104037) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD M. LANCY AND ELEANOR LANCY V. A BEST PRODUCTS COMPANY, ET AL.(00425899CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD M. LEAHY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD M. LUSTIC AND RUTH LUSTIC V. BF GOODRICH COMPANY, ET AL.(97329902CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD M. NEHLS V. ACANDS, INC., ET AL.(99C1073) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DONALD M. PANTALONE AND SYLVIA PANTALONE V. A BEST PRODUCTS COMPANY, ET AL.(9939624CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD M. PATTON V. ACANDS, INC., ET AL.(97423702LF) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD M. PODOLAK AND DIANE PODOLAK V. ACANDS, INC., ET AL.(9511540) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD M. RICHARDSON ANDVIOLA RICHARDSON V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV96215SPHX#05) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DONALD M. SAUER AND PATSY J. SAUER V. A BEST PRODUCTS COMPANY, ET AL.(00422113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD M. SIMONEAUX AND LORRAINE SIMONEAUX V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10746) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD M. STEVENSON, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD M. WEBSTER, SR AND JO ANN WEBSTER V. CROWN CORK AND SEAL COMPANY, ET AL.(96690H) | CA: DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| DONALD M. WHITMARSH AND VICKI GAIL WHITMARSH V. WR GRACE AND CO., ET AL.(DV98127) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| DONALD MACDOUGALL AND CATHERINE MACDOUGALL, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(98127142) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD MAINVILLE AND ELIZABETH MAINVILLE V. ACANDS, INC., ET AL.(99104082) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD MARKEY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANNA B. MARKEY, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(990986127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD MARION AND SALLY MARION V. ACANDS, INC., ET AL.(6645694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DONALD MARTIN V. ACANDS, INC., ET AL.(3123329) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD MATTOX V. ACANDS, INC., ET AL.(00C00007X) | WT: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| DONALD MCCAUSLAND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD MCCLINTON AND FLORENCE MCCLINTON V. A BEST PRODUCTS COMPANY, ET AL(8099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DONALD MCDANIELS V. ACANDS INC., ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| DONALD MCDONALD(529) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONALD MCDONALD AND ESTER MCDONALD V. AP GREEN INDUSTRIES, INC., ET AL(400CV769A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONALD MCGLENSEY AND CONSTANCE ANN MCGLENSEY V. ACANDS, INC., ET AL(2000120012011555) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONALD MCGOWEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98L324CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| DONALD MCINTYRE V. ACANDS, INC., ET LA(95L778) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD MCKAY V. ACANDS, INC., ET 1A1(94CR524) | TI: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD MCKENZIE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L97) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| DONALD MCKINNEY AND YVONNE MCKINNEY V. ABEX CORPORATION, ET AL.(894825) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD MCKIRDY AND JEANETTE MCKIRDY V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| DONALD MCLAUGHLIN AND ANN MCLAUGHLIN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(883681) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD MCMILLIN | TI: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| DONALD MCMILLIN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD MCSHEA AND PATRICIA MCSHEA V. A.C. & S., INC., ET AL.(971112268) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| DONALD MEYER AND LEILA MEYER V. PAUL W. ABBOTT COMPANY, INC., ETAL | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DONALD MICHELS AND ELIZABETH MICHELS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9809666CA42) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| DONALD MILLER AND LINDA MILLER V. ANCHOR PACKING COMPANY, ETAL(955060NP) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD MILLER V. AP GREEN INDUSTRIES INC., ET AL(991199591) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DONALD MINCHEM AND MARY M. MINCHEM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9905065CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD MINES V. A BEST PRODUCTS CO., ET AL(9834790OCV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONALD MOORE V. A.P GREEN INDUSTRIES,INC., ET AL(400CV15987) | IL: DISTRICT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DONALD MORRIS V. RAPID AMERICAN CORPORATION, ET AL(00L14047) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONALD MUNRO AND GINA NAZAR V. AP GREEN INDUSTRIES, INC., ET AL(400CV932A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD MYERS AND JANET MYERS V. A BEST PRODUCTS COMPANY, ET AL(00412015CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DONALD N. MINION V. GAF CORPORATION, ET AL(74CL00000219800) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD N. STEVENSON V. A BEST PRODUCTS COMPANY, ET AL(9938676?CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD NEELY AND ELIZABETH NEELY V. ACANDS CO., INC., ET AL(286191) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD NEFSEY V. A BEST PRODUCTS COMPANY, ET AL(00452205CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD NELSON AND AVIS NELSON V. RAYBESTOS MANHATTAN, INC., ET AL.(310858) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD NELSON COLF. AND CAROL COLF. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191C(V01649A) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DONALD NENDICK | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD NEX AND BONNIE NEX V. ANCHEM PRODUCTS, INC., ET AL(99929408NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DONALD NUTT AND CATHERINE NUTT V. AJ BAXTER COMPANY, ET AL(00038946DF) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD O. MCRAE AND GERALDINE MCRAE V. A BEST PRODUCTS CO., ET AL(9834787JCV) | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| DONALD O. SKRAMSTAD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD O. UTWICK | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD ODEN AND ALBERTA ODEN V. A BEST PRODUCTS COMPANY, ET AL(00425655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD OTOOLE AND ELLA OTOOLE V. ALLIED SIGNAL INC., ET AL(9990126100NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DONALD OWINGS, SR AND PAULINE OWINGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000627) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD P. ANDERSEN AND SUSAN ANDERSEN V. ACANDS, INC., ET AL(00584J) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD P. ARNOLD | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DONALD P. BROWN AND CAROLYN BROWN V. A BEST PRODUCTS COMPANY, ET AL(0042570CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD P. BUCKLEY AND NANCY BUCKLEY V. A BEST PRODUCTS COMPANY, ET AL(00405512CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD P. POLAN AND NOLAN V. ACANDS, INC., FM AL(9406692) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CT-OSPD |
| DONALD P. HUNSBERGER AND JEAN A. HUNSBERGER V. ACANDS, INC., ET AL(C0048AB320000000323) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CT-OSPD |
| DONALD P. JOHNSON AND SHELLEY JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(CV99070/02M) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| DONALD P. JUDGE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD P. KOLPACK AND PATRICIA KOLPACK V. ACANDS, INC., ET AL(01000152J) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| DONALD P. LEGERE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CT-OSPD |
| DONALD P. SHOITTS AND JOYCE SHOITTS V. CROWN CORK AND SEAL COMPANY, FM AL(96122FRTF) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/CCY/PRNSYLVANIA | ACTIVE |
| DONALD P. SNODGRASS AND LOTTI SNODGRASS V. A BEST PRODUCTS COMPANY, ET AL(00421450CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD P. STUBBART | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| DONALD P. THRALL AND DEBRAH THRALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA199524250) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| DONALD P. MEADE AND EDITH H. MEADE V. ACANDS, INC., ET AL(CL003713AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD P. WINOSKI V. ACANDS, INC., ET AL(97C50028) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD P. WOODBRIDGE AND ROSA L. WOODBRIDGE V. A BEST PRODUCTS CO., ET AL(9834800SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD P. PACCIONE AND DIANE PACCIONE V. AP GREEN INDUSTRIES, INC., ET AL(99105922) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD P. PACCIONE AND JOSEPHINE PACCIONE V. AP GREEN INDUSTRIES, INC., ET AL(99102436) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD PAUL WIRTZ V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30367) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DONALD PERRY V. ACANDS, INC., ET AL(106117700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD PETERSEN | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DONALD PETERSEN, V. ACANDS, INC., ET AL(95082500) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD PETTY V. A.P.GREEN INDUSTRIES, INC., ET AL(400CV1580Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONALD PFEIFER V. API, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DONALD PIERI AND MARIANNA PIERI V. A BEST PRODUCTS COMPANY, ET AL(9599) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DONALD POCKEY AND MARINE POCKEY V. AZ BAXTER COMPANY, ET AL(0003942RNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD PRATER AND EULINE PRATER V. AZ BAXTER COMPANY, ET AL(0003942ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD PUTNAMER V. RAPID AMERICAN CORPORATION, FM AL(00141141N) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DONALD R. ALLMAN V. A BEST PRODUCTS COMPANY, ET AL(9835818OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. AND DIANE RAVELLETTE V. ACANDS, INC., ET AL(49D029501MI0001540) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DONALD R. ANDREWS V. AC & S, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD R. ARNOLD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149526CX1094) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD R. ASH AND ROMA ASH V. CSX TRANSPORTATION, ET AL(01C78) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| DONALD R. BELCHER V. A BEST PRODUCTS COMPANY, FM AL(00141943RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. BETTOSI V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885956) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD R. BINGHAM AND HIS WIFE JUDY BINGHAM V. ACANDS CO., INC., ET AL(378791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DONALD R. BLACKWELDER AND CHARLENE M. BLACKWELDER V. ACANDS, INC., ET AL(99C2313999) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DONALD R. BOLTON AND MARCELLA BOLTON V. ACANDS, INC., ET AL(0001081127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD R. BOYER AND MARIE C. BOYER V. ACANDS, INC., ET AL(99123542) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| DONALD R. BRANNON AND BETTY LOU BRANNON V. A BEST PRODUCTS COMPANY, ET AL(977645) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DONALD R. CALDWELL AND CYNTHIA CALDWELL V. CSX TRANSPORTATION, ET AL(01C80) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| DONALD R. CLARDY AND LOUISE CLARDY V. A BEST PRODUCTS COMPANY, ET AL(98354548CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. CLYMENT, ET AL V. OWENSCORNING FIBERGLAS CORPORATION, ET AL(94171) | IL: CIRCUIT COURT OF MCCLEAN COUNTY ILLINOIS | ACTIVE |
| DONALD R. COMER AND DEBBIE COMER V. ACANDS, INC., ET AL(9510145) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD R. CUNNINGHAM AND LORRAINE CUNNINGHAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10993) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD R. CZEPIEL V. ACANDS, INC., ET AL(984047) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD R. DALY AND SHARON DALY V. A BEST PRODUCTS COMPANY, ET AL(98367595CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. DAVIS, JR., AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD R. DAVIS, SR. V. OWENS CORNING FIBERGLAS CORP., ET AL(7700) | MO: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| DONALD R. DAVIS, SR V. ACANDS, INC., ET AL(9710019) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD R. DOLAND AND SHIRLENE DOLAND V. A BEST PRODUCTS COMPANY, ET AL(98360197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. ELLIOTT AND BETTY L. ELLIOTT V. ACANDS, INC., ETAL(9521880) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD R. FARRELL AND DORIS A. FARRELL, AS LEGAL HEIRS OF MICHAEL P. FARRELL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(305420) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD R. FISHER V. A BEST PRODUCTS COMPANY, ET AL(0143032SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. FISHER V. ACANDS, INC., ET AL(105494500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD R. FOREMAN, SR, ET AL V. OWENS CORNING, ET AL(9805118C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONALD R. FOSTER AND SHARON FOSTER V. ANCHOR PACKING COMPANY, ET AL(927605NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| DONALD R. FOWLER AND NANCY M. FOWLER V. ACANDS, INC., ET AL(2000CP236987) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DONALD R. GARLOW AND MARY F. GARLOW V. PNEUMO ABEX CORPORATION, ET AL(00C2682) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD R. GONDEK AND SHARON GONDEK V. ACANDS, INC., ETAL(95102243) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD R. HAENER AND MARY A. HAENER V. A BEST PRODUCTS COMPANY, ET AL(0045559CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. HAGGARD AND SUE HAGGARD V. COMBUSTION ENGINEERING, INC., ET AL(308805) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. HAGLER AND ANN FOX HAGLER V. ACANDS, INC., ET AL(192CV3385) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| DONALD R. HAGLER AND ANN FOX HAGLER, ET AL V. KEENE CORPORATION, ET AL(9305588) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| DONALD R. HAVER AND YVETTE HAVER V. ACANDS, INC., ET AL(CL008035AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DONALD R. HETN AND HEDWIG HETN V. BF GOODRICH COMPANY, ET AL(993969276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. HEMPERLEY, II, PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD R. HEMPERLEY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, INC., ET AL(9701211) | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | ACTIVE |
| DONALD R. HENDRIX V. AP GREEN INDUSTRIES, INC., ET AL(0011219) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD R. HILL V. A BEST PRODUCTS COMPANY, ET AL(0143274CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. HIRSCH V. A BEST PRODUCTS COMPANY, ET AL(003997226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. HOLLIFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AT(980247414CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DONALD R. HUBBARD AND DOROTHY L. HUBBARD V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(9778ICA01) | | |
| DONALD R. HUFFMAN V. A BEST PRODUCT COMPANY, INC., ET AL(004629) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DONALD R. ISBELL V. A BEST PRODUCTS COMPANY, ET AL(004051165CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. JAMES AND BONITA JAMES V. A BEST PRODUCTS COMPANY, ET AL(983602130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. JENSEN V. A BEST PRODUCTS COMPANY, ET AL(003997131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. JOHNSON, JR AND KELLYANN JOHNSON V. AO SMITH CORP, ET AL(960523931) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. JONES V. A BEST PRODUCTS COMPANY, INC., ET AL(004633) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONALD R. JUDD AND SHARON JUDD V. ACANDS, ET AL(003717) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DONALD R. KILL V. OWENS ILLINOIS, INC., ET AL(99881424LG) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD R. KINDRED AND ROBERTA E. KINDRED V. ACANDS, INC., ET AL(IF921554C) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| DONALD R. KINSEY, ET AL V. OWENS CORNING, ET AL(10246BH99) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD R. KRATOCHVIL V. AP GREEN INDUSTRIES, INC., ET AL(0011295) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| DONALD R. LEAVM V. A BEST PRODUCTS COMPANY, ET AL(993913396CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD R. LLOYD V. AP GREEN INDUSTRIES, INC., ET AL(001809) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. LOVE AND JULIA LOVE V. ACANDS, INC., ET AL(CL9900829AD) | FL: CIRCUIT COURT OF MADISON COUNTY 11.ILNOIS | ACTIVE |
| DONALD R. MARTIN | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DONALD R. MARTIN V. A BEST PRODUCTS COMPANY, ET AL(993964S5CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD R. MCDOWELL AND MARY MCDOWELL V. A BEST PRODUCTS COMPANY, ET AL(3057I8) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. MCGOWAN AND PHYLLIS A. MCGOWAN V. A BEST PRODUCTS COMPANY, ET AL(993913355CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD R. MCGUIRE V. CROWN CORK AND SEAL COMPANY, ETAL(296CV4592M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. MCKINNIE, SR V. ACANDS, INC., ET AL(961142) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD R. MORAVEC V. AP GREEN INDUSTRIES, INC., ET AL(CV98005338U) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD R. MORFORD AND MARGARET MORFORD V. A BEST PRODUCTS COMPANY, ET AL(004631) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| DONALD R. MOWERY V. WR GRACE AND CO., ET AL(004179110CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. MULLEN AND GRACE VIOLA MULLEN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96I2254I) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONALD R. MYERS AND GLORIA MYERS V. ACANDS, INC. ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD R. NICHOLAS V. AP GREEN INDUSTRIES, INC., ET AL(00020823) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DONALD R. NIEZGODSKI AND MARY NIEZGODSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10684) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD R. OBRIEN AND JOLENE OBRIEN V. AP GREEN REFRACTORIES, INC., ET AL | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD R. PARENT AND ROCHELLE PARENT V. ACANDS, INC., ET AL(00020823) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD R. PERRY V. A BEST PRODUCTS COMPANY, ET AL(001414167RCV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD R. QUINN AND DONNA QUINN V. AP GREEN INDUSTRIES, INC., ET AL(298CV00076RL) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. SILVER AND VIRGINIA SILVER V. ACANDS, INC., ET AL(10299298) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD R. SMITH AND MARISA M. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C1242) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD R. SMITH V. THORPE INSULATION CO., ET AL(BC237824) | NY: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD R. ST. GERMAIN V. CROWN CORK AND SEAL COMPANY, ET AL(IF942400C) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| DONALD R. STENNER AND MARY F. STENNER V. AP GREEN REFRACTORIES COMPANY, ET AL(00020940NP) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD R. STEVENS AND DONNA C. STEVENS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(9309271) | | |
| DONALD R. SUTHARD AND BILLIE L. SUTHARD V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(CA00903295) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| DONALD R. SWARTOUT AND ELVA SWARTOUT V. A BEST PRODUCTS COMPANY, ET AL.(00411070CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. SWEKEL AND RUTH E. SWEKEL V. AP GREEN REFRACTORIES COMPANY, ET AL.(99912772NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DONALD R. SZABO ADN DESIRAE SZABO V. A BEST PRODUCTS COMPANY, ET AL.(00411118CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. SZABO AND DESIRAE SZABO V. A BEST PRODUCTS COMPANY, ET AL.(00426013CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. TOWNSEND V. ACANDS, INC., ET AL(99I(411) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONALD R. TURNER AND MARTHA L. TURNER V. A-BEST PRODUCTS COMPANY, ET AL.(96317807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD R. URQUHART AND CATHLEEN URQUHART V. ACANDS, INC., ET AL.(001524) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD RAY WALBECO AND JUDITH D. WALBECO V. AP GREEN REFRACTORIES COMPANY, ET AL.(0000799INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD R. WALKER V. ACANDS, INC., ET AL(2311096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD R. WARK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD R. WEBB AND EVA WEBB V. ACANDS, INC., ET AL(000117321) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD R. WESTERBERG AND JULIE A. WESTERBERG V. ACANDS, INC., ET AL.(151317684299) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DONALD R. WILDER AND ELAINE P. WILDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000146) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD R. WILDI AND MARIANN WILDI V. OWENS CORNING, ET AL(9921098772SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| DONALD R. WINTER AND CHARLOTTE E. WINTER V. WR GRACE AND CO., CONN, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| DONALD R. WOOD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD RALPH ROMANO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(96CV07169) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| DONALD RANDOLPH BURLESON, SR V. GAF CORPORATION, ET AL.(0007468J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONALD RASCH V. ANCHOR PACKING COMPANY, ET AL(492CV001826) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| DONALD RASNER V. ACANDS, INC., ET AL(002005) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| DONALD RAY BEECH AND BEATRICE BEECH V. A BEST PRODUCTS COMPANY, ET AL(01423226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD RAY BLAND AND LILLIE B. DAVIS, CO EXECUTORS OF THE ESTATE OF CHRISTOPHER C. BLAND V. ACANDS, INC., ET AL(799CV144F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| DONALD RAY BRIDGES AND HIS WIFE SHIRLEY BRIDGES V. ACANDS CO., INC., ET AL(278891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD RAY BURGESS V. ACANDS, INC., ET AL(178392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DONALD RAY CUNNINGHAM V. ACANDS CO., INC., ET AL(147693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DONALD RAY HARRIS AND DORIS RAY HARRIS V. ACANDS CO., INC., ET AL(92216692) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONALD RAY HYNNANT, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE H. HYNNANT V. OWENS CORNING FIBERGLAS CORP., ET AL(91221512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD RAY JONES AND MARGARET ANN JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92041487) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD RAY SMITH AND OPAL A. SMITH V. WR GRACE AND CO., ET AL(D98111) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| DONALD RAY THOMPSON AND SUSAN THOMPSON V. ACANDS, INC., ET AL(99CP233995) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DONALD RAY WALTERS V. OWENS CORNING, ET AL(98057112M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONALD REED AND FRANCES REED V. ACANDS, INC., ET AL(98119101) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DONALD REGO AND DARLENE REGO V. ACANDS, INC., ET AL(9507647) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DONALD REICHENBACH(883517) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DONALD REX RASBERRY, ET AL V. OWENS CORNING, ET AL(DV990197IH) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONALD REYNOLDS AND SANDRA A. REYNOLDS V. ACANDS, INC., ET AL(109252001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| DONALD RHEA DAVIS AND ELIZABETH DAVIS V. ACANDS, CO., INC., ET AL(117593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DONALD RICHARD MAAS, ET AL V. OWENS CORNING, ET AL(9801272) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| DONALD RITSKO AND SALLY RITSKO V. A BEST PRODUCTS COMPANY, ET AL(0041158/CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD RITZO | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| DONALD ROBERT WRIGHT AND NANCY SMITH WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(0041421SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD ROBERTS AND MARION B. ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(305738) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD ROBERTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CV731) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD ROBERTSON V. AP GREEN REFRACTORIES COMPANY, ET AL(000400064NP) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| DONALD ROGA(SKY | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD ROGERS AND AGNES ROGERS, V. ASBESTOSPRAY CORP., ET AL(11091994) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DONALD ROGERS AND DENISE ROUX V. ACANDS, INC., ET AL(9415102) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD ROUX AND PATRICIA ROUX V. ANCHEM PRODUCTS, INC., ET AL(99332893NP) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD ROY COLE, SR AND KATHRYN HINDS COLE V. ACANDS, INC., ET AL(291199) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DONALD RUDOLPH & ANNE RUDOLPH V. EMPIRE ACE INSULATION MFG. CORP. ET AL.(16742291) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD RUOTOLO V. AP GREEN INDUSTRIES, INC., ET AL(00120135) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD RUTKOWSKI | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DONALD S. CREAMER, SR. AND KAREN CREAMER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9223292OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD S. GRANAZIO V. ACANDS, INC., ET AL(99335) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD S. HOPKINS AND MILDRED HOPKINS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309077) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DONALD S. KOSTYO V. A BEST PRODUCTS COMPANY, ET AL(981614446CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD S. MANLEY V. GAF CORPORATION, ET AL(700CL002926IA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DONALD S. MENGEL AND FLORENCE J. MENGEL V. ACANDS, INC., ET AL(9805001012) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| DONALD S. VAJI AND BARBARA VAJI V. A BEST PRODUCTS COMPANY, ET AL(00411131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD S. WELLMAN AND BETTY WELLMAN V. ACANDS, INC., ET AL(006040) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD SADOWSKI V. A W CHESTERTON, INC., ET AL(0142959ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD SATN AND BILLIE SATN V. AW CHESTERTON COMPANY, ET AL(9417094-C24-2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD SALLIOTTE AND EDITH SALLIOTTE V. AP GREEN REFRACTORIES COMPANY, ET AL(0105114NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD SALZBURG | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD SAMMONS AND DONNA SAMMONS V. AJ BAXTER COMPANY, ET AL(00040995NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD SAPP AND MARY JANE SAPP V. A BEST PRODUCTS COMPANY, ET AL(20000115400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | CLOSED |
| DONALD SAVAGE AND BETTY ANN SAVAGE V. FIBREBOARD CORPORATION, ET AL(93224993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD SAXON V. AP GREEN SERVICES, INC., ET A(CT01999904924) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| DONALD SCHIECK AND CLARICE SCHIECK V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF MOWER COUNTY MINNESOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD SCHMITT V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| DONALD SCROGHAN V. ACANDS, INC., ET AL.(99C85541) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD SCRUGGS V. AANDI COMPANY, ET AL.(00C93) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| DONALD SCZENSKI AND PATRICIA SCZENSKI V. CROWN CORK AND SEAL COMPANY, ET AL.(CS97001 4RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| DONALD SEBORN OWENS V. ACANDS, INC., ET AL.(99CO235625) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| DONALD SEXTON AND MARILYN SEXTON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10892) | MA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD SEYMOUR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DONALD SEYMOUR V. A BEST PRODUCTS COMPANY, ET AL.(993992790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD SHAFFER AND LINDA SHAFFER V. RAYBESTOS MANHATTAN, INC., ET AL.(997602) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DONALD SHAFFER AND NORMA SHAFFER V. A BEST PRODUCTS COMPANY, ET AL.(00412003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD SHANAHAN AND TERYANNE SHANAHAN V. ACANDS, INC., ET AL.(L226794) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DONALD SHEETS AND NANCY SHEETS V. AP GREEN REFRACTORIES COMPANY, ET AL.(92C53461) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD SHELLY AND ILA SHELLY V. ACANDS, INC., ET AL.(990065V?) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD SINCIATE V. ACANDS, INC., ET AL.(990065V?) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DONALD SKEELS AND JODI J. SKEELS V. A BEST PRODUCTS COMPANY, ET AL.(993242545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DONALD SMITH | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| DONALD SMITH (SUB OF SCHURTER)(W01513689) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DONALD SMITH AND BRENDA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99C100393) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| DONALD SMITH AND INGRID SMITH V. AP GREEN INDUSTRIES, INC., ET AL.(400CV10509Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONALD SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740C199001922000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DONALD SNOOK AND VERONICA SNOOK V. ACANDS, INC., ET AL.(CL007990AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD SOMERVILLE V. AMCHEN PRODUCTS INC., ET AL(002867NMC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| DONALD SOMERVILLE AND JANICE SOMERVILLE V. A BEST PRODUCTS COMPANY, ET AL.(004123272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD SOUKUP AND BERNADINE SOUKUP V. A BEST PRODUCTS COMPANY, ET AL.(285502) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD SPARKS V. A BEST PRODUCTS COMPANY, ET AL.(983602740CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD SPEIDEL, CR V. A BEST PRODUCTS COMPANY, ET AL.(993913365CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD SPINK AND MARSHA SPINK V. AP GREEN REFRACTORIES, INC. ET AL(900983327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD SPINKS V. AW CHESTERTON COMPANY, ET AL.(C19946885AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD STEBBING AND OLIVE STEBBING V. ACANDS, INC., ET AL(87CG29854355) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| DONALD STEIN AND NORMA STEIN V. ACANDS INC., ET AL(9906684) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| DONALD STEWART V. AP GREEN INDUSTRIES, INC., ET AL(9305601) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD STONE AND BETTY J. STONE V. ACANDS, INC., ETAL(293776) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DONALD STRAPTON V. ABEX CORPORATION, ET AL(974161) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD STRAPTON V. ABEX CORPORATION, INC., ET AL(C2962424) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD STROM AND JUDITH STROM V. PAUL W. ABBOTT COMPANY, INC., ET AL(313097) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| DONALD STRUENING AND MARY STRUENING V. ACANDS, INC., ET AL. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD SULLIVAN AND DOROTHY SULLIVAN V. A BEST PRODUCTS COMPANY, ET AL(01413892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD SURPRENANT AND MARY ANN SURPRENANT V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| DONALD SWARINGEN AND GLORIA SWARINGEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(960154BR) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| DONALD SWITZER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD SZYMANSKI AND IRMA SZYMANSKI V. AJ BAXTER COMPANY, ET AL(0004101061NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD T. BONO AND ETHEL BONO V. CROWN CORK AND SEAL COMPANY, ETAL(965847) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DONALD T. COLVIN AND TRUDY L. COLVIN V. A BEST PRODUCTS COMPANY, ET AL(98353580CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD T. DOSSETT V. AP GREEN INDUSTRIES, INC., ET AL(00L855) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD T. FISHER V. ACANDS, INC., ET AL(99316) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD T. GRCIC | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| DONALD T. HIGGINS AND YOLANDA HIGGINS V. A BEST PRODUCTS COMPANY, ET AL(00417542CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD T. JACKSON V. ACANDS, INC., ET AL(104110) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD T. MCCORMICK AND MARGERY MCCORMICK V. ANCHOR PACKING COMPANY, ET AL(92CV1867) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DONALD T. MEYERS AND SHIRLEY MEYERS V. ACANDS, INC., ET AL(941173) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD T. SHARPE AND MITSUKO SHARPE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91222216422) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DONALD THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(00417703CV) | OH: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DONALD TRUMBLE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD TYO AND ANITA TYO V. A BEST PRODUCTS COMPANY, ET AL(10802600) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD U. LAFERLE AND CLARICE A. LAFERLE V. ACANDS, INC., ET AL(982563) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD USHER AND LUCILLE USHER V. ACANDS, INC., ET AL(98019108) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD V. JENSEN AND SHARON JENSEN V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DONALD V. SOVEL AND TERESA L. SOVEL V. PNEUMO ABEX CORPORATION, ET AL(0002420) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD V. STITT AND MARY M. STITT V. AP GREEN REFRACTORIES COMPANY, ET AL(00037665NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD V. WASSEL V. ACANDS, INC., ET AL(95071668) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONALD VANCE AND WANDA VANCE V. A BEST PRODUCTS COMPANY, ET AL(00041091NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD VANRADEN V. AJ BAXTER COMPANY, ET AL(000410910NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD VANWALLAGHEN AND MARILYN VANWALLAGHEN V. AMERICAN STANDARD, INC., ET AL(99937684NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD VARINSKI V. ACANDS, INC., ET AL(990025569) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| DONALD VIERGEVER AND ANN VIERGEVER V. ACANDS, INC., ET AL(98087704) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD VINCENT KENNY AND JOANNE KENNY V. A BEST PRODUCTS COMPANY, ET AL(0143217CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD VOSBURG, AS SURVIVING SPOUSE OF MARTON VOSBURG, DECEASED V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV00113269PHXLOA) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DONALD W. ADKINS V. A BEST PRODUCTS COMPANY, ET AL(99384633CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. ASHFORD V. AP GREEN REFRACTORIES, INC., ET AL(0096888CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| DONALD W. BASNETT AND MILDRED C. BASNETT V. ACANDS, INC., ET AL(00C2192) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD W. BERRY V. ACANDS, INC., ET AL(97142D5LF) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD W. ROSTIC AND SUSAN ROSTIC V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9814951721CXI085) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD W. BROEFFLE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DONALD W. BROOKS AND MARGARET A. BROOKS V. ACANDS, INC., ET AL(A99010SNP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| DONALD W. BURNSIDE AND SANDRA L. BURNSIDE V. A BEST PRODUCTS COMPANY, ET AL(004185OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. CARPENTER V. AP GREEN INDUSTRIES, INC., ET AL(00L1230) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DONALD W. CARSON AND SHIRLEY CARSON V. ACANDS, INC., ET LA(95010377) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DONALD W. DELANEY V. A BEST PRODUCTS COMPANY, ET AL(00419311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. DERHAMMER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF RODNEY W. DERHAMMER V. ACANDS, INC., FM AL(C0044RA82010100001) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONALD W. GAY AND KAREN L. GAY V. RAPID AMERICAN CORPORATION, ET AL(00021355CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DONALD W. HARRIS AND PATRICIA HARRIS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191C1V10017) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD W. HART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97172C2A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DONALD W. HICKMAN AND JANET MARIE HICKMAN V. AP GREEN INDUSTRIES, INC., ET AL(00L13255) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONALD W. HOWE AND ELIZABETH HOWE V. A BEST PRODUCTS COMPANY, FM AL(004055462CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. JOHNSON AND JULIE A. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98353791CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. JOHNSON AND LOIS K. JOHNSON V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL | MN: DISTRICT COURT OF GOODHUE COUNTY MINNESOTA | ACTIVE |
| DONALD W. KARY AND PATRICIA KARY V. A BEST PRODUCTS COMPANY, ET AL(97324808CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. KINGAN V. A BEST PRODUCTS COMPANY, ET AL(99388109CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. KLINE V. A BEST PRODUCTS COMPANY, ET AL(00411993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DONALD W. LINK AND SHARON LINK V. ACANDS, INC., ET AL(972873292CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DONALD W. LISTER AND JANET S. LISTER V. A BEST PRODUCTS COMPANY, ET AL(00001191) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. MCINTYRE AND NINA MCINTYRE V. ACANDS, INC., ET AL(9901078) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD W. MILLER V. ACANDS, INC., ET AL(9901078) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONALD W. MOSS | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | CLOSED |
| DONALD W. MULLEN V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD W. MURPHY AND BETTE MURPHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7152) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD W. NEES, SR AND EVELYN R. NEES V. ACANDS, INC., ET AL(2000100003559) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONALD W. OLSON | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DONALD W. OLSON | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| DONALD W. PAGE, AS SUCCESSOR IN INTEREST TO DONALD R. PAGE, DECEASED, ET AL. V. THE ANCHOR PACKING COMPANY, ET AL(301486) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD W. PARKS AND JOYCE F. PARKS V. ACANDS, INC., ET AL(96C21114S) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| DONALD W. PAUTZV V. ACANDS, INC., ET AL(00C5164) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD W. PERKINS V. AP GREEN REFRACTORIES, INC., ET AL(CL0011783AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONALD W. PHILLIPS AND MADLYN PHILLIPS V. BF GOODRICH COMPANY, ET AL(99336991CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. POLING AND CATHERINE POLING V. A BEST PRODUCTS COMPANY, ET AL(01429275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. PRITCHARD AND JEANNE PRITCHARD V. A BEST PRODUCTS COMPANY, ET AL(01432188CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. RAGAN V. A BEST PRODUCTS COMPANY, ET AL(01430202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. RAY AND NANCY RAY V. AP GREEN INDUSTRIES, INC., FM AL(00410355CCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. RAYMOND AND KATHERINE E. RAYMOND V. ACANDS, INC., ET AL(99632) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONALD W. REED AND LILLIE REED V. A BEST PRODUCTS COMPANY, ET AL.(98360247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. ROBINSON AND JANET L. ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(00416254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. SAMPSON AND OLGA H. SAMPSON V. A BEST PRODUCTS COMPANY, ET AL.(977641) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DONALD W. SCHMIDT V. ACANDS, INC., ET AL.(00C22026) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DONALD W. SNAPE V. A BEST PRODUCTS COMPANY, ET AL.(00423641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. SPILLANE AND JOYCE A. SPILLANE V. A BEST PRODUCTS COMPANY, ET AL.(00404531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. STANLEY AND ALICE STANLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9711R514CX497) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONALD W. STONE AND JOAN STONE V. ACANDS, INC., ET AL.(10317998) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD W. SUTTON AND HELEN A. SUTTON V. CHEVRON CORPORATION, ET AL.(38D019609CV0011) | IN: SUPERIOR COURT OF JAY COUNTY INDIANA | ACTIVE |
| DONALD W. TORRENCE, JR. INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF DONALD WILSON TERRENCE, SR., DECEASED, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(014308102V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. TOWNES AND JOYCE ANN TOWNES V. ACANDS, INC., ET AL.(2000C2235347) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DONALD W. WALTHERS AND CAROL WALTHERS V. A BEST PRODUCTS COMPANY, ET AL.(00411116CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD W. WARD V. ASBESTOS PRODUCT MANUFACTURING CORPORATION, ET AL.(942284) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| DONALD W. WHITE V. THE ANCHOR PACKING COMPANY, ET AL. | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DONALD W. WILKINSON AND SHARON WILKINSON V. OWENS CORNING, ETAL(DV9900268) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| DONALD W. ZAPOTNY V. A BEST PRODUCTS COMPANY, ET AL.(9937424ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD WAGNER V. ACANDS, INC., ET AL.(9803100188J) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| DONALD WALES, SR. AND EVELYN WALES, V. ACANDS, INC., ET AL.(9508113) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD WALKER AND HELEN WALKER V. AJ BAXTER COMPANY, ET AL.(00034284NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD WALKNER, ET AL V. ACANDS, INC., ET AL.(97C288) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DONALD WARD BUMGARNER V. A BEST PRODUCTS COMPANY, ET AL.(00414166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD WAYNE COGBURN AND MARY COGBURN V. A BEST PRODUCTS COMPANY, ET AL.(404189) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD WAYNE FAIR AND JULIA FAIR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9904590227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DONALD WAYNE FEDRICK V. GAF CORPORATION, ET AL.(000784VG) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONALD WAYNE GARRICK, SR AND DOROTHY ANN GARRICK V. A BEST PRODUCTS COMPANY, ET AL.(01432260CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD WAYNE HALFAIN V. OWENS CORNING, ET AL.(CC9912807C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DONALD WEBB HATHAWAY, ET AL V. OWENS CORNING, ET AL.(9809231E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONALD WEBB V. THE ANCHOR PACKING COMPANY, ET AL.(990539) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD WEEKS V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| DONALD WETMER AND LYNN WETMER V. ABEX CORPORATION, ET AL.(914594) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONALD WELLS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD WESLEY RISER V. AANDI COMPANY, ET AL.(2000C22720) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD WHITSELL V. ACANDS, INC., ET AL.(9914075CD42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD WHITT AND ELLEN WHITT V. ACANDS, INC., ET AL.(0015195PHXVAM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DONALD WIGGINGTON V. A BEST PRODUCTS COMPANY, ET AL.(01430470CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD WIGGINTON | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| DONALD WILCOX V. ACANDS, INC., ET AL.(9818834) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status of Disposition |
|---|---|---|
| DONALD WILKERSON V. AP GREEN SERVICES, INC., ET AL.(C101999064869) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| DONALD WILLIAM PARENT, ET AL V. OWENS CORNING, ET AL.(97062925) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| DONALD WILLIAM SHAFER AND BETTY JUANITA SHAFER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9503011163E) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| DONALD WILLIAMS AND JOAN WILLIAMS V. AP GREEN INDUSTRIES, INC., ET AL.(400CV6188A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONALD WILLIAMSON AND JACKIE WILLIAMSON V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1324Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONALD WILLIAMSON V. ACANDS, INC., ET AL.(TH00015CYP) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONALD WILSON RATLEY, ET AL V. OWENS CORNING, ET AL.(98125QM) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DONALD WINTERROWD AND JANETTE WINTERROWD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9801124127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD WISEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93032249) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONALD WOODARD V. ACANDS, INC., ET AL.(99303381C1C1) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| DONALD WOODROW DEVINE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96021779C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONALD WOODSON DEVINE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A1511112) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DONALD WRAY AND RITA WRAY V. ACANDS, INC., ET AL.(110820600) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONALD WRIGHT AND SALLY WRIGHT V. AP GREEN REFRACTORIES INC., ET AL.(99915627) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| DONALD WURST AND JANE WURST V. PAUL M. ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| DONALD WURST AND JANE WURST V. PAUL M. ABBOTT COMPANY, INC., ETAL | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONALD WYZYKOWSKI V. AW CHESTERTON, INC., ET AL(910) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| DONALD YATES, ET AL V. A W CHESTERTON CO., ET AL(20002033) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DONALD YOUNG AND KATHERINE YOUNG V. AJ BAXTER COMPANY, ET AL(00039424NP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONALD YOUNG V. ACANDS, INC., ET AL | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONALD ZARLE AND ELIZABETH ZARLE V. ACANDS, INC., ET AL.(194CV10599) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONALD ZARLINE AND SALLY ZARLINE V. A BEST PRODUCTS COMPANY, ET AL(00411158CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONALD ZOLL AND HEIDI ZOLL V. ACANDS, INC., ET AL(9724607) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DONALD ZOLTACK V. ACANDS, INC., ET AL(1999C39645) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| DONALE G. HEALEY, SR AND CAROLYN HEALEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9812002986) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONATO BUCCINO AND DORA BUCCINO V. A BEST PRODUCTS COMPANY, ET AL.(9939500CV) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| DONATO COLAVECCHIO AND DIANE COLAVECCHIO V. ACANDS, INC., ET AL(99504L) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONATO SCIULLO AND ROSA SCIULLO V. ACANDS, INC., ET AL(99111396) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONATONE (NICHOLAS AND MRS.) V. A C & S INC. ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONATOS F. TAMOS, AS EXECUTOR OF THE ESTATE OF VYNAI P. GERRY AND GAIL GERRY, INDIVIDUALLY V. PITTSBURGH CORNING CORPORATION, ET AL(951387) | AZ: SUPERIOR COURT OF MARICOPA COUNTY ARIZONA | ACTIVE |
| DONAVAN MICHELSEN AND IDA LUCILLE V. ACANDS, INC., ET AL(CV9202203) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | CLOSED |
| DONAVAN R. ANDERSON AND DIANNE ANDERSON, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(492CV1066) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| DONAVON V. CARPENTER AND DOROTHY ANN CARPENTER V. API, INC., ET AL | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| DONDRUP H. FLYNN AND DIANA FLYNN V. ACANDS, INC., ET AL(1171194) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| DONDRUE M. STEVENS | | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS N4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONELLA C. WOODS, EXECUTRIX OF THE ESTATE OF JOHN G. WOODS, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV13409) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DONIATE MAINVILLE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF RENE MAINVILLE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1166A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONNA C. JENKINS AND EVELYN JENKINS V. GUARDINE, INC., ET LA(0092634AP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| DONNA COOK AND WENDY COOK V. AP GREEN INDUSTRIES, INC., ET AL(400CV0735E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONNA A. HULCHER SMITH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD B. KIRKWOOD AND MARGARET B. KIRKWOOD, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DONALD B. KIRKWOOD V. OWENS CORNING, ET AL(9806150CC466) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONNA ADAMS AND DEWEY ADAMS V. A BEST PRODUCTS COMPANY, ET AL(004117660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNA BALGARD, INDIVIDUALLY AND AS TRUSTEE FOR THE NEXT OF KIN OF ROBERT BALGARD, DECEDENT V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DONNA BJORNHOLM, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE BJORNHOLM, DECEASED V. OWENS CORNING CORPORATION, ET AL(981864) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DONNA BONGIORNO, TRUSTEE OF THE STEPHEN JANOSKO 1995 1 REVOCABLE TRUST AND DONNA BONGIORNO, EXECUTRIX OF THE ESTATE OF STEPHEN JANOSKO, DECEASED V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| DONNA C. SWEENEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM J. SWEENEY, ET AL(972683) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| V. RAPID AMERICAN CORPORATION, ET AL(972683) | | |
| DONNA COCHRAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MARTIN R. RIECK, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31175) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DONNA CRISWELL AS SURVIVING SPOUSE AND EXECUTRIX OF THE ESTATE OF ALFRED M. CRISWELL V. ACANDS, INC., ET AL(99V15181210) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DONNA DAWSON, DAUGHTER INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAY FEARSON, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(91CA00857) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| DONNA DEGRAAN V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DONNA DOBSON, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF GEORGE DOBSON, DECEASED V. AH BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF GRAND FORKS COUNTY NORTH DAKOTA | ACTIVE |
| DONNA EPPERSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LARRY EPPERSON, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL002875AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DONNA F. GARRISON, EXECUTRIX OF THE ESTATE OF ARNOLD R. GARRISON, DECEASED V. ACANDS, INC., ET AL(983448635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNA F. PAGONA, PERSONAL REPRESENTATIVE OF THE ESTATE OF MICHAEL PAGONA, DECEASED V. ACANDS, INC., ET AL(993980172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNA G. CONNOLLY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DONALD STEWART SUTTON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV29149) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DONNA GILBEAUX, INDIVIDUALLY AND AS SPECIAL ADMINISTRATRIX OF THE ESTATE OF LLOYD KINLAW, DECEASED, AND AS NEXT FRIEND OF LLOYD D. KINLAW, MINOR CHILD V. ACANDS INC. ET AL. (190CV06688) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DONNA GRAVES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MAURICE GRAVES, DECEASED V. ACANDS, INC., ET AL(99I1115) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DONNA GROTZ, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HENRY T. GROTZ, | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DECEASED V. ACANDS, INC., ET AL(00L716) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DONNA HEIKKILA, AS PERSONAL REPRESENTATIVE FOR THE ESTATE AND SURVIVOR OF DARWIN HEIKKILA, DECEASED V. GARLOCK, INC., ET AL(97006964) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONNA HILLERY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF NORMAN HILLERY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV7817) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNA J. MARTIN AND WALTER MARTIN V. A BEST PRODUCTS COMPANY, ET AL(01434359CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONNA J. MILES AND GERALD W. MILES V. PNEUMO ABEX CORPORATION, ET AL(00C2159) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DONNA JEAN TURNER, THE SURVIVING SPOUSE OF RICHARD TURNER, DECEASED ON HER OWN BEHALF AND AS EXECUTRIX OF THE ESTATE OF RICHARD TURNER V. ACANDS, INC., ET AL(CIV98094RPHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DONNA JONES AND RUSSELL JONES V. ACANDS, INC., ET AL(A1S12131) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DONNA K. DUFFY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF CLARENCE DUFFY V. ACANDS, INC., ET AL(IP941671C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONNA K. MCKINNEY, INDIVIDUALLY AND AS THE ADMINISTRATRIX OF THE ESTATE OF OWEN C MCKINNEY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C7798) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DONNA KNIGHT, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT T. DEWEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9717154JCX1201) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONNA L. HAGEDORN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ERNEST TARVER V. A BEST PRODUCTS COMPANY, ET AL(317494) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNA LYNN GOMES, EXECUTRIX OF THE ESTATE OF JOSEPH R. LEMIEUX AND JACQUELINE LEMIEUX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9617462) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| DONNA LYNN THOMAS, CO PERSONAL REPRESENTATIVE OF THE ESTATE OF NICHOLAS PHIPPS AND JEFFERY V. A. PHIPPS, CO PERSONAL REPRESENTATIVE OF NICHOLAS PHIPPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99003320) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONNA M. BROWN, AS PERSONAL REPRESENTATIVE OF JOHNNIE L. PLODEN V. GAF CORPORATION, ET AL(700CL0029588A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DONNA M. GOVANUCCI, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT M. HELFRICH, DECEASED AND AUDREY M. HELFRICH, DECEASED, V. ACAND S, INC., ET AL(15541) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DONNA M. NOLAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN C. DUNCAN V. ACANDS, INC., ET AL(99001945) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONNA M. PEZZULLO, AS EXECUTRIX OF THE ESTATE OF RICHARD L. BRODEUR V. ACANDS, INC., ET AL(002153) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| DONNA MAE HERSHBERGER, ET AL V. ACANDS, INC., ET AL(2000026) | MS: CIRCUIT COURT OF HOLMES COUNTY MISSISSIPPI | ACTIVE |
| DONNA MARIE GARVEY, AS ADMINISTRATRIX OF THE ESTATE OF ROSE J. COYLE V. ACANDS, INC., ET AL(990120954) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONNA MARIE GARVEY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS A. COYLE, SR V. ASBESTOS CORPORATION, LTD., ET AL(9901001096) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DONNA MARIE GRAHAM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILBERT GRAHAM, DECEASED V. US GYPSUM COMPANY, ET AL(01014440L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONNA R. GREFNUP AND JAMES A. GREFNUP V. WR GRACE AND CO., ET AL(DV9896) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| DONNA R. HUGHES, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF LYNDON L. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HUGHES, DECEDENT, ET AL V. RAYBESTOS MANHATTAN INC., ET AL(983331) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONNA RHONE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO JAMES RHONE, DECEASED, ET AL V. ACANDS, INC., ET AL(314784) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONNA RICHARD AND DONNA RICHARD V. AP GREEN INDUSTRIES, INC., ET AL(401CV0007Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONNA SCHEESLEY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER SCHEESLEY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98085531CA13) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DONNA SEYMOUR, PERSONAL REPRESENTATIVE TO THE ESTATE OF MELVIN L. SEYMOUR, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(96CV245) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| DONNA STEVARDSON, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD STEVARDSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0984A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DONNA STRATTON, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DONALD STRATTON, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(993411) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONNA TATE, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALVIN FOWKES, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001714) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DONNA WILLSEY, AS ADMINISTRATRIX OF THE ESTATE OF VINCENT S. PASQUARELI, DECEASED AND ALICE PASQUARELI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99011714) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| DONNAL SCHMIEDGE AND MAXINE M. SCHMIEDGE V. A BEST PRODUCTS COMPANY, ET AL(941106) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNAS WYNN, SR V. ACANDS, INC., ET AL(00VS000410) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DONNELL COHEN AND MARY COHEN V. A BEST PRODUCTS COMPANY, ET AL(993292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNELL L. LITTLE, SR AND BETTY LITTLE V. A BEST PRODUCTS COMPANY, ET AL(004212228CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNELL MITCHELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98356154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNELLY, EDWARD AND ANNE MARIE, V. A. P. GREEN INDUSTRIES, INC., ET AL(700CL00281649001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DONNELLY, EDWARD AND ANNE MARIE, V. A. P. GREEN INDUSTRIES, INC., ET AL(905686) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DONNIE A. ASHLEY AND MARTHA S. ASHLEY V. ACANDS, INC., ET AL(2000CP2368316) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DONNIE A. CRIMLEY AND ROSWITHA CRIMLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99067492A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DONNIE C. BELL AND LINDA F. BELL V. ACANDS, INC., ET AL(2000CP2370015) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DONNIE C. KYLE AND VIRGINIA KYLE V. A BEST PRODUCTS COMPANY, ET AL(004212647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNIE E. KIGER AND NACY KIGER V. A BEST PRODUCTS COMPANY, ET AL(00425866CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNIE EUGENE PRICE AND JACKIE PRICE V. ACANDS, INC., ET AL(99CP220564) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DONNIE G. KILLOUGH | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DONNIE HATCHER AND LINDA HATCHER V. A BEST PRODUCTS COMPANY, ET AL(973424184CV) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DONNIE HINTE V. A BEST PRODUCTS COMPANY, ET AL(983611334CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNIE J. PARTON AND LINDA PARTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(261897) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DONNIE KURISH BARKER AND BETTY J. BARKER, WILLIAM RALPH CANTER AND MARY ELLEN CANTER, JOSEPH ARNOLD DAVIS AND JOSIE L. DAVIS, ET AL V. OWENS CORNING FIBERGLAS CORP., ET AL(92C2329) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONNIE LEE SEDILLO, SR, ET AL V. OWENS CORNING, ET AL(9904567) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DONNIE LOSSIE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RONALD S. LOSSIE, DECEASED V. ACANDS, INC., ET AL(00VS006248D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DONNIE M. COUNTS AND JOLETTA COUNTS V. ACANDS, INC., ET AL(99121113) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DONNIE N. YARBROUGH AND MONA YARBROUGH, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV96097I9H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONNIE O. BOOTH, ET AL V. GAF CORPORATION, ET AL(0009799E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONNIE O. WRIGHT V. ACANDS, INC., ET AL(IP9215656C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DONNIE PITTS AND DOROTHY PITTS V. OWENS CORNING, ET AL(99121113) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DONNIE R. AND GRACE A. KING V. ACANDS, INC., ET AL(4920029501M10001586) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DONNIE R. CLICK AND DEBORAH CLICK V. ACANDS, INC., ET AL(2283960) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DONNIE R. DAUGHERTY AND LOUIS DAUGHERTY V. A BEST PRODUCTS COMPANY, ET AL(004116880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNIE RAY JONES AND LAURA JONES V. A BEST PRODUCTS COMPANY, INC., ET AL(2001CP23260) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DONNIE T. WINKLER AND SARAH J. WINKLER V. ACANDS, INC., ET AL(404241) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNIE T. JAMES AND MAUDE JAMES V. A BEST PRODUCTS COMPANY, ET AL(R870096) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DONNIE SMITH AND FAYA FAYE SMITH V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(9835650ICV) | OH: SUPERIOR COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNIE V. MCCOY V. PITTSBURGH CORNING CORPORATION, ET AL(1996CV083361) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DONNIE VIA V. ACANDS, INC., ET AL(319252) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DONNIE W. GAYLES V. A BEST PRODUCTS COMPANY, ET AL(004155905CV) | CA: COURT OF COMMON PLEAS OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DONNIE W. RUMLEY, ET AL V. OWENS CORNING, ET AL(980897SC) | OH: COURT OF COMMON PLEAS OF DALLAS COUNTY OHIO | ACTIVE |
| DONNIE WAYNE DONAHUE, ET AL V. OWENS CORNING, ET AL(996I9) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DONNIECE R. HINKLE V. AP GREEN REFRACTORIES COMPANY, ET AL(92C64663) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| DONOVAN DAHLY V. ACANDS, INC., ET AL(9508588) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| DONOVAN DEHN, ET AL V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DONOVAN G. BALLARD, ET AL V. ACANDS, INC., ET AL(796141) | ND: DISTRICT COURT OF GRAND FORKS COUNTY NORTH DAKOTA | ACTIVE |
| DONOVAN G. DENTINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980615IRC54444) | MT: DISTRICT COURT OF MISSOULA COUNTY MONTANA | ACTIVE |
| DONOVAN MCNIFF AND BARBARA MCNIFF V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| DONZELL WAID, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9702664G) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DOOLITTLE (MARLAND E. AND JEAN H.) V. EAGLE PICHER IND., INC., ET AL(879936) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DOOMALD HOWARD STURGELL V. AP GREEN REFRACTORIES COMPANY, ET AL(0003274292P) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| DORA E. CHAREST V. ACANDS, INC., ET AL | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DORA LEWIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD B. LEWIS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98357991CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DORA LUDINGTON, SPECIAL ADMINISTRATOR TO THE ESTATE OF GEORGE LUDINGTON, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L01994) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORA M. CONRAD V. ACANDS, INC., ET AL(982650501CX1719) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DORA M. SHAMBO | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| DORA MELLERSON AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF GEORGE MELLERSON V. ACANDS, INC., ET AL(99000208) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DORA V. EDWARDS, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JULIUS J. EDWARDS, ET AL(00001178) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DORAL W. CROCKER AND EDNA DREWS CROCKER V. A BEST PRODUCTS COMPANY, ET AL(98153583CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORANN SONA V. ACANDS, INC., ET AL(9997400INP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| DORANT (JOSEPH AND DOROTHY) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11111-Z(9011112J) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DORCAS HERREN, INDEPENDENT EXECUTOR OF THE ESTATE OF WILLIAM HERREN, DECEASED V. OWENS ILLINOIS GLASS CO., ET AL(94CV6657) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | CLOSED |
| DORCAS W. SCHMIDT, ADMINISTRATRIX OF THE ESTATE OF KYRA ANN PARKER MIDDLETON V. ACANDS, INC., ET AL(790CV10491) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| DORCEY L. MCDONALD | | |
| DOREEN COLLINS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALBERT E. COLLINS V. PITTSBURGH CORNING CORPORATION, ET AL(947053) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DOREEN CONN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF VENLEY CONN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV765A) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOREEN CONN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF KEITH CONN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV941Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DOREEN DANCOCKS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GEORGE DANCOCKS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV665A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DOREEN MOORE, PERSONAL REPRESENTATIVE OF THE ESTATE OF ARNOLD WEBSTER RHODES, DECEASED, ET AL V. ALLIED CHEMICAL CORPORATION, ET AL(95C261) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| DOREEN SMITH MCMILLAN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MARTIN MCMILLAN, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(400CV766A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DORENCE I. VAN SANT V. ACANDS, INC., ET AL(TH9824OCMM) | IN: UNITED STATES DISTRICT COURT OF INDIANA | ACTIVE |
| DORETHA HORN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RICHARD HORN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911143JI) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DORETHA J. GRAHAM, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARENCE W. MILES, SR AND EDITH MILES, INDIVIDUALLY AND AS SURVIVING SPOUSE OF CLARENCE W. MILES, SR V. OWENS CORNING FIBERGLAS CORP. ETAL(95349509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DORETTA LULOFF, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF VINCENT LULOFF, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0712Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DORHAM WICKHAM AND DARLENE WICKHAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10824) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DORIN PEPIN AND HELENE PEPIN V. ACANDS, INC., ET AL(10812100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DORIS ANN MYERS V. AP GREEN INDUSTRIES, INC., ET AL(00410172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORIS ASHE, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LLOYD VICTOR ASHE, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV00002548B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DORIS B. PICKENS V. A BEST PRODUCS COMPANY, ET AL(0143458ECV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORIS BASDEN AND IRENE BASDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1165981) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DORIS BOILES AND ARA BOILES V. ANCHOR PACKING COMPANY, ET AL(93001INP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| DORIS C. DEMOSKY V. OWENS ILLINOIS, INC., ET AL(96124505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DORIS C. WITTE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ONEAL WITTE, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(310832) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DORIS COOPER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES COOPER, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(400C9747V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DORIS CORNELIUS, PERSONAL REPRESENTATIVE AND SURVIVING SPOUSE OF JOSEPH B. CORNELIUS V. OWENS CORNING FIBERGLAS CORP., ET AL(9130S508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DORIS COSNEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD COSNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972S553CX19S6) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DORIS COUNCILL NICELY AND HOWARD PHILLIP NICELY, V. NATIONAL GYPSUM COMPANY, ET AL.(9725987) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DORIS D. MILLER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL R. MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9730451SCX2213) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DORIS DOLSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DOUGLAS DOLSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV227?A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DORIS E. GLASS, PERSONAL REPRESENTATIVE OF THE ESTATE OF STEPHEN F. GLASS V. ACANDS, INC., ET AL.(1999C13444) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DORIS E. HOLMES AND ROBERT R. HOLMES V. PNEUMO ABEX CORPORATION, ET AL(00C21S4) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DORIS ELAINE NEU, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF EARL G. NEU, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(004L4229CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DORIS GASPER, EXECUTRIX OF THE ESTATE OF JIMMIE GASPER V. GOODYEAR TIRE & COMPANY, ET AL(00426095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORIS F. MAXWELL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELMER T. MAXWELL V. OWENS CORNING FIBERGLAS CORPORATION ET AL(981995111CX11433) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DORIS F. THOMPSON AND PAUL THOMPSON V. AP GREEN INDUSTRIES, INC., ET AL(00L210) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DORIS FAYE ROEBUCK, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF SIMON RODRIC ROEBUCK, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(004L4229CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DORIS GASPER, EXECUTRIX OF THE ESTATE OF JIMMIE GASPER V. GOODYEAR TIRE & COMPANY, ET AL(00426095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORIS GOBBLE BARRIER AND CHARLES WESLEY BARRIER V. A BEST PRODUCTS COMPANY, ET AL(00416286CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORIS GRAHAM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT DOUGLAS GRAHAM, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30950) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DORIS GREEN V. ACANDS, INC., ET AL(970392C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| DORIS H. WARREN AND PAUL WARREN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99122664) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DORIS HARMS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CLAYTON ARTHUR HARMS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV28830) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DORIS HORN AND MILTON HORN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9861491A) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DORIS I. FISHER, EXEC. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DORIS J. LAZZARA, TRUSTEE OF THE ESTATE OF MICHAEL T. LAZZARA V. A BEST PRODUCTS COMPANY, ET AL(00402615CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORIS J. NAY AND CARL W. NAY V. A BEST PRODUCTS COMPANY, ET AL(00418273CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORIS J. RATTS, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(668229) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DORIS JPAN COOPER, INDIVIDUALLY AS SURVIVING SPOUSE AND AS EXECUTRIX FOR THE ESTATE OF JAMES S. COOPER, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(19919436) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DORIS JEAN HANDLEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DENNIS L. HANDLEY, DECEASED V. ACANDS, INC., ET AL.(963275503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GAF CORPORATION, ET AL.(00CV193) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DORIS JEAN JACOBS CARTHRON, ET AL V. OWENS CORNING, ET AL.(96C01742202) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | CLOSED |
| DORIS JEFFCOAT, V. ACANDS, INC., ET AL.(13126) | TX: DISTRICT COURT OF HARDIN COUNTY TEXAS | ACTIVE |
| DORIS JOHNSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RUFUS JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970665113CX73) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DORIS KOHUT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DORIS L. ALLEN; ROSIE REYES HERNANDEZ; JOHNNY GUEVARA MARTINEZ; AND JOE L. MYRELES V. (96C01793) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| DORIS L. BARNES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM R. BARNES, DECEASED V. ACANDS, INC., ET AL(00L715) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DORIS L. BERRY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DORIS L. KELLY, ADMINISTRATRIX OF THE ESTATE OF FRANCIS A. KELLY, JR V. ACANDS, INC., ET AL.(200001001539) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DORIS L. MANNING, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WILLIAM C. MANNING V. ACANDS, INC., ET AL(975093) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DORIS L. PAULIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD T. PAULIS, SR. (1151T) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DORIS L. WALKER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF REX E. WALKER, SR AND DORIS L. WALKER, AS SURVIVING SPOUSE V. ACANDS, INC., ET AL.(C0048ABA0200100176) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DORIS LURA, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF BOYD LURA, DECEASED V. ACANDS, INC., ET AL(00C00056) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DORIS M. COLLINS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF FRANCIS G. COLLINS, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(990514) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DORIS M. HICOK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILBUR HICOK V. ACANDS, INC., ET AL(99001956) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DORIS MAHANEY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN MAHANEY, DECEASED V. ACANDS, INC., ET AL(00020863) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DORIS MARIE ERBE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF REINHART DUDLEY ERBE, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV32283) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DORIS McCALL,M AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CHARLES RAMONA DAVIS, DECEASED ADN WILMA JEAN DAVIS V. A BEST PRODUCTS COMPANY, ET AL(01429806CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORIS MEADE | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DORIS MESSER, WIDOW OF EDGAR RAYMOND MESSER, DECEASED, ET AL V. ACANDS, ET AL(00VS005494C5) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DORIS MULLAUER, PERSONAL REPRESENTATIVE AND SURVIVING SPOUSE OF CHARLES MULLAUER V. OWENS-CORNING FIBERGLAS CORP., ET AL.(911119534) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DORIS N. HARDISON, WIDOW OF LOUIS HARDISON, SR., DECEASED AND AS ADMINISTRATOR OF THE ESTATE OF LOUIS HARDISON, SR V. ACANDS, INC., ET AL.(00VS005140D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DORIS PARKER, PERSONAL REPRESENTATIVE OF THE ESTATE OF EARL J. PARKER, DECEASED V. ACANDS, OWENS CORNING FIBERGLAS CORPORATION, ET AL(969902) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| DORIS POATS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAN W. POATS, DECEASED V. ACANDS, FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DORIS A., ET AL(99065594CA) | | |
| DORIS PURVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97308CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DORIS R. HALE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JAMES L. HALE, DECEDENT, ET AL V. RAYBESTOS MAHATTAN, INC., ET AL(9921G0) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DORIS R. POTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241601) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DORIS RUMPLE SMITH, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF DONALD LERWOOD SMITH, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(004142242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORIS SLOAN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF LANGTVY SLOAN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400C0721V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DORIS SOUZA, AS SUCCESSOR IN INTEREST TO HENRY SOUZA, DECEASED, ET AL V. ATLAS TURNER, INC., ET AL(3067752) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DORIS SPURGEON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BURRELL J. SPURGEON, DECEASED V. ACANDS, INC., ET AL(00L718) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DORIS STEVENSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ZACK STEVENSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96215522) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DORIS STRATTON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HARRY R. STRATTON, DECEASED V. ACANDS, INC., ET AL(9889311) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DORIS TAYLOR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, EPAL(960005502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DORIS V. CHAK V. AMCHEN PRODUCTS INC., ET AL(97CV159) | WI: CIRCUIT COURT OF ONEIDA COUNTY WISCONSIN | CLOSED |
| DORIS V. CHAK V. ARMSTRONG WOLD INDUSTRIES, INC., ET AL(97L13220) | IL: CIRCUIT COURT OF WILL COUNTY ILLINOIS | CLOSED |
| DORIS VANDERLIGHT, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ARTHUR VANDERLIGHT, DECEASED V. ACANDS, INC., ET AL(299CV493JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DORIS W. SNEAD | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| DORIS WHITAKER FINCANNON V. A BEST PRODUCTS COMPANY, ET AL(404202) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORIS WILEY, PERSONA REPRESENTATIVE FOR THE ESTATE OF CHARLES TRAGESER, DECEASED V. ACANDS, INC., ET AL(91L345111) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DORIS WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(004111147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORIS WOODFORD, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LEONARD WOODFORD V. AW CHESTERTON COMPANY, ET AL(992323) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DORIS WORKMAN, AS EXECUTRIX OF THE ESTATE OF RICHARD WORKMAN V. A BEST PRODUCTS COMPANY, ET AL(004215541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORTY KOLBERG, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WERNER KOLBERG, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400C0974V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DORMAN EVERETT TRAYNHAM, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE BARBARA MORRELL TRYNHAM V. ACANDS, INC., ET AL(99CP23370) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DORMAN R. SCOTT AND JANEY SCOTT V. A BEST PRODUCTS COMPANY, ET AL(983565117CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORMAN RAY KNIGHTON AND SHIRLEY LYNNE MILLER KNIGHTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0011411A4) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DORMAN THORNTON V. ACANDS, INC., ET AL(99VS15151600C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DOROTHA D. SMITH | | |
| DOROTHEA PACHICA, ET AL. V. OWENS CORNING, ET AL.(IV9903588B) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DOROTHY A CAMPBELL, AS EXECUTRIX OF THE ESTATE OF ROBERT V. CAMPBELL, DECEASED V. ACANDS, INC., ET AL.(962079) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| | NY: SUPREME COURT OF MADISON COUNTY NEW YORK | ACTIVE |
| DOROTHY A. BOE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF EDWIN IVAR BOE, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(199C0V05021) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DOROTHY A. BRAZZELL AND CLIFTON BRAZZELL V. GARLOCK, INC., ET AL.(9915020A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DOROTHY A. HILL V. A BEST PRODUCTS COMPANY, ET AL.(01414715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY A. KRACK WIFE OF DECEDENT ARTHUR KRACK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972200868) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| DOROTHY A. LEHMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CLARENCE R. LEHMAN, DECEASED, ET AL V. ABLE SUPPLY CO., ET AL.(26342) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| DOROTHY A. NODSTROM | | |
| DOROTHY A. STEELMAN, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF JAMES S. STEELMAN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(97333893CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY A. WILSON V. A BEST PRODUCTS COMPANY, ET AL.(00411151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY ALICE PRESLEY AND MURRAY MICHAEL PRESLEY V. GAF CORPORATION, ET AL.(0001928A) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| DOROTHY AND GEORGE GOLDBERG V. PITTSBURGH CORNING CORPORATION, ET AL.(944110) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| DOROTHY ANN THOMAS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF WAYNE THOMAS V. ACANDS, INC., ET AL.(984063) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DOROTHY ANN WRIGHT AND NOLAN WRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(00418750CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY AUFIERO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOROTHY B. CARR, PERSONAL REPRESENTATIVE OF THE ESTATE OF SAM BLALOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(X28402580) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOROTHY B. MEAGHER, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOHN J. MEAGHER V. ACANDS, INC., ET AL.(98C0119) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DOROTHY B. SIMPSON | | |
| DOROTHY BAILES, ADMINISTRATRIX OF HOUSTON BAILES, DECEASED V. ACANDS, INC., ET AL. CASE NO. 89-1157-CIV T 13A(8911570V113A) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DOROTHY BAILES, SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE BATES, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL.(00L00G159) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DOROTHY BECKWITH AND WILLIAM BECKWITH V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| DOROTHY BOLTON INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT S. BOLTON V. WR GRACE AND CO., CONN, ET AL.(98C013715) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| DOROTHY BORGES (897375) | | |
| DOROTHY BRIDGES FOR THE ESTATE AND SURVIVORS OF EDWARD O. BRIDGES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL CASE NO. 89-1157-CIV T 13A(8911570V113A) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| | FL: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/FLORIDA | ACTIVE |
| DOROTHY BRITTON, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH BRITTON V. ACANDS, INC., ET AL.(49D0295011M10013172) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DOROTHY BROOKS V. VIACOM, INC., ET AL.(C72000019RAS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DOROTHY BRUTSCHE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DOROTHY C. KEITH, EXECUTRIX OF THE ESTATE OF SYLVEN KEITH, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13410) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DOROTHY C. MORSE, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES T. MORSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951673504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOROTHY CALLAHAN, AS ADMINISTRATRIX FOR FRANCIS R. CALLAHAN, DECEASED | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DOROTHY CAMPBELL, EXECUTRIX (APPOINTMENT PENDING) OF THE ESTATE OF JOSEPH CAMPBELL AND INDIVIDUALLY RECOGNIZED AS SURVIVING SPOUSE(002627) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| DOROTHY CANTRELL, | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOROTHY CHARNOVA, AS SUCCESSOR IN INTEREST TO ALBERT CHARNOVA, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(999916) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOROTHY CIMBULUS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CONRAD CIMBULUS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV09919Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DOROTHY COLEMAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DOROTHY CROWE, ON HER OWN BEHALF AND ON BEHALF OF ROY T. CROWE, DECEASED V. ACAS, INC., ET AL (49DO2920?CP07118) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DOROTHY DAIGLE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE A. DAIGLE V. OWENS CORNING CORPORATION, ET AL(99CV8393) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| DOROTHY DERRICK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM H. DERRICK, DECEASED, ET AL V. ABLE SUPPLY CO., ET AL(21188) | TX: DISTRICT COURT OF MORRIS COUNTY TEXAS | ACTIVE |
| DOROTHY DOMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF THEODORE DOMAN, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(99901035NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| DOROTHY DOTY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF THOMAS DOTY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L1105) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DOROTHY DURRANT V. AP GREEN INDUSTRIES, INC., ET AL(315402) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOROTHY E. JOHNSON V. THE ANCHOR PACKING COMPANY, ET AL(941304) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DOROTHY EDMONSON AS ADMINISTRATRIX OF THE ESTATE OF EDWARD EDMONSON, DECEASED AND DOROTHY EDMONSON, INDIVIDUALLY, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2468392) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOROTHY ELIZABETH FULCE V. A BEST PRODUCTS COMPANY, ET AL(004150040CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY F. TRAINER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FO R THE ESTATE OF WILLIAM H. TRAINER V. ACANDS, INC., ET AL(IP941739C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DOROTHY G. KAM AND WILLIAM K. KAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93064402) | HI: CIRCUIT COURT OF HONOLULU CITY AND COUNTY HAWAII | CLOSED |
| DOROTHY G. TUPPEROW V. AP GREEN INDUSTRIES, INC., ET AL(001849) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DOROTHY GILLILAND, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO BILL GILLILAND, DECEASED, ET AL.(317925) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOROTHY GRAY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN J. GRAY, DECEASED V. ACANDS, INC., ET AL(01VS01416GD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DOROTHY GREENE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOROTHY GRILLETT, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ALBERT C. GRILLETT | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DOROTHY H. BRITTAIN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLIE VIRGIL BRITTAIN, DECEASED, V. ACANDS, INCORPORATED, ET AL.(492CV166) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| DOROTHY H. MANNING V. A BEST PRODUCTS COMPANY, ET AL.(0041089599CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY HALL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILBUR F. HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9713954C283) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOROTHY HATCH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DOROTHY HEIGLE, ADMINISTRATRIX OF THE ESTATE OF JOSEPH HEIGLE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9911783J) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| DOROTHY HUNT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981126027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DOROTHY IMAGENE TRAMMELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98C14793202) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| DOROTHY J. BROOKS, INDIVIDUALLY AND LEE A. HINDERHOFER, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF THOMAS EUGENE BROOKS V. OWENS ILLINOIS, INC., ET AL(940105501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOROTHY J. ELLEDGE V. AP GREEN INDUSTRIES, INC.: ET AL(996505) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DOROTHY J. GLIDDEN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRANKLIN S. GLIDDEN, JR V. RAPID AMERICAN CORPORATION, ET AL.(971660) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CT(OSFD) |
| DOROTHY J. GUY, INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF WEAVER O. GUY, JR V. THE EJ BARTELLS COMPANY, ET AL.(99213916165EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DOROTHY J. LEGA, EXECUTRIX OF THE ESTATE OF GEORGE LEGA, DECEASED V. AP GREEN SERVICES, INC., ETAL(9611125) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DOROTHY J. MARTIN, INDIVIDUALLY AND AS INDEPENDENT PERSONAL REPRESENTATIVE OF THE ESTATE OF DONOVAN W. MARTIN, DECEASED V. A BEST PRODUCTS CO., ET AL(983477713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY J. SAML V. A BEST PRODUCTS COMPANY, ET AL(004183386CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY J. STONE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM F. STONE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99025400CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DOROTHY J. WELCH, AS ADMINISTRATRIX OF THE ESTATE OF ANTHONY W. WELCH, DECEASED V. THE AP GREEN REFRACTORIES COMPANY, ET AL(95L75) | IL: CIRCUIT COURT OF MACON COUNTY ILLINOIS | ACTIVE |
| DOROTHY J. WHITE V. A BEST PRODUCTS COMPANY, ET AL(004119154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY JOHNSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES E. JOHNSON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99L001434) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DOROTHY K. ALVARADO, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF BENOT L. SODERLUND, DECEASED V. CROWN CORK AND SEAL COMPANY, INC., ET AL(9740PTMCM) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| DOROTHY K. GAMREL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ELMER A. GAMREL, DECEASED V. ACANDS, INC., ET AL(199190ZCTG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DOROTHY KING V. A P GREEN SERVICES, INC., ET AL(C01199905024) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| DOROTHY KINSEY, WIDOW OF JOHN WILLIAM KINSEY AND MARGARET KINSEY CLARK AND RAY CECILE KINSEY, CO EXECUTRICES OF THE ESTATE OF JOHN WILLIAM KINSEY V. ACANDS, INC., ET AL(00VS009666D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DOROTHY KITCHELL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE KITCHELL, DECEASED V. OWENS ILLINOIS, INC., V. OWENS-CORNING FIBERGLAS CORP., ET AL | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DOROTHY KRAUS, FOR THE ESTATE OF ROBERT KRAUS, V. OWENS-CORNING FIBERGLAS CORP., ET AL(9R7827) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CASE NO. 90-1183-Z(9011183Z) | | |
| DOROTHY KUIAN AND JOHN KUIAN V. ADC SUPPLY CORP., ET AL | | ACTIVE |
| DOROTHY L. BENNETT AND SYLVESTER BENNETT V. ANCHOR PACKING COMPANY, ET AL.(930040NP) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| DOROTHY L. DONALDSON V. PNEUMO ABEX CORPORATION, ET AL.(00C2910) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| DOROTHY L. FLEISCHMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| J. FLEISCHMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000182) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOROTHY L. FORSYTHE AND JOHN A. FORSYTHE V. OWENS ILLINOIS, INC., ET AL.(921347CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| DOROTHY L. HOFFMAN, EXEC. OF ESTATE OF GEORGE A. HOFFMAN, A/K/A ARTHUR GEORGE HOFFMAN, | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DECEASED, V. ACES, INC., ET AL. | | |
| PERS.REP.)(115513) | (JACQUELINE J. ZIGLEAR, SUCCESSOR | |
| DOROTHY L. LUPARDUS, EXECUTRIX OF THE ESTATE OF ROY D. LUPARDUS, DECEASED V. PNEUMO ABEX | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| CORPORATION, ET AL.(01C913) | | |
| DOROTHY L. SHAW V. A BEST PRODUCTS COMPANY, ET AL(00416206CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY L. WAGGONER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JOHN K. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WAGGONER, DECEASED, ET AL.(305144) | | |
| DOROTHY L. WHITE | | |
| DOROTHY L. WHITE AND JAMES H. WHITE V. ABEX CORPORATION, ET AL.(97C3051) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DOROTHY L. ZEMAN | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DOROTHY LEE CULLEN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| F. CULLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981985212CX1443) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOROTHY LISTER, PERSONAL REPRESENTATIVE OF THE ESTATE OF HARRY R. LISTER, DECEASED AND | | |
| DOROTHY LISTER, SURVIVING SPOUSE OF HARRY R. LISTER, DECEASED V. OWENS CORNING FIBERGLAS, | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ET AL.(91171508) | | |
| DOROTHY LUCAS, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(0021381) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| DOROTHY M. BRYANT, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF NORMAN B. BRYANT, | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| DECEDENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95062117) | | |
| DOROTHY M. EMBLY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ROBERT J. | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| EMBLY V. ACANDS, INC., ET AL.(974345JPG) | | |
| DOROTHY M. GOSS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DAVID WALLINGER, V. | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| ACANDS, INC., ET AL.(91C1V15175) | | |
| DOROTHY M. HUNT V. A BEST PRODUCTS COMPANY, ET AL(00424643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY M. JOHNSON FOR FRANKLIN JOHNSON | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| DOROTHY M. KARKO AND LOUIS KARKO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97021501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOROTHY M. MCCARY AND THOMAS JEAN MCCARTY V. WR GRACE AND CO., ET AL(DV9885) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| DOROTHY M. PHILLIPS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DOROTHY M. RUSK AND ROBERT RUSK V. AP GREEN REFRACTORIES, INC., ET AL.(99300046CA01) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DOROTHY M. THARP, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LOWELL THARP, DECEASED V. | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| OWENS CORNING FIBERGLAS CORPORATION, ETAL(196192OG) | | |
| DOROTHY MAE DOWNIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT C. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOWNIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97255535CX1958) | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DOROTHY MCCARTHY, ADMINISTRATRIX OF THE ESTATE OF THOMAS J. MCCARTHY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9004003128) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DOROTHY MCGINNITY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY J. MCGINNITY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9707354CX162) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOROTHY MCNEAL, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL.(9613925) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| DOROTHY MERRIFIELD, EXECUTRIX OF THE ESTATE OF WILLIAM MERRIFIELD AND DOROTHY MERRIFIELD, INDIVIDUALLY V. ANCHOR PACKING COMPANY, ET AL(L390397) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DOROTHY MOORE, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, RALPH R. MOORE V. A REST COMPANY, INC., ET AL(315901) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DOROTHY MUGAN | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| DOROTHY MUGAN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF THOMAS J. MUGAN, DECEASED, V. OWENS-ILLINOIS, INC., ET AL; OWENS-CORNING FIBERGLAS CORPORATION, V. KENNE CORPORATION, ET AL. (87CV733) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| DOROTHY N. PRUITT V. A REST PRODUCTS COMPANY, ET AL(00410945CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY NELSON AND RICHARD NELSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF NORMAN NELSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1197A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DOROTHY NICCOLUCCI, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALDO NICCOLUCCI V. OWENS CORNING FIBERGLAS CORP., ET AL.(91L84508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOROTHY NOBLE V. WR GRACE AND CO., ET AL.(DV99115) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| DOROTHY NORRIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF JERRY J. NORRIS, DECEASED, V. ACANDS, INC., ET AL.(90427331NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DOROTHY OKEEFE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF FRANCIS J. OKEEFE, DECEASED V. ACANDS, INC., ET AL.(99125087) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOROTHY ORR, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM P. ORR, DECEASED, V. A.P. GREEN INDUSTRIES, INC., ET AL.(926554) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DOROTHY P. BONHAM AND MAJOR BONHAM, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98222GCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DOROTHY P. RADKE AS EXCUTRIX OF THE ESTATE OF PAUL P. RADKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(923330) | NY: SUPREME COURT OF CAYUGA COUNTY NEW YORK | ACTIVE |
| DOROTHY P. ROUSE, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN T. ROUSE, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(496CV193) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| DOROTHY P. TRESKOT, PERSONAL REPRESENTATIVE FOR THE ESTATE OF MICHAEL TRESKOT V. ACANDS, INC., ET AL(00R4RAB20010001724) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| DOROTHY PERKINS, NICOLE PERKINS AND RICHARD PERKINS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT PERKINS V. ACANDS, INC., ET AL(817P7960) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| DOROTHY POOLER, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF LELAND G. POOLER, DECEASED V. ACANDS, INC., ET AL(99562) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOROTHY PUCCIO, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF DOMINICK PUCCIO V. ACANDS, INC., ET AL(111111366) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOROTHY PUCCIO, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF DOMINICK PUCCIO V. ACANDS, INC., ET AL(111111366) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| OWENS CORNING FIBERGLAS CORPORATION, ET AL.(13066194) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOROTHY QUINTA, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF RICHARD C. QUINTA, DECEASED, ET AL. V. ACANDS, INC., ET AL.(317696) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOROTHY R. NORMAN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO ADAM NORMAN, DECEASED, ET AL. V. ACANDS, INC., ET AL.(IP9417114C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DOROTHY R. RAMS, DECEASED V. ANCHOR PACKING COMPANY, ET AL.(CI2000009AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DOROTHY R. YOUNG | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| DOROTHY RAINES AND WILLIE RAINES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9811110CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DOROTHY RASO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RICHARD RUFUS ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93105432) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DOROTHY RAVEN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR RAVEN, DECEASED V. ACANDS, INC., ET AL.(99305053CA01) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DOROTHY S. JONES V. ACANDS, INC., ET AL.(99C0007945) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| DOROTHY S. JOSEPH V. PNEUMO ABEX CORPORATION, ET AL.(00C22156) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DOROTHY SALTARELLI, EXECUTRIX OF THE ESTATE OF DANIEL N. SALTARELLI, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9806003018) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DOROTHY SCHNEIDER, ADMINISTRATRIX OF THE ESTATE OF JOHN L. SCHNEIDER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9902000575) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DOROTHY SHAVER, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROZLAN SHAVER, DECEASED V. ACME INSULATIONS, INC., ET AL.(98053560NP) | MI: CIRCUIT COURT OF GRATIOT COUNTY MICHIGAN | CLOSED |
| DOROTHY SZCZESNY, PERSONAL REPRESENTATIVE OF THE ESTATE OF THADDEUS SZCZESNY, DECEASED V. AJ BAXTER COMPANY, ET AL.(0004105INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DOROTHY TOUT, EXECUTRIX OF THE ESTATE OF ARTHUR TOUT, DECEASED AND DOROTHY TOUT IN HER OWN RIGHT V. RAPID AMERICAN CORPORATION, ET AL.(9812000562) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DOROTHY TURNER, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF VERNON W. TURNER, DECEASED V. ACANDS, INC., ET AL.(D9401876C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| DOROTHY VANATTI, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MERLIN VANATTI V. AP GREEN REFRACTORIES, INC., ET AL.(0025494CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DOROTHY W. GOODELL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CLIFFORD LEROY GOODELL, DECEASED, ET AL. V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV23787) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DOROTHY WALLACE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAY R. WALLACE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(981561510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOROTHY WALLER, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF MERLE WALLER, DECEASED V. ACANDS, INC., ET AL.(9914090CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DOROTHY WINKLER, PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE B. WINKLER, SR., DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9415550I) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOROTHY WINKLER, PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE WINKLER AND DOROTHY WINKLER, SURVIVING SPOUSE OF LAWRENCE WINKLER V. OWENS CORNING FIBERGLAS CORP., ET AL.(91184522) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO., - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DOROTHY WIRTALA, SPECIAL ADMINISTRATOR OF THE ESTATE OF WALFRID WIRTALA, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL.(99L14711) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DOROTHY WISE, RICKY WISE, ISRAEL WISE, JR., HARDMEN WISE, LIONELL WISE, STANLEY WISE AND CAROL WISE, ALL INDIVIDUALLY AND ON BEHALF OF THE LATE ISRAEL WISE, SR., DECEASED V. OWENS CORNING, ET AL.(24059) | LA: DISTRICT COURT OF ASSUMPTION PARISH LOUISIANA | ACTIVE |
| DORRIAS LEE ANDREW AND EDITH ANDREW V. A BEST PRODUCTS COMPANY, ET AL.(014322I9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORRIS J. ROBINSON V. OWENS ILLINOIS GLASS COMPANY, ET AL.(94CT00239) | KY: CIRCUIT COURT OF MUHLENBERG COUNTY KENTUCKY | ACTIVE |
| DORRIS W. PRINCE V. A BEST PRODUCTS COMPANY, ET AL.(042701016CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORRIS WAYNE KIRKPATRICK AND CAROLINE KIRKPATRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98011262) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DORSEN HARPER AND PAT HARPER V. A BEST PRODUCTS COMPANY, ET AL.(014342724CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORSEY (ERNEST) V. EAGLE-PICHER IND., INC., ET AL. CASE NO. CAL89-23098(CAL8923098) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| DORSEY (ROLLIN D.) V. EAGLE-PICHER INDUSTRIES INC. ET AL.,(CV6351) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| DORSEY A. SWAFFORD AND JESSE SAMARA SWAFFORD V. COMBUSTION ENGINEERING, INC., ET AL.(299264) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORSEY BOLYARD AND SALLY BOLYARD V. A BEST PRODUCTS COMPANY, ET AL.(004194462CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORSEY C. BRYAN AND PAULINE L. BRYAN V. A BEST PRODUCTS COMPANY, ET AL.(004108311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORSEY F. HUDSON AND HELEN HUDSON V. OWENS CORNING FIBERGLAS, ET AL.(92CV00694) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DORSEY HOLAPPA, REPRESENTATIVE OF THE ESTATE OF ALFRED MISHKINIS, BERNICE P. MISHKINIS, HIS WIFE AND ELAINE M. CULL, HIS CHILD(86150062) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DORSEY M. BATES, JR V. A BEST PRODUCTS COMPANY, ET AL.(983583S5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DORSEY MALLORY AND NANCY MALLORY V. AJ BAXTER COMPANY, ET AL.(004114143NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DORSEY P. ROBINSON V. GAF CORPORATION, ET AL.(700CL00301173C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DORSEY R. REGISTER V. ACANDS, INC., ET AL.(0018545) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DORTHA CONNER WILLIAMS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES WILSON WILLIAMS V. ACANDS, INC., ET AL.(100CV01264) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| DORTHE DAVID, ADMINISTRATOR OF ESTATE OF DEXTER DOTY | | |
| DOTY, DAVID, ADMINISTRATOR OF ESTATE OF DEXTER DOTY 90-11112-2.(90111122) | CASE NO. | ACTIVE |
| DOTSIE FLETCHER | | |
| DOTTIE H. MANNING AND BILLY JOE MANNING V. ACANDS, INC., ET AL.(99C2233836) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOTTIE M. WERTZ AND ROGER R. WERTZ V. A BEST PRODUCTS COMPANY, ET AL.(993993847CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DOTTIE MARIE MCMANUS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN E. MCMANUS, DECEASED V. MR GRACE AND CO, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOTTIE TURNER, INDIVIDUALLY AND AS NEXT OF KIN OF LEWIS TUNER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2321197) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| DOTY (LYNDAL B. AND KAREN) V. A-BEST CO. INC. ET AL 2-382-90.(238290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DOUBERLY (LYNDAL B. AND KAREN) V. A-BEST CO. INC. ET AL 2-382-90.(238290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DOUG LONG AND FREDIA F. LONG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C67717) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TOUGH F. SCHMATBACH V. A BEST PRODUCTS COMPANY, ET AL.(993992872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGHERTY (RICHARD AND SANDRA) V. H.K. PORTER CO. INC., ET AL. CASE NO. 4397(4397) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DOUGHTY (GERALD R. SR. & VERA) V. CELOTEX CORP. ET AL. CASE NO. 89-17339(8917339) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| DOUGLAS (CLARENCE J.) V. EAGLE-PICHER INDUSTRIES INC. ET AL. (CA29022898) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| DOUGLAS A. DENUCCI AND KAREN DENUCCI V. AMDURA CORPORATION, ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| DOUGLAS A. LANDIS V. AP GREEN INDUSTRIES, INC., ET AL.(99CV02165ZTPS) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| DOUGLAS A. VANBEEK V. ACANDS, INC., ET AL(00C1453) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DOUGLAS A. WIGGINS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(740CL99001879900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DOUGLAS ALSTON, JR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000110007006) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DOUGLAS AND JAMIE AMSLER, EDWARD AND JOHANNA BANTAK, ET AL V. KEENE CORPORATION, ET AL | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| DOUGLAS B. HUNTER V. ACANDS, INC., ET AL(99CP234455) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DOUGLAS BADGER V. ACANDS, INC. ET AL(10739600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DOUGLAS BLANCHARD AND DIANA BLANCHARD V. ACANDS, INC., ET LA(95007480) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DOUGLAS BONDY AND CONNIE BONDY V. AP GREEN INDUSTRIES, INC., ET AL(400CV1326E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| DOUGLAS BOSWELL AND JENNIFER BOSWELL V. A BEST PRODUCTS COMPANY, ET AL(9939591SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS BREKKE AND CAROLE BREKKE V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DOUGLAS BROWN AND ESTHER BROWN V. AP GREEN INDUSTRIES, INC., ET AL(1302370) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| DOUGLAS BUCHAN V. A BEST PRODUCTS COMPANY, ET AL(98IS9896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DOUGLAS BUNN AND ELOISE BUNN V. ACANDS, INC., ET AL(00VS00051373D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DOUGLAS BURKHART AND LINDA BURKHART V. CROWN CORK AND SEAL COMPANY, ET AL(CS97001JWFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| DOUGLAS C. ARNO AND JEANNE C. ARNO V. FIBREBOARD CORPORATION, ET AL(676629) | CA: SUPERIOR COURT OF SAN DIEGO COUNTY CALIFORNIA | CLOSED |
| DOUGLAS C. COLLIN V. ACANDS, INC., ET AL(99646) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOUGLAS C. FOSTER V. ACANDS, INC., ET AL(984051) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOUGLAS C. LINDQUIST AND VIRGINIA F. LINDQUIST V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(740CL9900155600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| DOUGLAS C. STOCK AND JOANN STOCK V. CLEAVER BROOKS COMPANY, INC., ET AL(99180321CV) | NY: SUPREME COURT OF CHAUTAUQUA COUNTY NEW YORK | ACTIVE |
| DOUGLAS C. STORIE AND EDNA STORIE, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL(H14269) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOUGLAS C. TENINTY AND LINDA R. TENINTY V. CROWN CORK AND SEAL COMPANY, ET AL(F99602CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| DOUGLAS D. HANKS AND LINDA G. HANKS V. ACANDS, INC., ET AL(0161947) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS D. MCGAGIE AND MARY MCGAGIE V. A BEST PRODUCTS COMPANY, ET AL(004211220CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOUGLAS D. WILCOX AND JONI WILCOX V. A BEST PRODUCTS COMPANY, ET AL(004111142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS D. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(014275113CV) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| DOUGLAS COMEAU AND ANNE COMEAU, V. A.C. & S., INC., ET AL.(3675792) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOUGLAS CROWDER AND CORRINE CROWDER V. A BEST PRODUCTS COMPANY, ET AL(004193308CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS E. AND ALICE HOKENSON V. ACANDS, INC., ET AL(49DU02950IM1001583) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS E. ANDERSON AND MARY L. ANDERSON V. ACANDS, INC., ET AL(911134518) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DOUGLAS E. CLARK V. A BEST PRODUCTS COMPANY, ET AL | | |
| DOUGLAS E. FUSSELL AND CAROL JEAN FUSSELL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9R0494CA01) | | |
| DOUGLAS F. CAPPER V. A BEST PRODUCTS COMPANY, ET AL(00427014SCV) | | |
| DOUGLAS E. COOPER AND THELMA COOPER. V. ACANDS, INC., ET AL(301126) | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DOUGLAS E. ECKERT, SON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE H. ECKERT, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CA03654999) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| DOUGLAS E. PRICE AND BEVERLY A. PRICE V. AP GREEN REFRACTORIES COMPANY, ET AL.(99940322NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DOUGLAS E. SHEPLEY AND PATRICIA SHEPLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96299S15) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOUGLAS ELDON FRAZIER, ET AL. V. OWENS CORNING, ET AL.(31652997) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| DOUGLAS F. FREEMAN AND CAROLYN W. FREEMAN V. ACANDS, INC., ET AL.(3481843181OO) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DOUGLAS F. WILLIAMSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DOUGLAS FERGUSON, V. ACANDS. INC., ET AL. (CIV00118TCGCMR) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOUGLAS FIELD AND LADONNA FIELD V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL. | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DOUGLAS FLEURY AND IRMA FLEURY V. ACANDS, INC., ET AL.(106686800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DOUGLAS FRANKLIN BIGGS V. A BEST PRODUCTS COMPANY, ET AL.(0041888BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS FRAZIER AND JEANNE FRAZIER V. AP GREEN INDUSTRIES, INC., ET AL.(CI49137791A2) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DOUGLAS G. HARRELSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL59280680WO1) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DOUGLAS G. MCCOTTER, JR AND HARRIET R. MCCOTTER V. CROWN CORK AND SEAL COMPANY, ET AL.(F9506201CV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| DOUGLAS G. SMITH AND BETTY B. SMITH V. ACANDS, INC., ET AL.(89810850) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| DOUGLAS G. WHITEMIRE ADN SYLVIA WHITEMIRE V. A BEST PRODUCTS COMPANY, ET AL.(014232393CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS G. WYNNE AND EVELYN G. WYNNE V. ACANDS, INC., ET AL.(00001731) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DOUGLAS GALE AND GLORIA GALE V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| DOUGLAS GLANVILLE AND WANETTA GLANVILLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001735) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOUGLAS GORDON AND GERALDINE GORDON V. AP GREEN REFRACTORIES, INC., ET AL.(00414ICALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| DOUGLAS GREENE AND DORIS JUNE GREENE V. A BEST PRODUCTS COMPANY, ET AL.(404214) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS HOPKINS AND SADIE HOPKINS V. ANCHEM PRODUCTS, INC., ET AL.(0002U739NP) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DOUGLAS J. COTTINSWORTH V. A BEST PRODUCTS COMPANY, ET AL.(98161536CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DOUGLAS J. EDWARDS AND BESSIE EDWARDS V. THE ANCHOR PACKING COMPANY, ET AL.(P9415B4C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS J. FERGUSON AND JOANNE FERGUSON V. AW CHESTERTON COMPANY, ET AL.(9957146) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DOUGLAS J. GLADER, DECEASED V. ACANDS, INC., ET AL.(00C11155) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DOUGLAS J. GLADER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF SIDNEY B. GLADER, DECEASED, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(9810171) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOUGLAS J. POTTER AND JUNE A. POTTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(943462) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOUGLAS J. RITGHTY AND IRMA RITGHTY V. OWENS CORNING FIBERGLAS CORPORATION, FTAL(9510060l) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| DOUGLAS JESSEN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
|  | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DOUGLAS JONES AND ELSIE JONES, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (191CV10333) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DOUGLAS KELLEY V. WR GRACE AND CO., ET AL.(BDV981425) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| DOUGLAS KIMBROUGH V. A BEST PRODUCTS CO., ET AL.(98350003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS KWASNIK AND ARLENE PEARSON V. ACANDS, INC., ET AL.(20012297) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| DOUGLAS L. AUSTIN AND VIRGINIA AUSTIN V. A BEST COMPANY, INC., ET AL.(34200) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DOUGLAS L. BROWN V. AP GREEN INDUSTRIES, INC., ET AL.(00L297) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| DOUGLAS L. DECKER AND KATHY DECKER V. A BEST PRODUCTS COMPANY, ET AL.(993964980V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS L. EDMONDSON V. A BEST PRODUCTS COMPANY, ET AL.(9712S372CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS L. MALONE AND CARYOL MALONE V. AP GREEN INDUSTRIES, INC., ET AL.(CIV980249EBLM) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| DOUGLAS L. STEVENS AND CYNTHIA STEVENS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911658C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DOUGLAS L. ZIMMERMAN AND GLORIA ZIMMERMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10946) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DOUGLAS LANGSTON AND DOROTHY LANGSTON V. AP GREEN REFRACTORIES, INC., ET AL.(9900984627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DOUGLAS LEE V. A BEST PRODUCTS COMPANY, ET AL.(00412655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS LOSSING AND DOLORES LOSSING V. OWENS CORNING, ET AL.(9905413) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DOUGLAS M. DALES AND LOIS IRENE DALES V. ACANDS, INC., ET AL.(96C3471) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| DOUGLAS M. EDMONSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96064368B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DOUGLAS M. EVANS AND MARGIE L. EVANS, HUSBAND AND WIFE, V. THE CELOTEX CORPORATION, ET AL. (891174CA01B) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DOUGLAS M. HOLLIDAY AND RUTHANN HOLLIDAY V. GUARDLINE, INC., ET AL.(009263NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| DOUGLAS M. MAY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DOUGLAS M. SLAGLE AND PEGGY G. SLAGLE V. COMBUSTION ENGINEERING, INC., ET AL.(9836146OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS MALONE V. A BEST PRODUCTS COMPANY, ET AL.(299261) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DOUGLAS MCARTHUR HAMOCK AND HIS WIFE BERNICE HAMOCK V ACANDS CO., INC., ET AL.(279891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DOUGLAS MCLAY AND ELEANOR MCLAY: JOHN ALGER AND VIRGINIA ALGER, V FIBERBOARD CORPORATION, ET AL.(63368173) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| DOUGLAS MENDENHALL AND WANDA MENDENHALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(219198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DOUGLAS MILLER V. AP GREEN INDUSTRIES INC., ET AL.(99109590) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOUGLAS NEAL ROBINSON AND PATRICIA ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(014332466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS NICHOLS AND HESTER NICHOLS V. CSX TRANSPORTATION, INC., ET AL.(00C123) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DOUGLAS O. MANN V. A BEST PRODUCTS COMPANY, ET AL.(00465571CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DOUGLAS OLSON | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| DOUGLAS ORR AND YVONNE ORR V. ACANDS, INC., ET AL.(9921512CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| DOUGLAS P. BUCHANAN AND JUDITH BUCHANAN V. ACANDS, INC., ET AL.(001138) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOUGLAS P. ELLIOT V. ANACONDA COMPANY, ET AL.(93724WLB) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DOUGLAS P. ROME V. ACANDS, INC., ET AL.(99C6009) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| DOUGLAS P. SPINNEY, SR AND PRISCILLA G. SPINNEY V. ACANDS, INC., ET AL.(981170) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOUGLAS PALMER V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DOUGLAS PARISEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DOUGLAS R. BAKER V. A BEST PRODUCTS COMPANY, ET AL.(00404493CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS R. BERLIER V. EAGLE,INC., ET AL.(200014711) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| DOUGLAS R. CORTEZ AND LORI M. CORTEZ V. AP GREEN INDUSTRIES, INC., ET AL.(3012298) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOUGLAS R. DUNCAN AND PATRICIA L. DUNCAN V. A BEST PRODUCTS COMPANY, ET AL.(0053112) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| DOUGLAS R. HANNAH AND NORMA HANNAH V. A BEST PRODUCTS COMPANY, ET AL.(EV98117CVH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DOUGLAS R. KIRSIK, ET AL V. THE ANCHOR PACKING COMPANY, ET AL.(94C05635) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| DOUGLAS R. KRAMER AND POLORES KRAMER V. A BEST PRODUCTS COMPANY, ET AL.(296016) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS R. LIZOTTE AND ANITA E. LIZOTTE V. ACANDS, INC., ET AL.(999023) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DOUGLAS R. MILLER V. PITTSBURGH CORNING CORPORATION, ET AL.(E141749) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| DOUGLAS R. RAMEY AND MARGARET E. RAMEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C0929) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DOUGLAS RADA V. A BEST PRODUCTS COMPANY, ET AL.(00411572CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS REED JOY AND JOANN HARDING JOY V. ACANDS, INC., ET AL.(2001C2P33I061) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DOUGLAS REISCH V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL.(L5046699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| DOUGLAS ROBERT WETZEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97040093D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DOUGLAS S. RENTKO AND THERESA O. RENTKO V. ACANDS, INC., ET AL.(C0048AD200000000386) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| DOUGLAS SALISBURY AND MARJORIE SALISBURY V. ACANDS, INC., ETAL.(9505024) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DOUGLAS SANCHEZ AND MARIE SANCHEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19983NP) | NJ: SUPERIOR COURT OF GLOUCESTER COUNTY NEW JERSEY | ACTIVE |
| DOUGLAS STEB AND DORIS STEB V. AMERICAN STANDARD, INC., ET AL(G10CL157194) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| DOUGLAS STILBERMAN AND CHERYL STILBERMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912221651) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DOUGLAS SMITH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MELVIN SMITH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1306Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DOUGLAS STANDRIDGE AND JANICE STANDRIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(193097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DOUGLAS T. JONES AND LYNDA M. JONES V. ACANDS, INC., ET AL.(99C234C750) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DOUGLAS T. MORRIS AND DOROTHY MORRIS V. ACANDS, INC., ET AL.(B9700386C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| DOUGLAS THOMPSON V. ACANDS, INC., ET AL.(L6727700) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DOUGLAS VERDOUT | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| DOUGLAS W. CHAMPAGNE AND BERNICE CHAMPAGNE V. ACANDS, INC., ET AL.(10357998) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DOUGLAS W. CHAPPELL AND DORIS W. CHAPPELL V. ACANDS, INC., ET AL.(2000C2230049) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| DOUGLAS W. FINCH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| DOUGLAS W. SHAFFER AND MILDRED SHAFFER V. A BEST PRODUCTS COMPANY, ET AL(00411269CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOUGLAS W. WOREDAHL AND CORINNE WOREDAHL V. CROWN CORK AND SEAL COMPANY, ET AL.(94CV160B) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| DOUGLAS WEBSTER LEWIS AND GLADYS L. LEWIS V. ABNEY MILLS CORPORATION, ET AL(79CV18888J) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| DOUGLAS WITMER AND SUSAN WITMER V. ALLIED SIGNAL, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| DOUGLAS WILSON | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | CLOSED |
| DOUGLAS WITSON V. THE ANCHOR PACKING COMPANY, ET AL.(1045482) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOUGLAS WINKLER AND MARY KATHRYN WINKLER V. AJ BAXTER COMPANY, ET AL.(00041108NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

Exhibit SOPA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DOUGLAS WOOD, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT A. CRAIN, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL.(9863040C2) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | CLOSED |
| DOUGLAS D. PLOOF AND HULDA PLOOF V. ACANDS, INC., ET AL.(10299198) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DOVE (JEAN M., PERSONAL REP. OF THE EST. OF HARRY A. SCHULTZ, DECEASED, ET AL) V. EAGLE PICHER IND., INC., ET AL.(CA19017632) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| DOVER (LEFFEL) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. LRC-89-983 (LRC899983) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| DOWD WALLACE V. ACANDS, INC., ET AL.(9707336) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DOWNING (SANDY) V. EAGLE PICHER IND., INC., ET AL(8784397) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| DOXIE A. JORDAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028884CO1) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DOXIE, WILLIAM AND DOXIE, JACQUELINE V. WR GRACE AND CO., ET AL(94003452NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DOY ESTES BAXTER AND HELEN LANELL BAXTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96112668M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DOYAL BEAVERS, JR V. AP GREEN INDUSTRIES, INC., ET AL.(00L01328S) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| DOYAL FIMPISON V. ACANDS, INC., ET AL.(00L013285) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DOYAL LEE PALMER, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV22367) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DOYCE VON CARAWAY AND ROSE CARAWAY, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(24686692) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOYLE (ARTHUR L. & DORIS) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 89-2909-Z(89229092) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DOYLE ANDY BUTLER, AND HIS WIFE, JEWEL BUTLER V. ACANDS CO., INC., ET AL. (258291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DOYLE B. SPENCE AND LUCRETIA M. SPENCE V. CROWN CORK AND SEAL COMPANY, ET AL(96064407) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DOYLE BAKER AND ELIZABETH BAKER V. A BEST PRODUCTS COMPANY, ET AL(98351834CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOYLE BALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(442347) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | CLOSED |
| DOYLE BENNETT, ET AL V. US GYPSUM COMPANY, ET AL(45104) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| DOYLE BLANKENSHIP, JR V. ACANDS, INC., ET AL(314373) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOYLE CAMPBELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317460198) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| DOYLE E. FINCHAM AND MARY FINCHAM V. ACANDS, INC., ET AL(01C65) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| DOYLE F. SMITH V. A BEST PRODUCTS COMPANY, ET AL(004112844CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOYLE FINCHAM AND MARY FINCHAM V. A BEST PRODUCTS COMPANY, ET AL(004116988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOYLE K. BUTLER AND BETTY BUTLER V. A BEST PRODUCTS COMPANY, ET AL(246010103500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| DOYLE K. COX AND CLARA COX V. A BEST PRODUCTS COMPANY, ET AL(0143467424CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOYLE L. COOPER AND A. RUTH COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98056CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DOYLE L. GROVE, JR AND WINIFRED GROVE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96124521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DOYLE L. MORRIS | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| DOYLE L. MORRIS | | |
| DOYLE MORGAN AND MARGARET MORGAN V. A BEST PRODUCTS COMPANY, ET AL(00425651CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOYLE OLIVER AND BETTE OLIVER, ET AL V. ABLE SUPPLY CO., ET AL(9906377) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| DOYLE PHILLIPS V. RAYBESTOS MANHATTAN, INC., ET AL(106046) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOYLE R. TOLBERT V. ACANDS, INC., ET AL(EV98181CH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DOYLE RAY ROGERS, AND HIS WIFE, OPAL LEE ROGERS, V. ACANDS, INC., ET AL.(244591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DOYLE SHOUN, AND HIS WIFE, PATRICIA SHOUN V. ACANDS CO., INC., ET AL.(373191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| DOYLE SIRIANNI BUCKLEY POLLOCK MORAN HOGGARD BERTOLINO ROBUSTELLI QUINN DUFFY OCCHIPINTI RUTKOWSKI HART CUTRONE DODD CALLANAN VAM VAKETIS HALEY ARTHUR HANLON SOCCI MURPHY FALCH V. AC&S INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DOYLE T. PORTER AND LUCILLE H. PORTER, ET AL V. ACANDS, INC., (599CV191T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| DOYLE V. ELLISON AND PATRICIA ELLISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(260897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DOYLE W. RIDDLE V. A BEST PRODUCTS COMPANY, ET AL.(0041262A3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOYLE W. USELTON AND GLORIA A. USELTON V. AP GREEN REFRACTORIES COMPANY, ET AL.(9994030INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DOYLE WARD AND JUANITA WARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97076CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DOYLE WATSON V. AP GREEN REFRACTORIES, INC., ET AL.(9900983027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DOYLE WAYNE COUCH AND NANCY RUTH COUCH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(45088A) | TX: DISTRICT COURT OF TAYLOR COUNTY TEXAS | ACTIVE |
| DOYLE WHITSENHUNT | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| DOYLE WILLIAMS AND JOAN MARIE WILLIAMS V. AP GREEN INDUSTRIES, INC., ET AL.(302373) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DOYLE WOODROW ALEXANDER AND JACKIE ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL.(404157) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DOYLE WOODROW RITCHY, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96049496) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DOYLE WOODS AND SHARON WOODS V. A BEST PRODUCTS COMPANY, ET AL.(0041115A4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DOYLE, PHILIP SR., AS ADMINISTRATOR OF ESTATE OF EDWARD A. DOYLE, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9012575Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| DOYLESS R. BAIN, JANE M. BRONCO, ET AL V. OWENS CORNING, ET AL.(THH0002OMF) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| DOYNE DYER V. ACANDS, INC., ET AL.(98C574) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| DRAGOSLAVA KODBA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MARJAN KODBA, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(400CV744V) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DRAKE, JAMES W. V. ACANDS, INC., ET AL(98C574) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DRAMIA LOY V. AP GREEN REFRACTORIES, INC., ET AL.(9909684CA42) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DRAYTON SLIGH AND ARAMATINE SLIGH V. A BEST PRODUCTS COMPANY, ET AL.(98355517CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DREANA JOHNSON DUPONT AND LISA LYNN JOHNSON ODISHO V. AC&S INC., ET AL.(CV910365) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DRENNEN (DENNIS & DONNA) V. AC&S INC. ET AL., CASE NO. 17111(17111) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| DREW BRECHBEIN V. ACANDS, INC., ET AL.(9806003678) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DREMS (HERBERT) V. KEENE CORPORATION, ET AL(90L13976) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| DREXEL E. HALL | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| DREXEL, HENRY ROE V. AP GREEN INDUSTRIES, INC., ET AL(004102082CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| DREXEL KENNETH VANCLEVE, SR V. AP GREEN INDUSTRIES, INC., ET AL(004101082CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DREXEL, NICHOLS V. AP GREEN INDUSTRIES, INC., ET AL(9104149) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DRIESBACH (RICHARD AND ELEANOR) V. CELOTEX CORPORATION, ET AL  CASE NO. 90-3236(9013236) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
|  | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DRILLIS (NICHOLAS, JR., AND BEVERLY) AND NICHOLAS AS FATHER AND NEXT FRIEND OF SEAN NOBILE AND NICHOLAS DRILLIS, III, MINORS V. OWENS-CORNING FIBERGLAS CORP., ET AL. CASE NO. 90-11177-Z(901117Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DRISCAL G. WHATLEY AND WILMA E. WHATLEY V. RAPID AMERICAN CORPORATION, ET AL.(9802865CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DROMGOOLE (WILLIAM O. AND MARY J.) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. CASE NO. 90CI-01155(90CI01155) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| DRUMM (KENNETH J. & GUSTAVA A.) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 531CV(5315) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| DUAL A. LUCAS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(946990E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DUANE A. CADE AND TERESA E. CADE V. ACANDS, INC., ET AL.(93C6430) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DUANE A. FORTE AND CAROL FORTE V. A BEST PRODUCTS COMPANY, ET AL(973421T2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUANE A. JONES, ET AL ACANDS, INC., ET AL(97C0447) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DUANE A. LEQUE V. CROWN CORK AND SEAL COMPANY, ET AL(9606631) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DUANE ADAMS, ET AL V. CONSOLIDATED RAIL CORPORATION, ET AL(9RC46RT1219) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | CLOSED |
| DUANE ANDERSON AND FRAN ANDERSON V. CROWN CORK AND SEAL COMPANY, ET AL(CIV9612771LH) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| DUANE ANDERSON V. PITTSBURGH CORNING CORPORATION, ET AL(00L04192) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DUANE BELLEFEUILLE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF CLAY COUNTY MINNESOTA | ACTIVE |
| DUANE BROOKS V. AP GREEN INDUSTRIES, INC.(99109619) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| DUANE BULLOCK AND RUTH BULLOCK V. ACANDS, INC., ET AL(110745900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DUANE C. VEZIODA AND CORINNE VEZIODA V. A BEST PRODUCTS COMPANY, ET AL(973404400CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUANE CAMPBELLA ND JACKIE CAMPBELL V. AMERICAN STANDARD, INC., ET AL(003429NPB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| DUANE D. DAVIS AND MARGOT DAVIS V. AP GREEN INDUSTRIES, INC., ET AL.(302372) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DUANE DELEO V. ACANDS, INC., ET AL.(156347) | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| DUANE E. EVANS, SR V. A BEST PRODUCTS COMPANY, ET AL(321714) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUANE E. GANTARD V. A BEST PRODUCTS COMPANY, ET AL(993881813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUANE E. JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| DUANE E. JONES AND SALLY M. JONES V. ANCHOR PACKING COMPANY, ET AL(192CV153) | MI: WESTERN DISTRICT MI | ACTIVE |
| DUANE E. MAYER AND GENEVIEVE MAYER V. A BEST PRODUCTS COMPANY, ET AL(042117L1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUANE E. RICHARDSON AND MARINE RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL(014338880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUANE ELSTON AND BARB JO ELSTON V. ACANDS, INC., ET AL(CL0079282Al) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DUANE F. KEARNEY AND LEONA KEARNEY V. OWENS CORNING, ET AL(00217157618EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| DUANE F. SEVIGNY, SR AND RUTH SEVIGNY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(TN/99/0192AE) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| DUANE H. HERGENROEDER V. AP GREEN INDUSTRIES, INC., ET AL(00L1220) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DUANE H. LOOMIS AND THELMA LOOMIS V. AP GREEN INDUSTRIES, INC., ET AL(1999352) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| DUANE H. PROPP V. ACANDS, INC., ET AL(96C50058) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| DUANE H. WIRTA AND MARJORIE WIRTA V. THE ANCHOR PACKING COMPANY, ET AL(93C1406) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DUANE HAZELTON AND CHARLENE HAZELTON V. ACANDS, INC., ET AL(107613100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DUANE J. COSSEPTE AND JANET COSSEPTTE V. CROWN CORK AND SEAL COMPANY, ET AL(CV9617BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| DUANE J. JOHNSON V. ACME INSULATION, INC., ET AL(992810J0NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |

Exhibit SOFA-4a

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DUANE JAHN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| DUANE JOHNSON AND FRANCES JOHNSON V. BF GOODRICH COMPANY, ET AL (97329721CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUANE K. PUTNAM | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DUANE KIRK V. A BEST PRODUCTS COMPANY, ET AL(97344392CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUANE L. BETZ AND JUDY BETZ V. ACANDS, INC., ET AL(197CV200001) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| DUANE L. MALLIOTT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99217813SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| DUANE LOCKE AND ISABELLE LOCKE V. AP GREEN INDUSTRIES, INC., ET AL(400CV0862A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DUANE LYTTLE V. A BEST PRODUCTS COMPANY, ET AL(00425631CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUANE M. ALDRICH AND CHARLEEN ALDRICH V. ACANDS, INC., ET AL(983818) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DUANE M. GEORGE AND HELEN GEORGE V. A BEST PRODUCTS COMPANY, ET AL(983601199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUANE MILLER AND MARIE MILLER V. ACANDS, INC., ET AL(10820700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DUANE MORTENSON V. OWENS CORNING CORPORATION, ET AL(97LL6656) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| DUANE PERRY AND REBECCA PERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2006142200) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| DUANE PITER AND JACQUILEEN PITER V. THE ANCHOR PACKING COMPANY, ET AL(93CL1419) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| DUANE R. CARTER AND ELIRA M. CARTER V. A BEST PRODUCTS COMPANY, ET AL(01432556CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUANE R. LOUCKS | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| DUANE R. MAULDING AND LINDA MAULDING V. LEWIS ASPHALT AND ENGINEERING CORPORATION, ET AL(962102) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DUANE RENGO AND BRENDA RENGO V. COMBUSTION ENGINEERING, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DUANE SILVERS AND DONNA SILVERS V. A BEST PRODUCTS COMPANY, ET AL(982386) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| DUANE T. NEWMAN AND ROSE NEWMAN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| DUANE TATROW AND JACQUELINE TATROW V. A BEST PRODUCTS COMPANY, ET AL(305864) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| DUANE THON AND MARILY THON V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| DUANE VAGNAIS AND PATRICIA VAGNAIS V. ACANDS, INC., ET AL(9510396) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUANE VAN WYNEN V. A BEST PRODUCTS COMPANY, ET AL(00423843CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUAYNE WHITEHEAD AND MILLIE WHITEHEAD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(262697) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| DUBREUIL (LISE, MICHAEL, MARIE-JOSE & JEAN) V. ATLAS TURNER CO. INC. ET AL.(C704015) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| DUDLEY A. DUBOIS V. OWENS CORNING CO., ET AL(982386) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| DUDLEY STEADHAM AND CLARA STEADHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951LLCA01) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DUDLEY W. TITTLE AND AUDREY A. TITTLE V. ACANDS, INC., ET AL(00011699) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DUFFEY, TIMOTHY A. AND BEVERLY R. DUFFEY V. ACANDS, INC., ET AL(98C5/5) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DUFFNEY (GEORGE) V. A. C. & S. INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DUFFY, ARTHUR, V. KEENE CORPORATION, ET AL.(90L18210) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DUGAN, RUDOLPH B. AND DUGAN, LILLY V. WR GRACE AND CO. ET AL(940034459NP5) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DUGAN, RUDOLPH V. GUARD LINE, INC., ET LA(9601147)3NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DUGAS (RITA INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF OLIVER J. DUGAS) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90H175) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| DUGGAN (GARY L. & PATRICIA) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 3-288-90(328890) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DUGGAN (JAMES D. & WINIFRED) V. OWENS-CORNING FIBERGLAS CORP., ET AL., CASE NO. 89-2910-2(89291002) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DUGGAN (JAMES J. & IRENE) V. CELOTEX CORP., ET AL. CASE NO. 89-17340(8917340) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| DUGGAR J. WEAVER V. A BEST PRODUCTS COMPANY, ET AL(00418978CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUGGER (WILLIAM) V. ARMSTRONG WORLD INDUSTRIES INC, ET AL. CASE NO. LR-C-90-164(LRC90164) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| DUKE HICKS AND WILMA HICKS V. A BEST COMPANY, INC., ET AL(2186001) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DUKE HOUNSHELL AND CHRISTINE L. HOUNSHELL V. AP GREEN REFRACTORIES COMPANY, ET AL(000371.4ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| DUKE JACKSON V. ACANDS, INC., ET AL(307455) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DUKE SPEIGHT AN DIANE SPEIGHT V. A BEST COMPANY, INC., ET AL(11401) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DUNCAN (J. B. & BETTY) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 2-288-90(228890) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| DUNCAN E. BARNES V. EAGLE, INC., ET AL(200013688) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| DUNCAN MERROW AND PATRICIA MERROW V. A BEST PRODUCTS COMPANY, ET AL(004254667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUNCAN PHILLIPS AND LESLIE PHILLIPS V. CSR AMERICA, INC., ET AL. | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| DUNCAN SMITH V. AP GREEN INDUSTRIES, INC., ET AL(400CV1102A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DUNCAN, HAROLD M. AND HOLLY DUNCAN V. ACANDS, INC., ET AL(98C900) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DUNHAM KING V. A BEST PRODUCTS COMPANY, ET AL(004049760V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUNKERLY (JOHN F. AND VERNA) V. THE CELOTEX CORP. ET AL.    90-CA05501.(90CA05551) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| DUNLAP, JOSEPH J. AND RITA, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(901100021) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| DUNLAP, KYLE W. V. ACANDS, INC., ET AL(996135) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| DUNN (RAYMOND AND PEGGY) V. EAGLE PICHER INDUSTRIES INC. ET AL. 89237521.(89237521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DUNN (VIOLA, INDIVIDUALLY, AND AS REPRESENTATIVE OF ESTATE OF                                             CARROLL L. DUNN) V. EAGLE PICHER INDUSTRIES INC. ET AL          CASE NO. 88328502.(88328502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DUNN, CURTIS G., SR UX., V. THE CELOTEX CORPORATION, ET AL. (891816) | DC: UNITED STATES DISTRICT COURT/WASHINGTON DC | CLOSED |
| DUNN, JOSEPH JR. V. GUARD LINE INC., ET AL(9601147SNPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| DUNNIGAN (WILLIAM C., JR.) V. EAGLE PICHER IND., INC. ET AL. CASE NO. 90-1002(901002) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DUONE HANNA AND LARUE HANNA V. ACANDS, INC., ET AL(98011960) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| DUPEE (HAROLD R. JR.) V. A. C. & S. INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DUPIN (MELVIN CHARLES) & GREEN (JOSEPH) V. A. C. & S. INC. ET AL. CASE NO. 90-729(90729) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| DUPRE RICHARD V. ASBESTOS CORPORATION LIMITED, ET AL(23543) | LA: DISTRICT COURT OF ASSUMPTION PARISH LOUISIANA | ACTIVE |
| DURAL A. JONES V. A BEST PRODUCTS COMPANY, ET AL(9834746PCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DURAND BLOOMQUIST V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | CLOSED |
| DURIS (ANDREW S., JR. AND DEBORAH) V. CELOTEX CORP., ET AL CASE NO. 90-2995(902995) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DURU SMITH V. API, INC., ET AL | MN: CIRCUIT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| DURWARD B. GRAHAM, JR AND PATRICIA ANN GRAHAM V. ACANDS, INC., ET AL(99001946) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| DURWARD C. SCOTT AND JOYCE SCOTT V. A BEST PRODUCTS COMPANY, ET AL(2984421) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| DURWARD F. RUSSFIT. AND IRENE M. RUSSFIT. V. ACANDS, INC., ET AL(997103) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DURWARD KILGORE V. A BEST PRODUCTS COMPANY, ET AL(143038CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DURWIN W. DAVIS AND SHERIDAN GAYLE DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00028892CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| DURWOOD DOUGLAS WOODARD V. ACANDS, INC., ET AL(400CV10013) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| DURWOOD ROBINSON DUNHAM AND MIRIAM R. DUNHAM V. A BEST PRODUCTS COMPANY, ET AL(00413286CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DUSAN MANAJLOVIC AND MARTA MANAJLOVIC V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9111568C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DUSHAN PAVILCA AND MARGARET PAVILCA, V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| DUTCH A. THOMAS AND ANDREESS L. THOMAS V. CROWN CORK AND SEAL COMPANY, ET AL(965817) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DUTCH SMITH V. ACANDS, INC., ET AL(99VS1161672C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DUWARD A. TRULL AND DOROTHY TRULL V. ACANDS, INC., ET AL(A9503895C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| DWAIN MOORE | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DWAIN R. FRASER V. AP GREEN INDUSTRIES, INC., ET AL(00LL1226) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| DWAIN TAYLOR AND PHILLIS A. TAYLOR V. ACANDS, INC., ET AL(99973968F) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DWAINE L. GREAR AND IRENE L. GREAR V. PNEUMO ABEX CORPORATION, ET AL(90C959) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| DWAINE L. MATHIS AND METOOY MATHIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1T94C249C) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DWAINE L. STRAND AND SANDRA STRAND V. AP GREEN INDUSTRIES, INC., ET AL(01431280CV) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| DWAINE MODOCK V. A BEST PRODUCTS COMPANY, ET AL(014312800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DWAINE P. DARLING AND RUTH DARLING V. ACANDS, INC., ET AL(10778800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| DWAINE WASHBURN AND DONNA WASHBURN V. A BEST PRODUCTS COMPANY, ET AL(00419883CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DWANE G. HATCHER AND MARGARET S. HATCHER V. ACANDS, INC., ET AL(995052) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DWANE STEELE, ET AL V. OWENS CORNING, ET AL(DV9904811) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| DWANE BRADLEY V. A BEST PRODUCTS COMPANY, ET AL(9815870OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DWAYNE BREFFOGLE AND ANNE BREFFOGLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(49C119114232C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DWAYNE KNAPP AND PATRICIA D. KNAPP V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193C1V10715) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| DWAYNE L. MELCHERT AND JOYCE M. MELCHERT V. CROWN CORNK AND SEAL COMPANY, ET AL(F95096CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| DWAYNE PRICE V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(4998989) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| DWAYNE A. BROWNING AND DORIS BROWNING V.A BEST PRODUCTS COMPANY, ET AL(00421251CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DWAYNE A. JEFFRONS V. ACANDS, INC., ET AL(092616) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| DWAYNE A. WOOD AND CHARLOTTE WOOD V. ACANDS, INC., ET AL(9510466) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| DWAYNE ABNEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(C1980066) | MS: CIRCUIT COURT OF WASHINGTON COUNTY MISSISSIPPI | ACTIVE |
| DWAYNE BREWER AND MARGARET BREWER, V. W. R. GRACE & COMPANY, ET AL(8918808) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| DWAYNE C. MILLER V. ACANDS, INC., ET AL(9171961) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| DWIGHT D. ANDREWS V. AP GREEN INDUSTRIES, INC., ET AL(9911228) | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | CLOSED |
| DWIGHT D. BARKER AND DONNA BARKER V. ACANDS, INC., ET AL(CT01016A6AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| DWIGHT E. MYERS AND DORIS MYERS V. CROWN CORK AND SEAL COMPANY, ET AL.(CS965193HW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| DWIGHT E. WEST, JR AND GAIL MARIE WEST V. AP GREEN INDUSTRIE,S INC., ET AL(93043969) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DWIGHT EDWARD CLARK AND MYREL CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C45816) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DWIGHT F. DEATLEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C117714) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| DWIGHT F. PACIFIC AND TINA PACIFIC V. AP GREEN INDUSTRIES, INC., ET AL(298CV4192M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| DWIGHT G. ODIE AND PEARL ODIE, V. AP GREEN INDUSTRIES, INC., ET AL(317966) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| DWIGHT JONES V. A BEST PRODUCTS COMPANY, ET AL(00410864CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DWIGHT L. BUFFORD V. A BEST PRODUCTS COMPANY, ET AL(9835897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DWIGHT L. BUTTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7000100285420V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| DWIGHT L. HEDRICK V. CROWN CORK AND SEAL COMPANY, ET AL(IP94231C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| DWIGHT L. LAUGHLIN, SR AND ALPHA J. LAUGHLIN V. THE ANCHOR PACKING COMPANY, ET AL(943292) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| DWIGHT L. WILSON V. ACANDS, INC., ET AL(97406&2FL) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| DWIGHT LEE WAGONEER AND LINDA WATSON WAGNER V. A BEST PRODUCTS COMPANY, ET AL(00031086) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DWIGHT MCDONALD AND BRENDA MCDONALD V. OWENS CORNING, ET AL | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DWIGHT N. WHEELER V. ACANDS, INC., ET AL(9818491) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DWIGHT R. BRUCE AND DOROTHY L. BRUCE V. CROWN CORK AND SEAL COMPANY, ET AL(9666622) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| DWIGHT R. LEBOW AND ANNETTE C. LEBOW V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(13847RMO) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| DWIGHT RHODES AND DONNA RHODES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6759) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DWIGHT T. ARNOLD V. ACANDS, INC., ET AL(00VS000391D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DWIGHT V. BUXTON AND CAROLINE S. BUXTON V. A BEST PRODUCTS COMPANY, ET AL(00415445CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DWIGHT W. OLSON V. CROWN CORK & SEAL COMPANY, ET AL(9109415) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| DWIGHT WAYNE MCCONNELL, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV21422) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| DWIGHT WILLIAMS V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DWYER (JUNE H. INDIVIDUALLY AND FOR ESTATE OF ARTHUR T. DWYER) CASE NO. CAL90-04943. (CAL9004943) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| DYE MILLER V. RAPID AMERICAN CORPORATION, ET AL(01L001267) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| DYLLA BRANDLEY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD BRANDLEY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV727E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| DYMOND (GLEN A. AND MARGARET) V. CELOTEX CORP., ET AL. CASE NO. CA90-2111. (CA9021111) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| DYRCK C. SCHMIDT V. A BEST PRODUCTS COMPANY, ET AL(00411647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DYSON DENNIS V. AP GREEN INDUSTRIES, INC., ET AL(400CV0632A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| E. A. CROSS V. A BEST PRODUCTS COMPANY, ET AL(00426280CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| E. ANGE LAZARAKIS AND HARRIET LAZARAKIS, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8509642) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| E. BRUCE KEPLINGER AND NAOMI M. KEPLINGER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10244) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| E. J. JOHNSON AND BARBARA ANN JOHNSON V. ACANDS, INC., ET AL(34796) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| E. J. KENNEBREW, ET AL V. OWENS CORNING, ET AL(97084849M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| E. K. GARY V. ANCHOR PACKING CO., ET AL(L1236497) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| E. L. ALEXANDER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| E. L. FORREST AND MARTHA FORREST V. A BEST PRODUCTS COMPANY, ET AL(00415492CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| E. MAXINE SIFFORD, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ALVIN SIFFORD, JR, ET AL V. RAYBESTOS MANHATTAN, INC. ET AL(313840) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| E. R. BARRENTINE AND VIRGINIA BARRENTINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(958A3CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| E. R. BETHEA AND MONETTIE BETHEA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970271CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| E. R. SCHULTZ | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| E. RICHARD ROLF V. A BEST PRODUCTS COMPANY, ET AL.(99374235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| E. SAM RAISCH AND BETTY RAISCH V. A BEST PRODUCTS COMPANY, ET AL.(98361686CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| E.P. VAILLANCOURT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| E.T. WINBURN AND JEANETTE B. WINBURN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11520) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EAGER NEWBERRY AND IRENE NEWBERRY V. ACANDS, INC., ET AL.(99566AAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EALR NEBLETT AND LOUISE NEBLETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9719453%CX15111) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EAMON BOYLE AND MARY BOYLE V. CROWN, CORK AND SEAL COMPANY, ET AL.(CIY962192PHX5M01) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| EARBIE A. MATHENY V. GARLOCK, INC., ET AL.(001225CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EARL JR M. STOWELL | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| EARL A. EISLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94364502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARL A. GENZ AND MARGARET GENZ, V. ACANDS, INC., ET AL.(99054291) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EARL A. POWFII, AND MARIE M. POWFII.V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980647CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EARL A. ROBERTSON AND MILLIE ROBERTSON V. A BEST PRODUCTS COMPANY, ET AL.(00411589CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL A. SPRIT AND EVELYN S. SPRIT V. A BEST PRODUCTS COMPANY, ET AL.(00411670CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL A. THAYER AND MONA THAYER V. A BEST PRODUCTS COMPANY, ET AL.(00411295CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL A. WINECK V. CROWN CORK AND SEAL COMPANY, ET AL.(99700023CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| EARL A. WITTS V. GAF CORPORATION, ET AL.(700CL002995703) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EARL ACREE AND ARLINE ACREE V. A BEST PRODUCTS COMPANY, ET AL.(98354184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EARL ADAMS V. A BEST PRODUCTS COMPANY, ET AL.(004127713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EARL ALLERT, SR. ET AL V. THE MCCARTY CORPORATION, ET AL(441061) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| EARL AMMERMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELMA NAOMI AMMERMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV1927) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| EARL AND BARBARA ARNOLD V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(9903101808) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EARL AND SANDRA RUSSELL, V. ASBESTOS CORPORATION, ET AL.(91CV4974) | PA: UNITED STATES COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EARL ARTEMUS VILLAR V. A BEST PRODUCTS COMPANY, ET AL.(01432199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL ASHENFELTER AND ETHEL ASHENFELTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9711552CX12110) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARL AUGUSTINE, ET AL V. A BEST PRODUCTS COMPANY, INC., ET AL.(97004560) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| EARL B. COMBS V. A BEST PRODUCTS COMPANY, E TAL(04411811CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL B. DARNBY | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EARL B. DAVENPORT, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL992784001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EARL B. ELSESSER AND DORA MAE ELSESSER V. AP GREEN REFRACTORIES COMANY, ET AL.(00009424NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EARL B. HEMINGWAY AND ELIZABETH HEMINGWAY V. ACANDS, INC., ET AL.(0100814) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EARL B. LAROCQUE AND NORMA S. LAROCQUE V. ACME INSULATIN INC., ET AL.(99294113NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| EARL B. WEBER V. ACANDS, INC., ET AL(99066711) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EARL BARNES | TX: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/TILLINOIS | ACTIVE |
| EARL BARNETT V. ACANDS, INC., ET AL.(93032501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| EARL BARNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98C1700660) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL BAUER V. ACANDS, INC., ET AL.(980112255) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | CLOSED |
| EARL BAXTER AND MARY BAXTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9811195CA01) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EARL BAXTER AND MARY BAXTER V. OWENS CORNING REFRACTORIES, INC., ET AL.(9900950721) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EARL BENJAMIN V. AP GREEN REFRACTORIES, INC., ET AL.(9900950727) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EARL BENNETT V. A BEST PRODUCTS COMPANY, ET AL(00405121CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EARL BINGHAM V. A BEST PRODUCTS COMPANY, ET AL.(00405121CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL BJORNSON AND PHYLLIS BJORNSON V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0823A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EARL BRANUM AND TITITIAN PUMINA BRANUM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9804425CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EARL BROWN AND DOROTHY BROWN V. BF GOODRICH COMPANY, ET AL.(9732984CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL BROWN, ET AL V. OWENS CORNING FIBERGLAS, ET AL.(29404) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | CLOSED |
| EARL C. ARPEN AND MILDRED V. ARPEN V. ACANDS, INC., ET AL.(C19900812AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EARL C. BARNES V. GAF CORPORATION, INC. ET AL(0015009) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EARL C. COX V. AP GREEN INDUSTRIES, INC. ET AL(700CL992783BH02) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| EARL C. DREW V. OWENS CORNING CORPORATION, ET AL(700CL99218H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EARL C. LAMAY AND LILA LAMAY V. ACANDS, INC., ET AL.(1062690) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EARL C. MCCUNE AND LINDA L. MCCUNE V. CROWN CORK AND SEAL COMPANY, ET AL.(C0048ABA2001000037) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EARL C. REABOLD AND JEAN M. REABOLD V. CROWN CORK AND SEAL COMPANY, ET AL.(97314) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| EARL C. SNEDEGAR AND JAN SNEDEGAR V. CROWN CORK AND SEAL COMPANY, ET AL.(95CV2366) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| EARL C. WALTERS, JR. AND CHYREL A. WALTERS, V. A-BEST PRODUCTS COMPANY, ET AL.(00423846CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL C. WESTCOTT V. A BEST PRODUCTS COMPANY, ET AL.(00415905CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL C. WINSPER AND DOROTHY WINSPER V. A BEST PRODUCTS COMPANY, ET AL.(00423846CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EARL C. YENSER AND OLIVIA YENSER V. ACANDS, INC., ET AL.(98349987CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL CAMPBELL V. A BEST PRODUCTS COMPANY, INC., ET AL.(98349987CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EARL CARRICO AND ELLA RUTH CARRICO V. A BEST PRODUCTS CO., ET AL.(98348314CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EARL CATO V. A BEST PRODUCTS CO., ET AL.(98348314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL CAVER V. AP GREEN INDUSTRIES, INC., ET AL.(00B782) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EARL CHEEKS V. A BEST PRODUCTS CO., ET AL.(98348316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL CHESTER DENNY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9716885) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| EARL CHILDS V. ACANDS, INC., ET AL.(2000CV2236M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EARL CLINTON MYERS AND ALVA MYERS V. ACANDS CO., INC., ET AL.(3860091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EARL COOK AND DOROTHY COOK V. A BEST PRODUCTS COMPANY, ET AL.(9937891CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL CROSTER V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EARL D. BOSTON AND JACQUELINE BOSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91285515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARL D. BRANDT V. ACANDS, INC.(CL990973AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EARL D. BROOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9901901100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EARL D. BROOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99011086) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EARL D. DEESE AND CATHLINN T. DEESE V. ACANDS, INC., ET AL.(99011086) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EARL D. DUGGAR AND PATRICIA DUGGAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9910242CA01) | | |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EARL. EDDY AND MARY A. EDDY V. AP GREEN INDUSTRIES, INC., ET AL.(99219GM2) | LA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/LOUISIANA | ACTIVE |
| EARL D. FRIEND AND LILLIE M. FRIEND V. PNEUMO ABEX CORPORATION, ET AL.(00C31011) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EARL D. GORDON, SR., AND ROSEMARIE GORDON, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(901272207) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EARL D. HAYNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740C1990017080O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EARL D. HUFFMAN V. A BEST PRODUCTS COMPANY, ET AL.(CTY9601265BLM) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL D. JOHNSTON V. CROWN CORK AND SEAL COMPANY, ET AL.(0141426SBCV) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| EARL F. MCCLURE AND VERA MCCLURE V. A BEST PRODUCTS COMPANY, ET AL.(290224) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL D. NEWSOME AND VERDA NEWSOME V. A BEST PRODUCTS COMPANY, ET AL.(00412428CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL D. ROLEN ADN MARY C. ROLEN V. A BEST PRODUCTS COMPANY, ET LA(0143456CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL D. RUSSELL V. A BEST PRODUCTS COMPANY, ET AL.(99939597NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EARL D. SHARICK V. AP GREEN REFRACTORIES COMPANY, ET LA(0143456CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EARL. D. TRACY. V. FIBREBOARD CORPORATION, ET AL.(BC012642) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EARL. D. WALKER AND ELIZABETH WALKER V. ACANDS, INC., ET AL(0011574745) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PARL D. WALKER AND ELIZABETH WALKER V. ACANDS, INC., ET AL.(97123257S6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL DARIUS FLEMING V. A BEST PRODUCTS COMPANY, ET AL.(97123257S6CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EARL DARNELL V. ACANDS, INC., ET AL.(29CV568RL) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL DAVENPORT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94108171L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EARL DAVIS AND THELMA M. DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(00411974CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL DEAN VICARS, ET AL V. OWENS CORNING, ET AL.(CC98117768) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EARL DORSEY V. AP GREEN REFRACTORIES, INC., ET AL(00312232A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EARL DRAKE V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EARL E PROUT AND LYLA PROUT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91110762) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| EARL E. BAKER V. ACANDS, INC., ET AL(99L534) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| EARL E. BARTON AND GLADYS M. BARTON V. A BEST PRODUCTS COMPANY, ET AL.(973400090CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EARL E. COX AND DOROTHY L. COX V PNEUMO ABEX CORPORATION, ET AL(99C1873) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL E. FASKE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(D153133) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EARL E. GENEREYTE V. ACANDS, INC., ET AL.(X0100027L) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EARL E. GILES V. A BEST PRODUCTS COMPANY, ET AL(X01000271) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARL E. LINES, JR V. A BEST PRODUCTS COMPANY, ET AL(0136706SNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| EARL E. MOTTS AND KATHY MOTTS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99803937CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL E. ROWELL AND OLA S. ROWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(191CV10963) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EARL E. SMITH AND NAOMI L. SMITH V. ACANDS, INC., ET AL(0004A82000000201) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EARL F. SPOUT | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EARL F. THOMAS AND PATTY A. THOMAS V. A BEST PRODUCTS COMPANY, ET AL(004123444CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL E. WALKER AND MARGE WALKER V. ACANDS, INC., ET AL(983030) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EARL EUGENE MCCARROLL AND ELIZABETH H. MCCARROLL V. ACANDS, INC., ET AL(93223503) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EARL EVANS, JR AND MARIE EVANS V. A BEST PRODUCTS COMPANY, ET AL(00412134CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARL F. BAKER V. ACANDS, INSULATION, ET AL(CA08791998) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL F. BIGGS V. A BEST PRODUCTS COMPANY, ET A(00406120CV) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| EARL F. BIGGS V. A BEST PRODUCTS COMPANY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PARL F. BROGAN AND LOUISE BROGAN V. ACANDS, INC., ET AL(370594) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

**Caption of Suit & Case Number (in parentheses)**

EARL F. COLEMAN AND MARTHA M. COLEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99038800CA)
EARL F. HILES AND EILEEN HILES V. A BEST PRODUCTS COMPANY, ET AL(00411707CV)
EARL F. RICHMOND V. GAF CORPORATION, ET AL(700CL00297164001)
EARL F. SOWERS V. A BEST PRODUCTS COMPANY, ET AL(99339296CV)
EARL F. WARTSBAUGH AND VIVIAN WARTSBAUGH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9116766C)
EARL FROST AND DORIS FROST V. ACANDS, INC., ET AL(A9811141NP)
EARL FURNACE V. ACANDS, INC., ET AL(107995001)
EARL G. BESS V. A BEST PRODUCTS COMPANY, ET AL(305826)
EARL G. BURROWS, JR AND CHRISTA R. BURROWS V. PNEUMO ABEX CORPORATION, ET AL(00C2411)
EARL G. CHRISTENSON AND ELIZABETH CHRISTENSON, V. A. C. & S., INC., ET AL(C402890C)
EARL G. JONES V. GAF CORPORATION, ET LA(700CL00297197H02)
EARL G. LAMB AND IRENE LAMB V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115544C)
EARL G. PRATHER V. AW CHESTERTON COMPANY, ET AL(941872)
EARL G. SWANSON V. ACANDS, INC., ET AL(00C1191ASB)
EARL G. WILSON AND VIRGINIA L. WILSON V. ACANDS, INC., ET AL(99000696)
EARL GOSSARD AND CLESTA GOSSARD V. A BEST PRODUCTS COMPANY, ET AL(00421176CV)
EARL H. DAVIS AND SHIRLEY DAVIS V. ACANDS, INC., ET AL(C010052AD)
EARL H. HELMEY V. A BEST PRODUCTS COMPANY, ET AL(973403733CV)
EARL H. KARNS AND LINDA KARNS V. A BEST PRODUCTS COMPANY, ET AL(01433863CV)
EARL H. MORRIS
EARL H. WEDLAKE V. ACANDS, INC., ET AL(307406)
EARL HACKNEY V. ANCHOR PACKING COMPANY, ET AL(92777INP)
EARL HAMMONS AND STELLA HAMMONS V. ACANDS, INC., ET AL(97133951CX805)
EARL HAMMONS V. AP GREEN INDUSTRIES, INC., ET AL(011147)
EARL HAMPTON V. A BEST PRODUCTS COMPANY, ET AL(99396025CV)
EARL HARTFORD AND BARBARA HARTFORD V. A BEST PRODUCTS COMPANY, ET AL(313067)
EARL HAZEL WOOD V. ACANDS, INC., ET AL(313067)
EARL HEDGEPATH, JR AND EILEEN HEDGEPATH V. ACANDS, INC., ET AL(98011918)
EARL HEIB V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV000416PHKFGR)
EARL HILLIARD V. ACANDS, INC., ET AL(CL001111117AD)
EARL HOCH AND IDA HOCK V. BF GOODRICH COMPANY, ET AL(973797ORCV)
EARL HOLCOMB AND JANICE HOLCOMB V. A BEST PRODUCTS COMPANY, ET AL(00412195CV)

**Location & Court or Agency**

FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA
MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN
NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA
TX: DISTRICT COURT OF HIDALGO COUNTY TEXAS
VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA
IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA
CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA
DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE
FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN
MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND
IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA
FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA
AZ: UNITED STATES DISTRICT COURT/ARIZONA
FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO

**Status or Disposition**

ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
CLOSED
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
CLOSED
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| EARL HOLLINS AND VERA HOLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912020881) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| EARL HOLZENDORF V. RAPID AMERICAN CORPORATION, ET AL(0017161CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EARL INGLING AND CHARLOTTE INGLING V. AB ELECTRIC SUPPLY CO., ET AL(L594897) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| EARL J. ALLEN AND WANDA ALLEN V. ACANDS, INC., ET AL(A90010INF) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| EARL J. BASTIN AND MADELINE A. BASTIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10740) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EARL J. CONGRAM AND JANET CONGRAM V. ACANDS, INC., ET AL(995089) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EARL J. CROMFEY AND KATHRYN CROMFEY, V. ACANDS, INC., ET AL(191CV10015) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EARL J. CUPP V. A BEST PRODUCTS COMPANY, ET AL(294752) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EARL J. CUTNO AND JANICE E. CUTNO V. OWENS CORNING FIBERGLAS CORPORATION LIMITED, ET AL(9787) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| EARL J. HENDRICKS, JR. ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(00412894CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL J. MONFORTON V. A BEST PRODUCTS COMPANY, ET AL(00419505CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL J. ROTTER AND SHARON ROTTER V. A BEST PRODUCTS COMPANY, ET AL(993R67672CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL J. SCHICK V. A BEST PRODUCTS COMPANY, ET AL(397CV492H) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| EARL J. SIMPSON AND BARBARA SIMPSON V. CROWN CORK AND SEAL COMPANY, ET AL(397CV492H) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL J. TAYLOR V. ACANDS, INC., ET AL(304066) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| EARL J. TINKER | | |
| EARL J. ZERINGUE V. A.P.GREEN INDUSTRIES, INC., ET AL(9815315) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| EARL J. ZIRKLE AND CHRISTINE ANN ZIRKLE V. A BEST PRODUCTS COMPANY, ET AL(00425674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL JACKSON AND SHIRLEY JACKSON V. ACANDS, INC., ET AL(99104546) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EARL JOHN MCNEW AND KATHRYN MCNEW V. A BEST COMPANY, INC., ET AL(271397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EARL JOHNSON V. ACANDS, INC., ET AL(196CV2547) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| EARL JOSEPH SHELTON V. A BEST PRODUCTS COMPANY, ET AL(404384) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL JOURNETT AND ODESSA JOURNETT V. A BEST PRODUCTS COMPANY, ET AL(00425847CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL JULIUS STEPHENS AND JOYCE STEPHENS V. A BEST PRODUCTS COMPANY, ET AL(404393) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL K. FUNCHESS AND LESSIE FUNCHESS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309164) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EARL K. GALYON AND ETHEL GALYON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3592297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EARL KEDDY AND MARGARET ANN KEDDY V. AP GREEN INDUSTRIES, INC., ET AL(400CV590Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| EARL KEITH PALMER V. AP GREEN INDUSTRIES, INC., ET AL(308211) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EARL L. ALLEN V. A BEST PRODUCTS COMPANY, ET AL(0015092NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | CLOSED |
| EARL L. ALLISON AND HIS WIFE DAISY ALLISON V. ACANDS CO, INC., ET AL(3796691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EARL L. CARRICO V. ACANDS, INC. ET AL(1P000056CV6) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| EARL L. CREGER AND PATRICIA CREGER V. ACANDS, INC., ET AL(9509312) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EARL L. DOUD V. ACANDS, INC., ET AL(99C1004) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| EARL L. GREENE AND LEOMA GREENE V. CROWN CORK AND SEAL COMPANY, ET AL(9402661) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| EARL L. GRUPE V. AP GREEN INDUSTRIES, INC., ET AL(00L11043) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EARL L. HARE AND CAROL HARE V. A BEST PRODUCTS COMPANY, ET AL(0013681BNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| EARL L. HUDSON(8875701) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| EARL L. JONES V. AP GREEN REFRACTORIES COMPANY, ET AL(317781) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EARL L. KINGERY AND EVELYN M. KINGERY V. A* MCDONALD SUPPLY COMPANY, ET AL.(CL053) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| EARL L. MARLATT AND MARY MARLATT, V. A.E. FLEMING CO., INC., ET AL.(9477094NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| EARL L. MCDUFFIE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193C2V10733) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EARL L. MOFFITT | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| EARL L. MOORE AND CAROL MOORE V. A BEST PRODUCTS COMPANY, ET AL.(98367643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL L. SEWELL AND IRENE R. SEWELL V. ACANDS, INC., ET AL.(91C1263) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EARL L. SEXTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91C6835) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EARL P. WALLACE V. ACANDS, INC., ET AL.(99664) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EARL L. WEAR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00418091CV) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| EARL LANE V. A BEST PRODUCTS COMPANY, ET AL.(9904852) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EARL LASLEY V. RAPID AMERICAN CORPORATION, ET AL.(00L0I1595) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EARL LAVERN HUGHES AND SELIA HUGHES, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(DV000090136) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EARL LAMSON, AND HIS WIFE, NPILIA MAE LAMSON V. ACANDS CO., INC., ET AL.(2583491) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| EARL LEBANON LONG, ET AL V. KEENE CORPORATION, ET AL(9355242) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL LESTER V. A BEST PRODUCTS COMPANY, ET AL(99359939CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL LOWTHER AND FLO LOWTHER V. A BEST PRODUCTS COMPANY, ET AL(00412674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL M. ABBOTT V. ACANDS, INC., ET AL(983095) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EARL M. BROWN AND EDITH M. BROWN V. A BEST PRODUCTS COMPANY, ET AL(00405510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL M. MORRIS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL MALONE | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARL MARKLE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EARL MARTIN AND BARBARA MARTIN V. OWENS ILLINOIS, INC., ET AL.(00021596CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EARL MARTIN AND JEAN MCALLISTER V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8826211) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EARL MCALLISTER AND JEAN MCALLISTER V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(98352568CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL MCALVAY V. A BEST PRODUCTS COMPANY, ET AL.(0010I0) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EARL MCDANIEL V. ACANDS, INC., ET AL(9908665827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EARL MCINTOSH V. AP GREEN REFRACTORIES, INC., ET AL(00088788F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EARL MCMANIS, ET AL V. GAF CORPORATION, ET AL(99322237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL MCMEANS V. A BEST PRODUCTS COMPANY, ET AL(00411070CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL MCWHORTER, JR V. AP GREEN INDUSTRIES, INC., ET AL.(400CV13112V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EARL MOORE AND BARBARA MOORE V. AP GREEN INDUSTRIES, INC., ET AL(466726) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| EARL MURPHY, SR V. OWENS CORNING, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EARL N. SOUCTE | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EARL NELSON GOAD AND COLLEEN GOAD V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV18610) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EARL NEMBY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900193300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EARL NORMAN HOLSINGER AND ALFA JANE HOLSINGER V. ACANDS, INC., ET AL(2859888) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL O. GEIGER AND JOANN GEIGER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10987) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EARL OLIVER | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| EARL P. BUTLER AND BERTHA BUTLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(160I197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EARL P. HARGIS, JR. V. A.P.GREEN INDUSTRIES,INC.,ET AL(200CL50111) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| EARL P. NELSON V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV97008BPPXEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| EARL P. SANFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(C70CL002894C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EARL P. WILLIAMS,SR. V. A.P.GREEN INDUSTRIES,INC.,ET AL.(200014825) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| EARL PAGE AND MARGARET PAGE V. ACANDS, INC., ET AL.(95C09247ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EARL PERKINS | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EARL PERRY AND GEORGANNA PERRY V. A BEST PRODUCTS COMPANY, ET AL.(004182860V) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | CLOSED |
| EARL PITTMAN V. ACANDS, INC., ET AL.(CL9096JAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EARL PORFYN AND BETTY PORFYN V. A BEST PRODUCTS COMPANY, ET AL.(1945CV11404) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EARL PRITCHETT, JR AND PATRICIA ADELE PRITCHETT V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(9611051I6) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARL Q. WASHINGTON V. A BEST PRODUCTS CO., ET AL.(9834738SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL R. AMMONS AND PERLA AMMONS V. AP GREEN REFRACTORIES, INC., E TAL(00637CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| EARL R. BADGER AND ALICE BADGER V. A BEST PRODUCTS COMPANY, ET AL(9835915ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL R. BRYAN AND ROSE BRYAN, V. ACANDS, INC., ET AL.(191CIV11027A) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EARL R. CLARK AND MARTHA CLARK V. AP GREEN INDUSTRIES, INC.(NA98124CDG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EARL R. COX, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98Z9950BC2015) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARL R. DEEMER AND CONSTANCE M. DEEMER V. A BEST PRODUCTS COMPANY, ET AL.(199713066) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| EARL R. FILLMORE AND SHIRLEY FILLMORE V. UNITED STATES GYPSUM COMPANY, ET AL.(9913754) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| EARL R. GARD, JR AND VIRGINIA A. GARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9804461CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EARL R. HALL AND JEAN HALL V. ACANDS, INC., ET AL.(0000835527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EARL R. HARRIS AND ERMA HARRIS V. AP GREEN INDUSTRIES,INC., ET AL(9305523) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| EARL R. HENSLEY V. A BEST PRODUCTS COMPANY, ET AL(004051590V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL R. MARSHALL V. ACANDS, INC., ET AL.(99C01284ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EARL R. MCLAIN AND CHRISTINE MCCLAIN V. A BEST PRODUCTS COMPANY, ET AL(004022551CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EARL R. PARNELL, JR. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10830) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EARL R. SLADE AND GLORIA SLADE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9910720CA01) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EARL R. STAHLER AND LORA L. STAHLER V. ACANDS, INC., ET AL.(C004BA820000000394) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EARL R. THOMPSON | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| EARL REEVES AND DOROTHY REEVES V. ACANDS, INC., ET AL.(A9100932C) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EARL RUSSELL AND SARAH RUSSELL V. ACANDS, INC., ET LA(9512561) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EARL S. ARTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00286600A04) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL S. BRAUCHEF V. A BEST PRODUCTS COMPANY, ET AL(9835916CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL S. BRAUCHEF V. A BEST PRODUCTS COMPANY, ET AL(98359172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL S. CASTERLINE V. A BEST PRODUCTS COMPANY, ET AL(983538834CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL S. MARSH AND SONIA MARSH V. A BEST PRODUCTS COMPANY, ET AL(004109490V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL S. QUINN AND BARBARA QUINN V. A BEST PRODUCTS COMPANY, ET AL(9912664) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| EARL S. SNYDER V. ALLIED SIGNAL, INC., ET AL(014343379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL SCHERER AND KATHRYN L. SCHERER V. A BEST PRODUCTS COMPANY, ET AL.(CV975RUTMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| EARL SCHIFCHER AND DOROTHY SCHIFCHER V. CROWN CORK AND SEAL COMPANY, ET AL.(0003581DNP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EARL SCHUR AND JOAN SCHUR V. AJ BAXTER CO., ET AL(0003581DNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

Page: 492 of 2172

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| EARL SCOTT V. A-BEST PRODUCTS COMPANY, ET AL.(96315696CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL SCOTT V. GAF CORPORATION, ET AL.(170CL0029234A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EARL SETLEY | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EARL SENECAL V. ACANDS, INC., ET AL.(95057790) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EARL SHANNON V. ACANDS, INC., ET AL.(99076649) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EARL SHELDON WHITE AND LINDA CONNER WHITE V. A BEST PRODUCTS COMPANY, ET AL.(004142112CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EARL SHUTT AND MARION SHUTT V. ACANDS, INC., ET AL.(CL0079949AD) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARL SISCOE V. OWENS CORNING FIBERGLAS CORPORATION, FMTA(9519156) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EARL SLAVENS V. ACANDS, INC., ET AL.(IP04185494C) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EARL STEED, JR V. A ACANDS, INC., ET AL(98013252) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL T. BENDER V. A BEST PRODUCTS COMPANY, ET AL.(X01000274) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARL T. HOLMES, SR V. ACANDS, INC., ET AL.(0041911111CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL T. MARSHALL AND ELVERNA MARSHALL V. A BEST PRODUCTS COMPANY, ET AL.(99396455CV) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EARL T. MOWYN V. ACANDS, INC., ET AL.(9811112) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL T. SPRINGER V. A BEST PRODUCTS COMPANY, ET AL.(004110491CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EARL THOMAS JESSIE AND JULIA ROY JESSIE V. ACANDS, INC., ET AL.(196CV20011) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EARL THOMAS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EARL THOMPSON AND CECELIA THOMPSON V. A BEST PRODUCTS COMPANY, ET AL.(004113000CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EARL THOMPSON AND MARIA THOMPSON V. A BEST PRODUCTS COMPANY, ET AL.(9506024) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EARL TINKER AND JANET TINKER , V. ACANDS, INC., ET AL. AND DEFENDANT/THIRD-PARTY PLAINTIFF OWENS-CORNING FIBERGLAS CORP., V. W. R. GRACE & CO., ET AL.(87CV952) | NY: CIRCUIT COURT UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| EARL TRIBOU V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98531TCLG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| EARL TRONGEAU AND GLENDA TRONGEAU V. AP GREEN INDUSTRIES, INC., ET AL.(9910101CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EARL TRONGEAU V. PITTSBURGH CORNING CORPORATION, ET AL.(99014760) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EARL TRUMAN ATCHISON V. ACANDS, INC., ET AL.(82326T6) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| EARL ULBRICH | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| EARL W. BRADLEY AND FAY E. BRADLEY V. ACANDS, INC., ET AL.(399CV4747T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | CLOSED |
| EARL W. BURDETTE V. THE ANCHOR PACKING COMPANY, ET AL.(921220) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EARL W. BYWATERS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANNA M. BYWATERS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95181517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARL W. GRAY V. GAF CORPORATION, ET AL.(00087773M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EARL W. LADD AND PHYLLIS LADD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10724) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EARL W. RAHN V. AP GREEN INDUSTRIES, INC., ET AL.(001-1077) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EARL W. RILENGE AND BETTY B. RILENGE V. ACANDS, INC., ET AL.(1P94418SOC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EARL W. SCOFIELD AND MARY C. SCOFIELD V. A BEST PRODUCTS COMPANY, ET AL.(0004562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARL W. VOSS V. A BEST PRODUCTS COMPANY, ET AL.(298384) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EARL W. WARR, JR, EXECUTOR OF THE ESTATE OF JOHN C. GRACE, DECEASED V. ACANDS, INC., ET AL(A41L255996) | NJ: SUPERIOR COURT OF ATLANTIC COUNTY NEW JERSEY | ACTIVE |
| EARL WARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9811519CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EARL WAYNE MAYS AND REBECCA ANN MAYS V. A AND I COMPANY, ET AL.(93C56673) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

| | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EARL WEAVER AND GEORGIA WEAVER V. ACANDS, INC., ET AL.(C1995587AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EARL WEAVER AND GEORGIA WEAVER V. AP GREEN REFRACTORIES, INC., ET AL.(9911561127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EARL WEAVER, JR V. OWENS CORNING CORPORATION, ET AL(971L07768) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EARL WHITED V. A.ANDI COMPANY, ET AL.(2000C2730) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EARL WILLIAM PIERCE AND DOROTHY PIERCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960795501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARL WILLIAM SPOOKSBURY V. ACANDS CO., INC., ET AL.(92322192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EARL WILLIAMS AND GRACE WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(TP911682C1) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EARL WRAY AND VIRGINIA WRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C100192) | KY: CIRCUIT COURT OF GRAVES COUNTY KENTUCKY | ACTIVE |
| EARL WYMER V. A.ANDI COMPANY, ET AL(00C1102) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| EARL ZACHARIAH AND ELAINE ZACHARIAH V. AEROFIN CORPORATION, ET AL.(99902353NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EARLE (WILLIAM AND ETHEL) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11178-2(901117782) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EARLE A. RODPHORFISER | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EARLE DOWNS AND MARILYN DOWNS V. ACANDS, INC., ET AL.(00L078001) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EARLE F. BURGESS AND JULIA BURGESS V. ACANDS, INC., ET AL.(99211) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EARLE G. HASTINGS AND SHIRLEY HASTINGS V. ACANDS, INC., ET AL(901810) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EARLE S. GADBOIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| EARLE S. TORKELSON AN DDOLA B. TORKELSON V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| EARLE W. ENGERSON, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(94C0837) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EARLE KING AND MERLE KING V. A BEST PRODUCTS COMPANY, ET AL(004108723CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARLE L. BAUGH AND OLA BAUGH V. A BEST PRODUCTS COMPANY, ET AL(004180125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARLINE B. LONDON V. A BEST PRODUCTS COMPANY, ET AL.(98356690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARLINE E. ROBINSON AND NATHANIEL ROBINSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805758CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EARLINE GREEN V. RAPID AMERICAN CORPORATION, ET AL.(00L078001) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EARLINE GREEN V. AP GREEN REFRACTORIES, INC., ET AL.(9900917327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EARLINE SMILEY V. CROWN CORK AND SEAL COMPANY, ETLA(F95030C1V) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| EARLING D. ALLAIN V. CROWN CORK AND SEAL COMPANY, ETLA(F95030C1V) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA,WASHINGTON DC | ACTIVE |
| EARLIST L. MULLINS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARLY F. RISTAU AND BETTY RISTAU V. A BEST PRODUCTS COMPANY, EFAL(312895) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EARLY J. CAUDILL AND BESSIE CAUDILL V. ACANDS, INC., ET AL.(C10010217AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARLY JORDAN AND HATTIE M. JORDAN V. A BEST PRODUCTS COMPANY, ET AL(9835472OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARLY WOODBERRY V. A BEST PRODUCTS COMPANY, ET AL(98351509CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EARLY, HOWARD C. V. FIBREBOARD CORPORATION, ET AL.(BC012968) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EARNER L. FAIRLEY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARNEL J. JONES AND LYNDA J. JONES V. A BEST PRODUCTS COMPANY, ET AL.(004110842CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EARNELL STEED, SR AND CARRIE LEE STEED V. PITTSBURGH CORNING CORPORATION, ET AL.(9811003302) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EARNEST A. COBB AND SHARIA COBB V. PNEUMO ABEX CORPORATION, ET AT.(00C849) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EARNEST B. KNIESCHE V. GAF CORPORATION, ET AL.(700CL00297762C03) | | |

Page: 494 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EARNEST BEALL, ET AL V. GAF CORPORATION, ET AL(00095178) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EARNEST CLAU ALLEN, ET AL, ET AL V. US GYPSUM COMPANY, ET AL(14606RM01) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| EARNEST D. LEWIS AND ANNIE L. LEWIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | NY: SUPREME COURT OF ONTARIO COUNTY NEW YORK | ACTIVE |
| EARNEST E. DALLAS V. ALLIED SIGNAL, INC., ET AL(9963376) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| EARNEST E. HATCHER V. ACANDS, INC., ET AL(1PP710206CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EARNEST EASON V. ACANDS, INC., ET AL(99501528202F) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EARNEST FLOYD HURLEY AND ALICTA HURLEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D9940184902) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EARNEST GEORGE MCGREGOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96124936) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EARNEST H. ASH V. GEORGIA PACIFIC CORPORATION, ET AL(200CV31729) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EARNEST HART, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(1027178) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| EARNEST HUGHES V. A BEST PRODUCTS CO., ET AL(9834711SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARNEST J. COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CC990019S300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EARNEST J. MORGAN V. AP GREEN INDUSTRIES, ET AL(9217762) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| EARNEST JAMES JOHNSON AND WANNIE JOHNSON V. ACANDS, INC., ET AL(195CV120088) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| EARNEST JONES AND ELMORA JONES V. ACANDS, INC., ET AL(9993198NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EARNEST JORDAN, ET AL V. ACANDS, INC., ET AL(2000204) | MS: CIRCUIT COURT OF HOLMES COUNTY MISSISSIPPI | ACTIVE |
| EARNEST KEFFER V. THE ANCHOR PACKING COMPANY, ET AL(305901) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EARNEST L. ADDINGTON AND BETTY JEAN ADDINGTON V. ACANDS, INC., ET AL(961639) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EARNEST L. BEEL V. ACANDS, INC., ET AL(99L537) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| EARNEST L. MANNING AND DOROTHY M. MANNING V. ACANDS, INC., ET AL(9961819S300) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| EARNEST M. GRAYSON AND HELEN AILEEN GRAYSON, ET AL V. ALLIED EQUIPMENT, INC., ET AL(9370003) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EARNEST M. LOCKARD AND CAROLYN S. LOCKARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C83B6) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EARNEST M. MOORE V. A BEST PRODUCTS COMPANY, ET AL(00412583CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARNEST M. MOORE AND BRENDA MADISON V. A BEST PRODUCTS COMPANY, ET AL(01428276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARNEST N. MINGIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CC990017T300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EARNEST NELSON AND LINDA K. NELSON V. A BEST PRODUCTS COMPANY, ET AL(00421392CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARNEST PETERSON AND ODESSA PETERSON V. AP GREEN INDUSTRIES, INC., ET AL(298CV22292M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EARNEST PETTIT, JR, ET AL V. OWENS CORNING, ET AL(97CV0977) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| EARNEST ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(9993995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARNEST ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(97C80577) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARNEST STREEM V. OWENS CORNING, ET AL(C98061514D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| EARNEST W. GIBSON AND ALTOTES GIBSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1846977) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EARNEST W. KEERANS | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EARNIE R. JOHNSON AND WILMA R. JOHNSON V. A BEST PRODUCTS COMPANY, ET A L(287321) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARNIE R. JOHNSON AND WILMA R. JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(00410231CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EARSHAL EUGENE SCHUL V. AP GREEN INDUSTRIES, INC., ET AL(9835883BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EASTER P. BROWN, JR V. A BEST PRODUCTS COMPANY, ET AL(00419074CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EASTER REBECCA GOODFN AND CORNTL GOODFN V. A BEST PRODUCTS COMPANY, ET AL(00419074CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EBBA L. SLATER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EBERLE, THOMAS AND ARLENE, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. AND OWENS-CORNING FIBERGLAS CORPORATION, V. W.R. GRACE, (88152SA) | IA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/IOWA | ACTIVE |
| ECHOLL, KELLY V. A BEST PRODUCTS COMPANY, ET AL. (9836023ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ECHOLS, MICHAEL, ADMINISTRATOR FOR ESTATE OF MARY DIXON, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (190C10505) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ECKERT (WOODROW W. & PHYLLIS I.) V. ACES INC. ET AL. CASE NO. 15672(15672) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| ED AIT/ATT AND MARIA AIT/ATT V. A BEST PRODUCTS COMPANY, ET AL.(00417717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ED AND DOLORES WELCH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2000110005511) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ED BENJAMIN NEUSEL V. ACANDS, INC., ET AL.(1116695) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ED BOCNA V. A BEST PRODUCTS COMPANY, ET AL(00415410CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ED C. BALLANAZ V. A BEST PRODUCTS COMPANY, ET AL(97342782CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ED CALVIN SNOWDEN, JR., ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(B110171) | TX: DISTRICT COURT OF ECTOR COUNTY TEXAS | ACTIVE |
| ED CAPPS AND MARGARET CAPPS V. OWENS ILLINOIS, INC., ET AL.(94D6890C001) | FL: SUPERIOR COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ED CONWAY V. RAYBESTOS MANHATTAN, INC. ET AL(97329798CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ED DAVIS AND JANET DAVIS V. BF GOODRICH COMPANY, ET AL(97329798CV) | OH: COURT OF COMMON PLEAS OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ED F. MCFARLAND AND PEGGY J. MCFARLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970838CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ED F. SOPATA AND MARGARET SOPATA V. A BEST PRODUCTS COMPANY, ET AL.(00411044CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ED GIDDINGS AND MARILYN GIDDINGS V. BF GOODRICH COMPANY, ET AL(97329831CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ED GOICHMAN AND PHYLLIS GOICHMAN V. ACANDS, INC., ET AL(00117700) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ED GUNVALSEN AND SHEILA GUNVALSEN V. AF GREEN REFRACTORIES, INC., ET AL.(9900986027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ED HEIER V. A BEST PRODUCTS COMPANY, ET AL(00425824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ED RANDY AND M. JOAN RANDY V. ACANDS, INC., ET AL(9811804) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ED KENSIC V. A BEST PRODUCTS COMPANY, ET AL(00425862CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ED LEWIS DEESE V. ACANDS, INC., ET AL(2001C23824) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ED MULHERN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92C104803) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| ED P. BYRNE V. A BEST PRODUCTS COMPANY, ET AL.(014301179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ED VANDERBILT AND MARGARET VANDERBILT V. ACANDS, INC., ET AL(9510153) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDA O. SOLIANI FOR LIBERO SOLIANI, DECEASED | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| EDD A. SOLIANI FOR LIBERO SOLIANI, | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | CLOSED |
| EDD ABNEY AND WINNIE ABNEY, ET AL.V. AP GREEN INDUSTRIES, INC., ET AL(94215) | OH: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| EDDIE A. MARLAR V. ACANDS, INC., E TAL.(105920000) | MS: CIRCUIT COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EDD ABNEY AND WINNIE ABNEY, ET AL V. AF GREEN INDUSTRIES, INC., ET AL(90D149) | NY: SUPREME COURT OF JEFFERSON COUNTY MT5S1SSIPPI | ACTIVE |
| EDDIE ANDERSON, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9901149) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | CLOSED |
| EDDIE ARRINGTON V. A BEST PRODUCTS COMPANY, ET AL(98358216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDDIE B. ROYAL V. A BEST PRODUCTS COMPANY, ET AL(97325313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDDIE B. SIMMS V. AP GREEN SERVICES, INC., ET AL(C10199905083) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EDDIE B. WELLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98053390CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EDDIE BERRY V. A BEST PRODUCTS COMPANY, ET AL.(98358646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE BERT EVANS, JR V. A BEST PRODUCTS COMPANY, ET AL(00418490A3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE BLAND V. A BEST PRODUCTS COMPANY, ET AL(98358468CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDDIE BOOTH, ET AL. V. A. W. CHESTERTON CO., ET AL.(CIV98855) | AR: CIRCUIT COURT OF LITTLE RIVER COUNTY ARKANSAS | ACTIVE |
| EDDIE BRIDGES V. A BEST PRODUCTS COMPANY, ET AL.(98354517CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE BROOKS, JR V. A BEST PRODUCTS COMPANY, ET AL.(98358820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE BUTLER AND IRENE BUTLER V. A BEST PRODUCTS COMPANY, ET AL.(981045) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE C. FORWARD V. RAYBESTOS MANHATTAN, INC., ET AL.(9810472CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDDIE C. MCKEE AND ANNA MCKEE V. A BEST PRODUCTS COMPANY, ET AL.(9810712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE C. STALLWORTH AND LOUISE STALLWORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96194CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDDIE CARTER AND AMELIA CARTER V. ACANDS, INC., ET AL.(9914084CA042) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDDIE CHARLES THOMPSON AND RUBY C. THOMPSON V. ACANDS, INC., ET AL.(99CP220585) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| EDDIE CRAWFORD V. GAF CORPORATION, ET AL.(0004515E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| EDDIE D. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(98358835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE D. WILLIAMS AND LOUISE WILLIAMS V. ACANDS, INC., ET AL.(99007921) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDDIE D. WILLOUGHBY V. A BEST PRODUCTS COMPANY, ET AL.(0046744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE DANIEL V. A BEST PRODUCTS COMPANY, ET AL.(98361542CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE DAVIS, JR AND ISABELLE DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(9734216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE DAVE AND LEOLA DAVE V. A BEST PRODUCTS COMPANY, ET AL.(973421165CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE DEAN AND BEULAH M. DEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970931CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDDIE DURKES V. A BEST PRODUCTS CO., ET AL.(9834743CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE E. AND BERNICE ROBERSON V. WR GRACE AND CO., ET AL.(DV9937) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| EDDIE E. EGGERS AND CAROL EGGERS V. ACANDS, INC., ET AL.(194CV11349) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDDIE E. PRATT V. FIBREBOARD CORP., ET AL.(BC012611) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDDIE E. UNDERWOOD AND BEVERLY J. UNDERWOOD V. ACANDS, INC., ET AL.(1187799) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EDDIE E., SR AND CAROL ELLIOT V. A BEST COMPANY, INC., ET AL.(2001CP231163) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| EDDIE G. POWELL, SR AND ALICE M. POWELL V. ACANDS, INC., ET AL.(3897161999) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDDIE GEORGE, JR AND DOROTHY GEORGE V. ACANDS, INC., ET AL.(CL00665AD) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| EDDIE GIBBONS AND STEPHANIE GIBBONS V. ACANDS, INC., ET AL.(CL00665AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDDIE GIBBS AND ELIZABETH GIBBS V. A BEST PRODUCTS COMPANY, ET AL.(97340843CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE GRAYS V. A BEST PRODUCTS COMPANY, ET AL.(9734008CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE H. FLOYES V. A BEST PRODUCTS COMPANY, ET AL.(01428562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE HANCOCK | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| EDDIE HARPER V. A BEST PRODUCTS COMPANY, E T AL.(98361323CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE HAWTHORNE V. AP GREEN INDUSTRIES, INC., ET AL.(298CV419R1) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDDIE HENRY WOOTEN AND BARBARA R. WOOTEN V. ACANDS, INC., ET AL.(2000CP234855) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| EDDIE INGHAM V. AP GREEN REFRACTORIES COMPANY, ET AL.(9992743GNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDDIE J. BROWN V. A&M INSULATION COMPANY, ET AL.(200CV657RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| EDDIE J. HOWARD AND WILLIE HOWARD V. ACANDS, INC., ET AL.(CL0105255AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDDIE J. MCGEE | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDDIE J. MOORE V. CROWN CORK AND SEAL COMPANY, ET AL.(196776) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| EDDIE J. RAIFORD V. GAF CORPORATION, ET AL.(700C100301T2H002) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| EDDIE JAMES AND JANET JAMES V. A BEST PRODUCTS COMPANY, INC., ET AL.(01432168CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE JOHNSON AND LIZZIE JOHNSON V. A BEST PRODUCTS COMPANY, INC.(00412223CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE KNOWLING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9901195000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EDDIE L MCCUTCHEON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9807253CX500) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDDIE L. AND QUEEN E. SMITH V. A BEST PRODUCTS COMPANY, INC., ET AL.(49DD2950IM00001524) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EDDIE L. BRITT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002874003) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDDIE L. CAMPBELL AND FRANCES CAMPBELL V. A BEST COMPANY, INC.(231599) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDDIE L. CARPENTER AND ROSE CARPENTER V. CROWN CORK AND SEAL COMPANY, ET AL.(196CV6MRRM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| EDDIE L. CARTWRIGHT AND JEFFREY CARTWRIGHT, V. ACANDS, INC., ET AL.(59102233C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| EDDIE L. COATS V. A BEST PRODUCTS COMPANY, INC., ET AL.(98354552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE L. GRIFFIN AND THELMA B. GRIFFIN V. ACANDS, INC., ET AL.(9089662I) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDDIE L. HICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00289711V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDDIE L. HOLDEN AND ALMA D. HOLDEN V. A BEST PRODUCTS COMPANY, INC., ET AL.(9835611OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE L. HURST AND GWENDOLYN HURST V. A BEST PRODUCTS COMPANY, INC.(00417227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE L. KEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00287318V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDDIE L. KING, SR V. A BEST PRODUCTS COMPANY, INC.(97334587ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDDIE L. LEWIS, SR V. AP GREEN REFRACTORIES COMPANY, ET AL.(9991638INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| EDDIE L. PITCHETT V. GAF CORPORATION, ET AL.(700CL0029716H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDDIE L. RILEY V. ACANDS, INC., ET AL.(9901824) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDDIE L. TAYLOR AND ANTOINETTE TAYLOR V. GUARDLINE, INC., ET AL.(0069315NP) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | ACTIVE |
| EDDIE L. TOATLEY AND TOMMIE L. TOATLEY V. ACME INSULATION, INC., ET AL.(20025557NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDDIE L. WEAVER AND MARY M. WEAVER V. ACANDS, INC., ET AL.(941858C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDDIE LEE SMILEY, SR AND MARTHA W. SMILEY V. ACANDS, INC., ET AL.(911894CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDDIE LEE WARREN V. ACANDS, INC., ET AL.(358991) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| EDDIE LEMALLEN, JR., AND HIS WIFE, BEATRICE LEMALLEN V. ACANDS CO., INC., ET AL.(91518220C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EDDIE LEWIS AND ELIZABETH LEWIS V. AP GREEN INDUSTRIES, INC., ET AL.(2000905062) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDDIE LOUIS LANIER AND BARBARA BROWN LANIER, ET AL V. ACANDS, INC.(98CP232628) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| EDDIE M. BREWER V. THE ANCHOR PACKING COMPANY, ET AL.(1P92567C) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| EDDIE M. DRIGGERS V. ACANDS, INC., ET AL.(99C0515155BC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDDIE MCFERRIN V. AP GREEN INDUSTRIES, INC., ET AL.(298CV321JM) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EDDIE MCLAMB V. ACANDS, INC., ET AL.(X01000351) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDDIE MORGAN AND DELORES MORGAN V. A BEST PRODUCTS COMPANY, ET AL.(97340862CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDDIE O. CARTER AND BARBARA CARTER V. A BEST PRODUCTS COMPANY, ET AL(0124164RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDDIE O. JOHNSON AND LIZA JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(00412240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDDIE P. ROGERS, ET AL V. GARLOCK, INC., ET AL(V01001663F) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE P. SCHULTZ AND KAREN SCHULTZ V. CROWN CORK AND SEAL COMPANY, ET AL(1P941149C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDDIE PARKER V. ACANDS, INC.(95C1356) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDDIE PETERSON(89118901) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDDIE R. POTEET V. ACANDS, INC., ET AL.(199926092) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| EDDIE R. SMITH V. ACANDS, INC., ET AL(991229) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDDIE SMITH AND ANNA SMITH V. A BEST PRODUCTS COMPANY, ET AL(97341665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE THOMPSON AND THELMA THOMPSON V. ACANDS, INC., ET AL(9608973) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDDIE URPS, JR., ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93065542) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDDIE VALENTINE, JR V. AP GREEN INDUSTRIES, INC., ET AL(2000100011361) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDDIE W. LLOYD AND LUCY LLOYD, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(939032) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDDIE W. PECK | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| EDDIE W. THOMAS V. ACANDS, INC. ET AL(299CV3744RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| EDDIE WARE WAKEFIELD, ET AL V. (97116470F1) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDDIE WAYNE BLACKWELDER AND CHARLENE SUZETTE KENNEDY BLACKWELDER V. ACANDS, INC., ET AL(60010534) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| EDDIE WILLIAMS AND ADRIA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(97341201CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDDIE WILLIAMS V. ACANDS, INC., ET LA(99C8538) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE WILLIAMS, SR AND LINDA C. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X9840?542) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDDIE WRIGHT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDIE YOUNCE AND LISA YOUNCE V. A BEST PRODUCTS COMPANY, ET AL(00419634CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDDINGS (JOHN H. & CAROLE) V. KEENE CORP. ET AL. CASE NO. 90-3874(9038?4) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDDY COOK AND JEWELL L. COOK V. A BEST PRODUCTS COMPANY, ET AL(01420062CV) | TX: DISTRICT COURT OF KANAWHA COUNTY TEXAS | ACTIVE |
| EDDY L. LONG V. A BEST PRODUCTS COMPANY, ET LA(99374226CV) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| EDDY. CHARLES F. AND LORA H. EDDY V. ACANDS, INC., ET AL(985376) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDESKA BARNES, SR AND JESSE FAYE BARNES V. ACANDS, INC., ET AL(B9805320I) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EDGAR A. AARON, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(25915) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDGAR A. BURCHELL | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| EDGAR A. ROLAND V. AP GREEN INDUSTRIES INC., ET AL(01195) | TX: DISTRICT COURT OF CASS COUNTY TEXAS | ACTIVE |
| EDGAR A. WITTE AND BEATRICE WITTE V. OWENS ILLINOIS, INC., ET AL(915043CA01) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| EDGAR ARLEY FRASHER AND RUTH MAXINE FRASHER V. AANDI COMPANY, ET AL(98C1375) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| EDGAR ARWOOD AND ANN ARWOOD, ET AL V. ACANDS, INC. ET AL(01420062CP) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| EDGAR ARWOOD AND ANN ARWOOD, ET AL V. ACANDS, INC., ET AL(A010037C) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDGAR AUSTIN JEWELL, SR V. ACANDS, INC., ET AL(27696) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR B. HOPE AND HELEN A. HOPE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000000376) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| EDGAR B. SCHMIDT AND AGNES E. SCHMIDT V. OWENS CORNING FIBERGLAS, INC. ET AL(99002576) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR BLOOMFIELD AND EFFICE B. BLOOMFIELD V. A BEST PRODUCTS COMPANY, ET AL(993827745CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR BOFFTCHER, SR. V. ACME INSULATIONS, INCORPORATED), ET AL(94131?NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR BRAY V. A BEST PRODUCTS COMPANY, ET AL(98358716CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDGAR BROWNLEE V. A BEST PRODUCTS COMPANY, ET AL(983562?6CV) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| EDGAR BROWNLEE V. A BEST PRODUCTS COMPANY, ET AL(983589470V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDGAR BULLOCK | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| EDGAR C. BRADLEY AND ALICE BRADLEY V. A BEST PRODUCTS COMPANY, ET AL(00368440NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR C. BROWN AND CHAR BROWN V. A BEST PRODUCTS COMPANY, ET AL(97145836CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR C. SLY AND CHARLOTTE A. SLY V. CROWN CORK AND SEAL COMPANY, ET AL(1P9612254C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDGAR C. SNOOK V. A BEST PRODUCTS COMPANY, ET AL.(00420317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR CAGLE V. METROPOLITAN LIFE INS. CO., ET AL.(9800081) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| EDGAR CLEMENT HENSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96082I2H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDGAR CUTLIP AND HELEN CUTLIP V. BF GOODRICH COMPANY, ET AL(97330006CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR D. MAYFIELD AND CATHERINE MAYFIELD V. A BEST PRODUCTS COMPANY, ET AL(01432494CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR DIPPELL V. AP GREEN REFRACTORIES COMPANY, ET AL(010554INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDGAR DONESKI AND CAROLEE DONESKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990007I81) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| EDGAR F. KRETN V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| EDGAR E. TESSIER | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDGAR F. GARLOW AND DIANA K. GARLOW V. PNEUMO ABEX CORPORATION, ET AL(00C2683) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR F. MCCLAIN AND MARY MCCLAIN V. A BEST PRODUCTS COMPANY, ET AL(0021183) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | CLOSED |
| EDGAR G. APPLEGATE, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(981000087) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDGAR G. GRACE AND PATRICIA GRACE V. AP GREEN INDUSTRIES, ET AL | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDGAR G. GRACE, JR., AND PATRICIA GRACE, HIS WIFE, V. KEENE CORPORATION, ET AL.(910183) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDGAR G. LETT AND MILDRED LETT V. A BEST PRODUCTS COMPANY, ET AL(342498) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| EDGAR GOODMAN AND NETTIE GOODMAN V. CENTURY INDEMNITY COMPANY, ET AL(2001476) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| EDGAR H. COMET | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDGAR HARDING V. ACANDS, INC., ET AL(00012503) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDGAR HITT, JR AND VERNA J. KIBBLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP9115O9C) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EDGAR HORTON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9901658800) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDGAR HUNTER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927793C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDGAR INMAN AND ANN J. INMAN V. ACANDS, INC., ET AL(2001CP232246) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| EDGAR J. HARRILL AND NELLIE SUE HARRILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1863397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDGAR J. KIBBLE AND VERNA J. KIBBLE V. AP GREEN REFRACTORIES COMPANY, ET AL(0014349) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| EDGAR J. SIMON, JR V. A P GREEN INDUSTRIES, INC., ET AL(97342427CV) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| EDGAR JOHNSON AND CORDELIA JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98360259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR K. MCGINNIS AND LINDA MCGINNIS V. A BEST PRODUCTS COMPANY, ET AL(001401407) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR L. DAVIS V. ACANDS, INC., ET AL(93C7891) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EDGAR L. EARY AND KAREN A. EARY, V. A & I COMPANY, ET AL.(93C7891) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDGAR L. ECHOLS AND PRISCILLA ECHOLS V. A BEST PRODUCTS COMPANY, ET AL(98151276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR L. FARMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927738H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDGAR L. SMITH AND NAOMI J. SMTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(915015O2CV549) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDGAR L. SPRADLEY AND PAT SPRADLEY V. A BEST PRODUCTS COMPANY, ET AL(97342785CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR L. WILLIAMS AND VELMADA WILLIAMS V. ACANDS, INC., ET AL(96C6550) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDGAR LANGLOIS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDGAR LEE HALL V. ASBESTOS CLAIMS MANAGEMENT, ET AL(1000CV01269) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| EDGAR LEE TURNER, V. ACANDS, INC., ET AL.(3A801I) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| EDGAR LEEDER AND HELEN LEEDER V. AP GREEN INDUSTRIES, INC., ET AL(400CV01003A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDGAR LEON WAITES AND REBECCA SKIPPER WAITES V. A BEST PRODUCTS COMPANY, ET AL(0143220104CV) | OH : COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR LEWIS LYNCH AND BARBARA ELEANOR LYNCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98VS1401348C) | GA : SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EDGAR LOCKHART AND LOIS HAMMAN LOCKHART V. ACANDS, INC., ET AL(89110501) | MD : CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDGAR MARTIN | ME : UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| EDGAR MILLET AND VELERIAN MILLET V. AP GREEN INDUSTRIES, INC., ET AL(9991778) | CA : SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDGAR N. PARKER V. GAF CORPORATION, ET AL(700CL00294119001) | VA : CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDGAR N. RADER AND PHYLLIS RADER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(16207) | TN : CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDGAR NEER, JR AND VIRGINIA L. NEER V. GENERAL GASKET CORPORATION, ET AL(CV9621862) | MO : CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| EDGAR NEWMAN AND LOLA NEWMAN V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV001173TUC00J8) | AZ : UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| EDGAR PLATT V. | OH : COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR POLLOCK, JR AND CLAUDIA POLLOCK V. A BEST PRODUCTS COMPANY, ET AL(9836L1685CV) | NY : SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EDGAR POWELL, JR AND BETTY A. POWELL V. ACANDS, INC., ET AL(10618500) | MD : CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDGAR R. FOXTON V. HAMPSHIRE INDUSTRIES, INC., ET AL(ARCG10952312S) | OH : COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR R. FERREBEE AND BETTY FERREBEE V. A BEST PRODUCTS COMPANY, ET AL(9993164317CV) | FL : CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EDGAR R. PEEPLES AND PATSY J. PEEPLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99025274CA) | | |
| EDGAR R. THOMAS | MA : UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | DC : SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| EDGAR S. JETT, JR. AND CLARA K. JETT, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(90A14676) | | |
| EDGAR SHAFFER, JR V. HAMPSHIRE INDUSTRIES, INC., ET AL(87CG310943179) | | |
| EDGAR SMITH | MD : CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| | OH : UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDGAR STOWERS | CA : SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| EDGAR T. MORRISON, JR. (942) | PA : COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDGAR TETRAULT V. OWENS-CORNING FIBERGLAS, ET AL. (8518302) | MA : UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDGAR THOMAS HUNTER AND MILDRED HUNTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D199517) | TX : DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EDGAR THOMPSON AND EVA G. THOMPSON, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (9209272) | FL : CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDGAR TYLER, SUCCESSOR PERSONAL REPRESENTATIVE OF THE ESTATE OF JESSIE JAMES TYLER, DECEASED. V. ANCHOR PACKING COMPANY, ET AL. (8880176INP) | MI : CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDGAR V. DAVIS, JR AND SHEILA DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(00418774CV) | OH : COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGAR W. HAMPSHIRE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98D28L642CV176) | MD : CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDGAR W. HERRING, SR V. A BEST PRODUCTS COMPANY, ET AL(9836L1330CV) | MD : CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDGAR W. LINEBERGER V. ACANDS, INC., ET AL(99002580) | KY : UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| EDGE (JOSEPH CHRISTOPHER AND ADDIE M.) V. OWENS-ILLINOIS GLASS CO., ET AL. CASE NO. C90-00730 (CS) (C9000730CS) | | |
| EDGEL D. VANNOY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99063339CA) | FL : CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EDGITH HALL V. A BEST PRODUCTS COMPANY, ET AL(0142981 4CV) | OH : COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDGLE CUTLIP AND MARY CUTLIP V. BF GOODRICH COMPANY, ET AL(9713000?CV) | OH : COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 501 of 2172

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDISON MORRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97047CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDISON ROBINSON AND VYLETTA ROBINSON V. ACANDS, INC., ET AL.(722000AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDIT I. REICH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDIT I. REICH AND CARL RITCH V. A BEST PRODUCTS COMPANY, ET AL.(00416248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDITH ADAMS, INDIVIDUALLY AS REPRESENTATIVE FOR PERSONS IDENTIFIED UNDER RS MO AND AS EXECUTRIX FOR THE ESTATE OF ROY H. ADAMS V. ALLIED MANUFACTURING CO., ET AL.(99CV2205517) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| EDITH ASBELL, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF RUSSELL ASBELL, DECEASED V. ACANDS, INC., ET AL.(9417440) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDITH CARNAHAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDITH CHELLEW V. ACANDS, INC., ET AL.(0221169) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| EDITH E. GRANT, AS EXECUTRIX OF THE ESTATE OF JOHN H. EPPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL9927951CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDITH FREID, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DAVID H. FREID V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98210) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDITH G. WAMSLEY V. ACANDS, INC., ET AL.(00C22206) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDITH GOURLEY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF GEORGE GOURLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9113432I) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDITH GRACE MARTEL, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF GERARD EMILE MARTEL, DECEASED V. ACANDS, INC., ET AL.(972585) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EDITH H. MCRAE, AS PERSONAL REPRESENTATIVE OF GEORGE G. MCRAE V. GAF CORPORATION, ET AL.(700CL0029268C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDITH HAMMAN AND JAMES HAMMAN V. OWENS ILLINOIS, INC., ET AL.(2611728) | CA: SUPERIOR COURT OF NAPA COUNTY CALIFORNIA | ACTIVE |
| EDITH HAWKSHAW, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN HAWKSHAW, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0078TY) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EDITH HENRY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF LESLIE HENRY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0121IA) | | |
| EDITH L. HENDERSHOT, PERSONAL REPRESENTATIVE OF THE ESTATE OF LEROY R. HENDERSHOT V. ACANDS, INC., ET AL.(0048AB2000000000169) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDITH L. SMITH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDITH M. ARSENAULT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDITH M. COLLINS, V. ANCHOR PACKING COMPANY, ET AL.(92771GNP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| EDITH M. HILL V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(97087CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDITH M. KUHNS, EXECUTRIX FOR THE ESTATE OF JOHN T. KUHNS V. ACANDS, INC., ET AL.(1999C22364) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDITH M. MCCARRAHER V. ACANDS, INC. ET AL.(200103001139) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDITH M. MOORE, EXECUTRIX OF HENRY OTTO MOORE V. AP GREEN SERVICES, INC., ET AL.(CT02000053365) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| EDITH M. VALE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF KENNETH EDWARD VALE, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(958577CA01) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EDITH MARIE BALLARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDITH N. BURKHAMMER V. PNEUMO ABEX CORPORATION, ET AL.(00C3092) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDITH SHERRY, EXECUTRIX OF THE ESTATE OF EDWARD SHERRY, SR V. ACANDS, INC., ET AL.(L5525595) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDITH U. GARRETT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDITH WETZELAER, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF KARL H. WETZELAER, DECEASED V. ACANDS, INC., ET AL.(987138) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EDKAR J. CARPENTER AND DOROTHY J. CARPENTER V. PNEUMO ABEX CORPORATION, ET AL.(00C3093) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDLENE F. WILLIAMS AND EZRA WILLIAMS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94916CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDLUND J. OSTOLA AND SANDRA L. OSTOLA V. A BEST PRODUCTS COMPANY, ET AL.(97340393CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDMON GAINES, JR AND JESSIE H. GAINES V. A BEST PRODUCTS COMPANY, ET AL.(0136827NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| EDMOND ALLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(088851) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| EDMOND C. FROSS AND JOAN L. FROSS V. THE ANCHOR PACKING COMPANY, ET AL.(94CV3242) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| EDMOND COOPER | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| EDMOND TUFF, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV01818) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDMOND E. LAFLAMME | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDMOND FUNDERBURG, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(56679) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | CLOSED |
| EDMOND H. CHRISLIP, JR AND ALMA J. CHRISLIP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C70751) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDMOND J. BERNIER AND ALBERTA BERNIER V. ACANDS, INC., ET AL.(99143) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDMOND J. DUPONT AND AMBER M. DUPONT V. ACANDS, INC., ET AL.(99353) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDMOND J. TISKA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDMOND K. PORTERFIELD V. A BEST PRODUCTS COMPANY, ET AL.(9939625CCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDMOND L. DAIGLE | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| EDMOND MCCABE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDMOND MOSKOVIC V. AP GREEN INDUSTRIES, INC., ET AL.(991035592) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDMOND S. LEWIS AND RUTH M. LEWIS V. GARLOCK, INC., ET AL.(74733) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDMON J. VIEL V. ACANDS, INC., ET AL.(99568) | NY: SUPREME COURT OF STEUBEN COUNTY NEW YORK | ACTIVE |
| EDMOND A. ADAMCZYK AND LEOKADIA ADAMCZYK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990003961) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDMOND A. CONNOLLY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDMOND A. PERREAULT AND LEONA PERREAULT V. OWENS-CORNING FIBERGLASCORPORATION, ET AL.(886559) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDMOND ANDERSON AND JENNIE T. ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96320505) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDMOND B. DUNN AND GLORIA DUNN V. AP GREEN INDUSTRIES, INC., ET AL.(9950066) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDMOND C. BODWELL, JR V. ACANDS, INC., ET AL.(995121) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| EDMOND C. BROWN AND ELEANOR BROWN V. ACANDS, INC., ET AL.(99512L) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDMOND C. MCBURNEY AND KAY MCBURNEY V. A BEST PRODUCTS COMPANY, ET AL.(00410896CV) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| EDMOND CARMANY AND RUTH CARMANY, H/W V. A. P. GREEN INDUSTRIES, INC., ET AL.(911570) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDMOND D. LIVINGSTON, SR AND NANCY A. LIVINGSTON V. A P GREEN REFRACTORIES, INC., ET | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(006082CALG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDMUND D. TITO AND GLORIA TITO V. A BEST PRODUCTS COMPANY, INC., ET AL(CL0012184AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDMUND E. MCELROY V. A BEST PRODUCTS COMPANY, INC., ET AL(98347009CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDMUND E. SKIDMORE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDMUND F. NADOLSKI AND KATHLEEN NADOLSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(FP9116O1C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDMUND G. ROBERTS | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| EDMUND H. FONSION AND RUTH FONSION V. A BEST PRODUCTS COMPANY, INC., ET AL(97142813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDMUND H. PERRY AND BARBARA PERRY V. ACANDS, INC., ET AL(0005685) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDMUND HERR AND PATRICIA HERR V. ACANDS, INC., ET AL(A98108INP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| EDMUND HIX | OH: COURT OF COMMON PLEAS OF HAMILTON COUNTY OHIO | ACTIVE |
| EDMUND J. ARMSTRONG AND PEGGIE ARMSTRONG V. ACANDS, INC., ET AL(CL990921AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDMUND J. BUTRYMOWICZ | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDMUND J. DALISANDRO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982642515CX1759) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDMUND J. DOLATOWSKI V. AP GREEN INDUSTRIES, INC., ET AL(298CV3332M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDMUND J. DONNELLY | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| EDMUND J. GIORDANO V. ACANDS CORPORATION, ET AL(911000331) | PA: CIRCUIT COURT OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDMUND J. MACIEJEWSKI V. CROWN CORK AND SEAL COMPANY, ET AL.(9109159) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDMUND J. MAHONEY V. ACANDS, INC., ET AL(0012289) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDMUND J. MCBURNEY V. A BEST PRODUCTS COMPANY, ET AL(0042639CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDMUND J. REILLY AND JOSEPHINE REILLY V. A BEST PRODUCTS COMPANY, ETAL(3152210) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDMUND J. SATKIEWICZ AND WANDA SATKIEWICZ V. ACANDS, INC., ET AL(001154) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDMUND J. TOOMEY V. A BEST PRODUCTS COMPANY, ET AL(00420325CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDMUND JOHN NOVAK V. A BEST PRODUCTS COMPANY, ET AL(972525617CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDMUND KAKAREKA | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDMUND KAKAREKA(883717) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| EDMUND KING, JR V. ACANDS, INC., ET AL(9512084) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDMUND KOZIKOWSKI AND MARGARET KOZIKOWSKI V. ACANDS, INC., ET AL(98C12284ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| EDMUND L. HALL AND CAROLE HALL V. A BEST COMPANY, INC., ET AL(142097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDMUND L. LEMLEY AND PHYLLIS A. LEMLEY V. PNEUMO ABEX CORPORATION, ET AL(00C1793) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDMUND L. PETERSON V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDMUND L. ROYSTON, JR AND EMILY ROYSTON V. OWENS CORNING FIBERGLAS CORPORATION, FPA1(000925496) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| EDMUND LYSKAWA V. A BEST PRODUCTS COMPANY, ET AL(993867380V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDMUND M. KRESTY AND DONNA KRESTY V. A BEST PRODUCTS COMPANY, ETAL(3131747) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDMUND M. YANISKIEWICZ AND JOAN L. YANISKIEWICZ V. ACANDS, INC., ET AL(C0048ABA000000126) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDMUND MATHEWS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDMUND R. COURNOYER, JR. V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDMUND R. GRAVES V. ACANDS, INC., ET AL(10299598) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EDMUND R. OTTO(8912836) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| EDMOND ROSTVEIT | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| EDMOND W. LASKY | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDMUNDO MARTINEZ ALEMAN, ET AL. V. GAF CORPORATION, ET AL.(0009026H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDNA COKER WEAVER | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| EDNA COX, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE COX AND EDNA COX, SURVIVING SPOUSE OF GEORGE COX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93288514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDNA ELIZABETH RUSSELL AND CLEVELAND RUSSELL V. A BEST PRODUCTS COMPANY, ET AL.(00418794CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDNA GANTT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN WESLEY GANTT, JR V. THE ANCHOR PACKING COMPANY, ET AL.(9705203) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| EDNA GOODRIDGE, DECEASED, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ERNEST GOODRIDGE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV952Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EDNA GRUBER, SPECIAL ADMINISTRATOR OF THE ESTATE OF ALEXANDER GRUBER, DECEASED V. OWENS CORNING CORPORATION, ET AL.(97L12802) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EDNA JACKSON V. ACANDS, INC., ET AL.(CT0101165AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDNA KORIA, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF IRVIN KORIA, DECEASED V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| EDNA L SANDERS V. ACANDS, INC., ET AL.(D1S82D5) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EDNA L. ELDER AND EUGENE ELDER V. A BEST PRODUCTS COMPANY, ET AL.(004121250V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDNA L. M. JOHNSON, INDIVIDUALLY AND AS LEGAL REPRESENTATIVE OF THE ESTATE OF EDWARD MING, SR, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00119401) | HI: CIRCUIT COURT OF THE FIRST CIRCUIT, HAWAII | ACTIVE |
| EDNA M. BURD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HULEY BURD, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(200LCV34604) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EDNA M. GAITHER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT RAYMOND GAITHER, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(314282) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDNA M. LEWIS AND CORTEZ LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(980420CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDNA M. SHEPARD V. AP GREEN INDUSTRIES, INC., ET AL.(00L12D9) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EDNA MAE HENDERSON, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JESSE G. HENDERSON V. ACANDS, INC., ET AL(9833433) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| EDNA POTTS, PERSONAL REPRESENTATIVE AND SURVIVING SPOUSE OF PORTER E. POTTS V. OWENS CORNING FIBERGLAS CORP., ET AL(91274501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDNA PUSKAS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE PUSKAS, DELORES BECKHAM AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH BECKHAM, ET AL V. A.P. GREEN INDUSTRIES, ET AL.(TP9171C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDNA ROY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PAUL J. ROY V. AW CHESTERTON COMPANY, ET AL(002918) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDNA VAUGHAN AND ERNEST C. VAUGHAN V. AP GREEN INDUSTRIES, INC., ET AL.(9911002394) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDNA WALSH, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF THE JOSEPH WALSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9902355) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FDO J. BARBAROZA AND RUTH BARBAROZA V. ACANDS, INC., ET AL.(CT9501050DAO) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDRABELLE S. SATTERFIELD V. ACANDS, INC., ET AL.(92C3459) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDRIC A. WESLEY AND LORETHA K. WESLEY V. OWENS ILLINOIS, INC., ET AL.(92C067CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| EDRIS H. RAMSEY INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF AUSTIN L. RAMSEY, JR., DECENDENT, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(95023244) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| EDSEL, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(198C000488) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| EDSEL C. KELLIS AND JONIE E. KELLIS V. ACANDS, INC., ET AL.(198C00CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDSEL COBB AND LILLIAN R. COBB V. A BEST PRODUCTS COMPANY, ET AL.(00415480CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| EDSEL DEWELL CARDWELL AND LINDA CARDWELL, ET AL V. ACANDS, INC., ET AL.(A930553C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| EDSEL FAUGHT, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ETAL.(96096000) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FNSFL G. DAVIS AND FISIE DAVIS V. ACANDS, INC., ET AL.(19946?) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDSEL H. TEAL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDSEL LETNER AND JUDY LETNER V. ACANDS, CO., INC., ET AL.(92135492) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDSEL MAKI AND DORIS MAKI V. A BEST PRODUCTS COMPANY, ET AL.(97344416CV) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| EDSEL MCLAMHORN AND BONNIE L. MCLAMHORN V. ACANDS, INC., ET AL.(459CV40H3) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDSEL SIMMONS AND NANCY SIMMONS V. A BEST PRODUCTS COMPANY, ET AL.(00411085CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FNSFL W. TOWLER AND RUTH E. TOWLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(274572) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDSON W. WESTLAND | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDSON WHEELER AND ELIZABETH WHEELER V. AP GREEN REFRACTORIES, INC., ET AL.(00113855) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDSON WHITT AND JANET A. WHITT V. ACANDS, INC., ET AL.(19CI490) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| EDUARDO DELAGARZA V. GAF CORPORATION, ET AL.(2000CI09715) | TX: DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| EDUARDO G. GORENA V. ACANDS, INC., ET AL.(9606409) | IL: UNITED STATES DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| EDUARDO GARZA ANZALDUA AND NICO ANZALDUA, ET AL. V. OWENS CORNING FIBERGLAS, ET AL.(98C00782) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| EDUARDO L. AGUILAR, ET AL V. GAF CORPORATION, ET AL.(20003418) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDUARDO R. BENARD AND ELIZABETH BENARD V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV1339RL) | TX: UNITED STATES DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| EDUARDO T. RAMIREZ, ET AL V. OWENS CORNING, ET AL.(984423) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD A. ALLEN V. ASBESTOS CLAIMS MANAGEMENT CORP., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD A. BELKO V. A BEST PRODUCTS COMPANY, ET AL.(98358265CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD A. BOGDAN V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(99000629) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWARD A. BRATTEN AND SHEILA BRATTEN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93090059) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD A. CICOLINI | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD A. COMER V. A BEST PRODUCTS COMPANY, ET AL.(00410834CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD A. CZAPLA AND EUGENIA CZAPLA V. ACANDS, INC., ET AL.(99510230) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD A. FIFA V. AP GREEN REFRACTORIES, INC., ET AL.(002R66C0A42) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD A. GALLAGHER, V. ACANDS, INC., ET AL. | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| EDWARD A. GASTON V. WR GRACE AND CO., ET AL(D9981442) | MT: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD A. GIBSON AND CLARADORA GIBSON V. A.P. GREEN REFRACTORIES COMPANY, ET AL.(9983495ONP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD A. GRAHAM V. A BEST PRODUCTS COMPANY, ET AL.(00415517CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | CLOSED |
| EDWARD A. HERERT AND DELORES HERERT V. ACANDS, INC., ET AL.(9802751C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| EDWARD A. ISAACSON AND MARY E. ISSACSON V. A BEST PRODUCTS COMPANY, ET AL.(98353788CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD A. JACOBS AND MARY E. JACOBS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11113) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD A. KOSKI AND EDNA E. KOSKI V A BEST PRODUCTS COMPANY, ETAL(3065756) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD A. KOWALESKI, V. A.C. & S., INC.(97C051841) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EDWARD A. KRONENBURG AND THELMA I. KRONENBURG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000665) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD A. LUBAS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD A. LYDECKER AND PHYLLIS LYDECKER V. A BEST PRODUCTS COMPANY, ET AL(CL0056622AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDWARD A. MURRAY, SR AND VIOLA D. MURRAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10577) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD A. NIGRO, SR., V. OWENS-CORNING FIBERGLAS CORPORATION, ETAL(911143227) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD A. NOWAKOWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96215508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD A. OLEBERDING | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| EDWARD A. PALCAK, SR AND JEWELL PALCAK V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| EDWARD A. PFSA AND MARTHA PFSA V. A BEST PRODUCTS COMPANY, ET AL(004177724CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD A. PREMO AND PATRICIA PREMO V. ACANDS, INC., ET AL(10456399) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EDWARD A. REESE AND DARNELL REESE V. A BEST PRODUCTS COMPANY, ET AL(004126220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD A. REEVE AND PATRICIA REEVE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| EDWARD A. REINE V. AP GREEN INDUSTRIES, INC., ET AL(200012196) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| EDWARD A. ROBECK AND BETTY J. ROBECK V. THE ANCHOR PACKING COMPANY, ET AL(042297) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EDWARD A. ROOT | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| EDWARD A. SMITH V. ACANDS, INC., ET AL(C00048A2000000217) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD A. SOVINE AND WANDA SOVINE V. A BEST PRODUCTS COMPANY, ET AL(004119500CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD A. SROKA AND ELEANOR SROKA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9735935SCXZ54544) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD A. ST THOMAS V. ACANDS, INC., ET AL(10795700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EDWARD A. SULLIVAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| EDWARD A. TIDLUND AND ELIZABETH TIDLUND V. AP GREEN INDUSTRIES, INC., ET AL(967617CCI8) | FL: CIRCUIT COURT OF PINELLAS COUNTY FLORIDA | CLOSED |
| EDWARD A. TOPPI AND JOELLA TOPPI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912221677) | WA: COURT OF COMMON PLEAS OF KING COUNTY WASHINGTON | ACTIVE |
| EDWARD A. TRAGOTT V. A BEST PRODUCTS COMPANY, ET AL(01430220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD A. VALLIS AND MARGARET VALLIS V. ACANDS, INC., ET AL(934448) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD A. WALL AND LILLIAN WALL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531175387981) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| EDWARD A. WAISH V. A BEST PRODUCTS COMPANY, FT AL(004180CHCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD ABDUSSALAAN AND DOROTHY ABDUSSALAAN V. AGL WELDING SUPPLY CO., ET AL(L947011) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD ABRAHAM AND AMELL ABRAHAM V. ACANDS, INC., ET AL(C00048A82001000040) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| EDWARD ABRAHAM, SR AND BEVERLY R. ABRAHAM V. ACANDS, INC., ET AL(C00048A82000000210) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD ABSHIRE, SR UX V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(936016) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| EDWARD ADAMS, SR AND BETTYE J. ADAMS V. GARLOCK, INC., ET AL(0014417CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD AGPF AND ORPHA AGPF V. A BEST PRODUCTS COMPANY, FT AL(012979CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD ALLEN V. ACANDS, INC., ET AL(98012153) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD ANKIEWICZ | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD AND ALMA MELLOR V. ACANDS, INC., ET AL(49202950IM10001476) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EDWARD AND CHARLOTTE MCCANN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9912003782) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD AND GRACE MESSICK, V. RAPID AMERICAN CORPORATION, ET AL. (2545) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD AND JUNE BROWN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9B101S602) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD AND KAROL KAMINSKY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(97123446) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD AND KATHERINE ZWAHR, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9889CV099) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| EDWARD AND LYNDA GARVEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9810001675) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD AND LUCILLE HILFERTY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9904002799) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD AND NANCY FENNELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200008003971) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD AND NANCY MUSTARD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9904003677) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD AND PATRICIA WORRILOW V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(C1004805AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDWARD AND IDA ARNESON V. AP GREEN REFRACTORIES, INC., ET AL | NY: SUPREME COURT OF OSWEGO COUNTY NEW YORK | ACTIVE |
| EDWARD ARNEY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD ASHBAUGH AND MARTHA ASHBAUGH V. A BEST PRODUCTS COMPANY, ET AL(00411781CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD ASLANIAN V. AP GREEN REFRACTORIES COMPANY, ET AL(00037148NP) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD ASPLUND AND BETTY JANE ASPLUND V. ACANDS, INC., ET AL(9508580) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDWARD AUGUSTA PRESLEY AND GLENDA PRESLEY, ET AL V. ABLE SUPPLY CO., ET AL(9851300) | TX: DISTRICT COURT OF BRAZORIA COUNTY FLORIDA | ACTIVE |
| EDWARD AUSTIN, JR, ET AL V. GAF CORPORATION, ET AL(13714J5000) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD AVERILL AND HELEN AVERILL V. ACANDS, INC., ET AL(9500824) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD B. ADAMS AND DENISE ADAMS V. ACANDS, INC., ET AL(X01000341) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD B. ADAMS, JR AND MYRTLE G. BENOIT V. WR GRACE AND CO., ET AL(D98148) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| EDWARD B. BENOIT AND MYRTLE G. BENOIT V. WR GRACE AND CO., ET AL(X01000341) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD B. CROCKETT, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN E. CROCKETT V. OWENS CORNING FIBERGLAS CORP., ET AL(9119515L) | | |
| EDWARD B. CURRIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD B. HARMAN AND CAROLYN A. HARMAN V. ACANDS, INC., ET AL(98C1840) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD B. KENNEDY, SR. AND MYRTLE KENNEDY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV107118) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD B. MATTISON AND EARLENE MATTISON V. A BEST PRODUCTS COMPANY, ET AL(98354949CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD B. MILLS AND HELEN MILLS V. CROWN CORK AND SEAL COMPANY, ET AL(94200IKHV) | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| EDWARD B. PETRUNO AND LORRAINE PETRUNO V. ACANDS, INC., ET AL(C0042BAB200000000166) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD R. PRITCHETT V. GAF CORPORATION, ET AL(70INC10031110001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDWARD B. SKEEN V. A BEST COMPANY, INC. ET AL(354097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD B. SWEARINGEN V. CROWN CORK AND SEAL COMPANY, ET AL(196CV0658RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD B. ZWOLENIK V. OWENS CORNING FIBERGLAS CORP. ET AL(217393) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD BACHIOCCHI, ADMINISTRATOR FOR THE ESTATE OF CANDIDA BACHIOCCHI AND MARINO BACHIOCCHI V. CUMMINGS INSULATION CO., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| EDWARD BAGGE AND FRANCES BAGGE V. ACANDS, INC., (9951441) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| EDWARD BAKO AND ESTHER BAKO V. A BEST PRODUCTS COMPANY, ET AL(9939CV982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| EDWARD BALL AND JOYCE A. BALL V. ACANDS, INC., ET AL.(98C2011) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD BALLOG V. A BEST PRODUCTS COMPANY, ET AL.(98358300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD BAROWSKI AND ROBERTA BAROWSKI V. ACANDS, INC., ET AL.(CL9501053AG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDWARD BARTKO V. A BEST PRODUCTS COMPANY, ET AL.(98356267CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD BARTKO V. A BEST PRODUCTS COMPANY, ET AL.(98358327CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD BARZOTTINI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD BECKMAN AND MARYLIN BECKMAN V. ACANDS, INC., ET LA.(95121211) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD BERTRICH CASE NO. 89-13817(891381Y) | NY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NEW YORK | ACTIVE |
| EDWARD BELLO AND LORRAINE BELLO V. AP GREEN INDUSTRIES, INC., ET AL.(99101579) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD BERARDI AND MARY LOU BERARDI V. ANCHOR PACKING CO., ET AL.(1104500) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD BERENDT AND JUDITH BERENDT V. A BEST PRODUCTS COMPANY, ET AL.(233001101900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD BESTIC AND BETTY BESTIC V. A BEST PRODUCTS COMPANY, ET AL.(99334991CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD BLUNT V. A BEST PRODUCTS COMPANY, ET AL.(98356281CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD BLUNT V. A BEST PRODUCTS COMPANY, ET AL.(98384477CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD BOGGS V. A BEST PRODUCTS COMPANY, ET AL.(98358487CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD BOLYARD AND WENDY BOLYARD V. A BEST PRODUCTS COMPANY, ET AL.(98C3525750U) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD BORGER(894891) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD BOROWY V. A BEST PRODUCTS COMPANY, ET AL.(98358508CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD BOTKIN AND BERTA FAY BOTKIN V. ACANDS, INC., ET AL.(99010327) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDWARD BOUC V. AH VOSS COMPANY, ET AL.(3305302) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD BOYER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(98120022917) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD BOYLE AND JOANNE BOYLE, HIS WIFE, V. KEENE CORPORATION, ET AL. (16926) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| EDWARD BRANDES AND DIANE BRANDES V. AW CHESTERTON COMPANY, ET AL.(994/11AD) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD BRAZZANOVICH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95008251) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD BREEN V. ACANDS, INC., ET AL(3318897) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
|  | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
|  | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDWARD BRUDZINSKI AND EMILY BRUDZINSKI; NELSON CHIFFONS AND ANN M. CHIFFONS; ERNEST DELLE DONNE AND ELSIE P. DELLE DONNE; EDWARD SLAVIN AND JEAN ANN SLAVIN; ANTHONY TESTA AND LUCILLE A. TESTA, ETC(86CN01181) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EDWARD BULL AND BERTHA J. BULL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(36110) | NY: SUPREME COURT OF WAYNE COUNTY NEW YORK | ACTIVE |
| EDWARD BURCHETTA AND CATHERINE BURCHETTA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(985007CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| EDWARD BURNETT V. A BEST PRODUCTS COMPANY, ET AL.(98356848CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD BURNS V. A BEST PRODUCTS COMPANY, ET AL.(00415442CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD BURVILL AND JUDY JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0099A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EDWARD BYERS V. AP GREEN SERVICES, INC., ET AL(CIO19905029) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| EDWARD C SWEENEY AND PATRICIA A. SWEENEY V. ACANDS, INC., ET AL.(290725) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD C. APPELL AND ANNETTE APPELL, ET AL V. EAGLE PICHER INDUSTRIES, INC., ET AL.(86Cg110072317) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD C. ASHBY AND MARY ASHBY V. ACANDS, INC., ET AL(99011068) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W. R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD C. BEDORE AND ELEANNOR BEDORE V. AP GREEN INDUSTRIES, INC., ET AL.(0047650ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| EDWARD C. BOWDEN V. GAF CORPORATION, ET AL.(740CL0000180500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EDWARD C. BROUGHTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98159SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD C. CHAGNON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD C. CUMISKEY AND MAE CUMISKEY, V. COMBUSTION ENGINEERING, INC., ET AL.(L0433391) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD C. CURRAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD C. DANIELS V. ACANDS, INC., ET AL(986188) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD C. DANTSH V. ACANDS, INC., ET AL(C00484A820000000158) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD C. DANZ AND MARY E. DANZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9818517CX1439) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD C. DAVIS, JR AND MILDRED DAVIS V. ACANDS, INC., ET AL.(99C0315ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EDWARD C. DICK, III V. ACANDS, INC., ET AL.(99C03339) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EDWARD C. FAIR AND LORETTA J. FAIR V. ACANDS, INC., ET AL.(1998C5077) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD C. FLETCHER V. AP GREEN INDUSTRIES, INC., ET AL.(0041020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD C. GREATHEART V. ACANDS, INC., ET AL.(99VS0151521C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EDWARD C. JONES AND MARY JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CIV9513637CX341) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD C. JONES AND MARY JONES V. ALEXANDER STAFFORD CORPORATION, ET AL.(9786461NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| EDWARD C. KELLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9911064385) | WI: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD C. LESTER AND CAROLINE LESTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911151C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD C. LEYH AND VERA E. LEYH V. BF GOODRIDGE COMPANY, ET AL(99383772CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD C. MARTIN AND JULIA M. MARTIN V. A BEST PRODUCTS COMPANY, ET AL(99396209CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD C. RANKIN AND HELEN W. RANKIN V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV951363PHXRCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| EDWARD C. ROONEY V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD C. RUDQUIST V. ACANDS, INC., ETAL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| EDWARD C. SABROWSKI AND KAREN SABROWSKI V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV96128450) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| EDWARD C. SPARKS AND ROSE SPARKS V. ACANDS, INC., ET AL.(1004886) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD C. STOKES AND JOSEPHINE STOKES V. CROWN CORK AND SEAL COMPANY, ET AL.(962138GJPOR) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| EDWARD C. STUBER AND BETTY J. TUBER V. ACANDS, INC., ET AL.(C004882201000000008) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD C. THORN, JR V. ACANDS, INC., ET AL.(L48801) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| EDWARD C. VERNA AND DOLORES VERNA V. THE ANCHOR PACKING COMPANY, ET AL(93C01417) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EDWARD C. WAGNER AND LUELLA WAGNER V. A BEST PRODUCTS COMPANY, ET AL.(99018295) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD C. WALDERS AND OME JEAN WALDERS V. ACANDS, INC., ET AL.(99816043CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD CADDLE, ET AL V. ABB LUMMUS CREST, INC., ET AL.(125560000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD CALILLE AND SIHAM CALILLE V. AP GREEN REFRACTORIES COMPANY, ET AL.(9990297NF) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| EDWARD CALLOW | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD CARANO V. A BEST PRODUCTS COMPANY, ET AL.(9816152OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD CAREY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| EDWARD CARROLL AND IRENE CARROLL V. AP GREEN INDUSTRIES, INC., ET AL.(126027700) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD CARROLL V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD CARTER V. A BEST PRODUCTS COMPANY, ET AL.(9813454541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD CHASE, AS EXECUTOR OF THE ESTATE WALTER E. CHASE, AND LOUISE CHASE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9833812) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD CIPRIANI AND JUDITH ANN CIPRIANI V. ACANDS, INC., ET AL.(978887) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD CLAUDE DILLON AND JOANNE C. DILLON V. CSX TRANSPORTATION, INC., ET AL.(0005227698) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| EDWARD CLAY PICKETT V. ANTM INSULATION CO., ET AL.(19A40) | TN: SUPERIOR COURT OF LAKE COUNTY INDIANA | ACTIVE |
| EDWARD CLINKSCALE AND MARGARET CLINKSCALE V. A BEST PRODUCTS CO., ET AL.(98347393CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD COLLING AND MARIANNE COLLING V. AP GREEN REFRACTORIES COMPANY, ET AL.(0001857 8NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD COMPANIK AND PATRICIA COMPANIK V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| EDWARD CONNOR V. EAGLE-PICHER INDUSTRIES INC., ET AL.(889GCG7G7521CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD CORCORAN AND CATHERINE CORCORAN V. AMCHEM PRODUCTS, INC., ET AL.(0001080 6NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD COUGHLIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(00101757G1) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EDWARD CROUSE, JR AND GRACE E. CROUSE V. AW CHESTERTON COMPANY, ET AL.(9918091CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD CROWLEY AND CAROL CROWLEY V. ACANDS, INC., ET LA(9507489) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD CULLEN AND MARIE CULLEN V. ACANDS, INC., ET AL(313001) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDWARD CUMBIE AND LEA CUMBIE V. ACANDS, INC., ET AL(9904462) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWARD CUMELLAN AND AMELIA CUMELLA V. AW CHESTERTON COMPANY, ET AL.(999903) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EDWARD CUNNINGHAM AND BETTY CUNNINGHAM V. A BEST PRODUCTS COMPANY, ET AL.(9813527 58CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD CURL AND LUCILLE CURL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(000257596) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| EDWARD CZUPKIEWICZ | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD D. BARR AND GERRI BARR V. ACANDS, INC., ET AL.(93109501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD D. BUBELIS AND JANET BUBELIS V. AP GREEN REFRACTORIES, INC., ET AL.(CL00544AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD D. CLINTON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD D. CLOONAN AND NANCY L. CLOONAN V. ACANDS, INC., ET AL.(99307) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD D. CUNNINGHAM AND BARBARA CUNNINGHAM V. ACANDS, INC., ET AL.(104931199) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD D. FOYTIK AND VIOLA K. FOYTIK V. ACANDS, INC., ET AL.(195CV14629) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD D. HARRIS AND LILLIAN E. HARRIS V. A BEST PRODUCTS COMPANY, ET AL.(004175521CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD D. KERR AND BARBARA E. KERR V. AP GREEN REFRACTORIES COMPANY, ET AL.(0003276 7NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD D. LEWIS V. ACANDS, INC., ET AL.(0001316CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EDWARD D. LYDON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD D. MILLER V. A BEST PRODUCTS COMPANY, INC., ET AL.(00683101) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD D. NEWMAN AND JEWELL A. NEWMAN V. THE ABER COMPANY, ET AL.(9336280) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDWARD D. ROHAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD D. SULLIVAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD D. TAFF V. A BEST PRODUCTS COMPANY, ET AL.(00423842CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD D. VOLUCCI V. CROWN CORK AND SEAL COMPANY, ET AL.(962117KRBB) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| EDWARD D. WATKINS AND ELLA M. WATKINS V. ACANDS, INC., ET AL.(91C4058) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD D. WESTFALL AND ELEANOR F. WESTFALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(93CI2148) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| EDWARD DALE V. ACANDS, INC., ET AL(93CI2124ASB) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD DALEY V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| EDWARD DANIELS V. APL, INC., ET AL | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDWARD DATZ AND DOROTHY DATZ V. ANCHOR PACKING COMPANY, ET AL(92CV1871) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| EDWARD DAVID HOLLAND, ET AL V. FIBREBOARD CORPORATION, ET AL(9400691) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD DAVIS AND EILEEN DAVIS V. A BEST PRODUCTS COMPANY, ET AL(98315125?CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FMWARD DEFFENBAUGH AND FLSTE DEFFENBAUGH V. A BEST PRODUCTS COMPANY, ET AL(25700104800) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| EDWARD DELINE AND CHARLOTTE E. DELINE V. ACANDS, INC., ET AL(9507146) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD DEROO AND MARIA DEROO, V. A BEST PRODUCTS COMPANY, ET AL(9997399NP) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| EDWARD DEVAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF MARY A. DEVAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951605?5) | | ACTIVE |
| EDWARD DIGNAN V. OWENS CORNING CORPORATION, ET AL(97L08878) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FMWARD DIXON AND CAROL H. DIXON V. GARLOCK, INC., FM AL(0157CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD DIXON AND MARGE DIXON V. A BEST PRODUCTS COMPANY, ET AL(00426295CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD DIXON V. ACANDS, INC., ET AL(L1210995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD DOBRYNSKI V. ACANDS, INC., ET AL(95CI1008ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EDWARD DOHERTY | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| EDWARD DOHONEY, JR AND ELIZABETH DOHONEY V. ACANDS, INC., ET AL(0011?7I) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| EDWARD DOMINY V. ACANDS, INC., ET AL(10594800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EDWARD DONLEY AND CHARLENE DONLEY V. A BEST PRODUCTS COMPANY, ET AL(3899) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | CLOSED |
| EDWARD DOTZEL AND ROSE DOTZEL V. ACANDS, INC., ET AL(CI5010566AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDWARD DRUMMER V. ACANDS, INC., ET AL(200CV70RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD DRUMMOND V. ACANDS, INC., ET AL(9508793) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EDWARD DUNLAP AND PAULINE DUNLAP V. PNEUMO ABEX CORPORATION, ET AL(99C958) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| EDWARD DUNOSKY AND DOROTHEA DUNOSKY V. ACANDS, INC., ET AL(9905006000) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD DURBAK AND DOROTHY DURBAK V. OWENS CORNING, ET AL(9906465) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWARD E. BLYLY AND JANET BLYLY V. A BEST PRODUCTS COMPANY, ET AL(014345154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD E. BOND, III AND JUNE BOND V. ACANDS, INC., ET AL(960195510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD E. BROMSEN AND LINDA BROEMSEN V. A BEST PRODUCTS COMPANY, ET AL(00425697CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD E. COSBY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDWARD E. DAYE V. ACANDS, INC., ET AL(X0100036?) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FMWARD E. DUNN | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| FMWARD E. FREW AND BARBARA J. FREW V. ACANDS, INC., ET AL(99323) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EDWARD E. FROSTAD AND JOYCE FROSTAD V. CROWN CORK AND SEAL COMPANY, ET AL(F9700295CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| EDWARD E. FRYE AND LILLIE FRYE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9809330CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD E. HAMILTON, SR V. ACANDS, INC., ET AL(49D0295M01M00015?77) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EDWARD E. HELBLING V. A BEST PRODUCTS COMPANY, ET AL(00423796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FMWARD F. KOZO V. ACANDS, INC., FM AL(C0N64RA82N00000116) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD E. LATTIMORE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CI9900195900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status of Disposition |
|---|---|---|
| EDWARD E. MCCALL V. A BEST PRODUCTS COMPANY, ET AL(3191189) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD E. MEALEY AND JANET MEALEY, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9111352Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD E. MEHLBERTH V. A BEST PRODUCTS COMPANY, ET AL(298463) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD E. MILAN AND TANYA MILAN V. OWENS CORNING CORPORATION, ET AL(7252297) | CA: SUPERIOR COURT OF SAN DIEGO COUNTY CALIFORNIA | CLOSED |
| EDWARD E. MURPHY V. A&M INSULATION COMPANY, ET AL(200CV7042M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD F. NELSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| EDWARD F. POILEY AND SHRIEV A. POILEY V. THE ANCHOR PACKING COMPANY, ET AL(9422R3) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EDWARD F. PRUITT AND DORIS PRUITT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991068Q2A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD E. REHRIG V. ACANDS, INC., ET AL(C0048ABA2000000027) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD E. ROBINSON V. A BEST COMPANY, INC., ET AL(254097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD E. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| FDWARD F. SOPTOP AND CHRISTINE F. SOPTOP V. ASBESTOS CORPORATION, ET AL(59397) | NY: SUPREME COURT OF CATTARAUGUS COUNTY NEW YORK | ACTIVE |
| EDWARD E. STACY AND CYNTHIA V. OWENS CORNING, ET AL(00298073315EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| EDWARD E. TITUS V. A BEST PRODUCTS COMPANY, ET AL(9939140CV) | NY: SUPREME COURT OF CATTARAUGUS COUNTY NEW YORK | ACTIVE |
| EDWARD E. TOMASYCK V. CROWN CORK AND SEAL COMPANY, ET AL(96CV236J) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD E. VITTA AND LINDA F. VITTA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98097OCA01) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| EDWARD E. WEAVER, SR. AND LARANE WEAVER, V. OWENS-ILLINOIS, INC., ET AL(91661CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD E. WILFONG V. ACANDS, INC., ET AL(00CV4254ASB) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD EARL COVINGTON AND LORETTA LAINE COVINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91C1560) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD EARLE BURDETTE AND SHREYL MOSS BURDETTE V. ACANDS, INC., ET AL(96CV2304441) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EDWARD ECKLUND AND MARY ECKLUND V. CROWN CORK AND SEAL COMPANY, ET AL(CV977BUZMM) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD EHRING AND CONSTANCE EHRING V. ACANDS, INC., ET AL(10322001) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| EDWARD EVAND DYER AND BETTY DYER V. A BEST PRODUCTS COMPANY, ET AL(404195) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| EDWARD EVERETT BELLFLOWER AND CAROLYN M. BELLFLOWER V. ACANDS, INC., ET AL(400CV89H4) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD F. ABEYTA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD F. AMAN AND REBA C. AMAN V. GARLOCK, INC., ET AL(0008Z6CA01) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| EDWARD F. BIELUNIS AND INGRID BIELUNIS V. ACANDS, INC., ET AL(991149) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| EDWARD F. BLANCHARD AND CAROLYN M. BLANCHARD V. AP GREEN REFRACTORIES, INC, ET AL(Cr001177/6AD) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD F. CASSIDY AND JESSIE C. CASSIDY V. ACANDS, INC., ET AL(9912002121) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD F. CRUZ V. ACANDS, INC., ET AL(992288) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD F. CURLEY AND DELORES CURLEY V. ACANDS, INC. ET AL(X01100337) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD F. DEVLIN AND JOAN R. DEVLIN V. ACANDS, INC., ET AL(029900307) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD F. FLETCHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FDWARD F. HAIL V. CROWN CORK AND SEAT COMPANY, ET AL(296CV791JM) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDWARD F. HARRIS V. ACANDS, INC., ET AL(C0048ABA2000000157) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| EDWARD F. HENNEBERRY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD F. HOWES, SR.; WILLIAM A. AISQUITH; BILLY J. BLEVINS; BRICKERD (MARY & STANLEY E.); HARVEY CORNWELL V. EAGLE PICHER IND., INC., ET AL. CASE NO. CAL 90-16546(CAL9016546) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| EDWARD F. KENNEDY AND GLENDA G. KENNEDY V. ACME INSULATIONS, INC., ET AL(A981560) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| EDWARD F. KESTLER AND ALMA M. KESTLER, ET AL V. GARLOCK, INC., ET AL(964393) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD F. KOWLZAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD F. LESLIE AND NANCY E. LESLIE V. A BEST PRODUCTS COMPANY, ET AL(98353823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD F. MAYTICKS AND SUSAN MAYTICKS V. A BEST PRODUCTS COMPANY, ET AL(00402546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD F. MCCRONAN AND DOROTHY MCCRONAN V. A BEST PRODUCTS COMPANY, ET AL(97124810CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD F. MCGOVERN AND ROSEMARY MCGOVERN V. A BEST PRODUCTS COMPANY, ET AL(315690) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD F. MIALKI AND EILEEN A. MIALKI V. ACANDS, INC., ET AL(986095) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD F. OGRYSKO AND FAY D. OGRYSKO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9628954A) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD F. PFATH AND FITZABETH PFATH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3033) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| EDWARD F. POLL AND RITA POLL V. AP GREEN REFRACTORIES CO., ET AL(L1021299A5) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD F. RELLSTAB V. ACANDS, INC., ET AL(90089392) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWARD F. ROTHWELL AND JUDITH ROTHWELL V. ACANDS, INC., ET AL(97117762) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD F. SCHAUER AND MAXINE M. SCHAUER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93249477CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD F. SCHMIDT AND MILDRED M. SCHMIDT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C79971) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD F. SCHREIBER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD F. SMITH AND DAWN SMITH V. A BEST PRODUCTS COMPANY, ET AL(00404564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD F. STAFFORD V. ACANDS, INC., ET AL(9510419) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD F. VIDITO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD F. ZEMLIAK AND ROSEMARY ZEMLIAK V. CROWN CORK AND SEAL COMPANY, ET AL(CV9643BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| EDWARD FECTEAU AND ELEANOR FECTEAU V. ACANDS, INC., ET AL(004270) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| EDWARD FEEST V. ACANDS, INC., ET AL(9508593) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| EDWARD FERKO AND CATHERINE FERKO V. ACANDS, INC., ET AL(9508252) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD FIORE V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD FIDRYCH AND DORIS FIDRYCH, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD FITZGERALD V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD FITZSIMMONS AND DORIS JUNE FITZSIMMONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96120510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD FLAK V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L5011599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| EDWARD FLECKER, ET AL V. ABB LUMMUS CREST, INC., ET AL(12054794) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD FOOTE AND BETTY FOOTE V. AP GREEN INDUSTRIES, INC., ET AL(329995) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD FRITZ METLER, V. ACANDS, INC., ET AL(97118082) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD FULLER AND JUANITA FULLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1998CV02514) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD FULLMER (1569) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD G. AULDS AND JEAN B. AULDS, ET AL V. THE FLINTKOTE COMPANY, ET AL(9752290) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| EDWARD G. BEDNARZYK V. ACANDS, INC., ET AL(0056435) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD G. CORTESE V. ACANDS, INC., ET AL(9900462ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EDWARD G. DABRIEO AND ELIZABETH DABRIEO V. ACANDS, INC., ET AL(9950008) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD G. DEHERRERA, ET AL V. ACANDS, INC., ET AL(GN0002002) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| EDWARD G. ELLING AND PHYLLIS ELLING V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| EDWARD G. GRENNAN | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| EDWARD G. HALL AND CINDY HALL V. CROWN CORK AND SEAL COMPANY, ET AL(2970U7JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| EDWARD G. HUNT AND DORIS A. HUNT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00008852) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD G. KING AND DOROTHY A. KING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9780806CA01) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EDWARD G. MACUGOSKI AND ELEANOR J. MACUGOSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7556) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD G. MONROE AND DOROTHY MONROE V. AP GREEN INDUSTRIES, INC. (CIV980248EBLM) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| EDWARD G. MORGAN AND ERMA N. MORGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9780806CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD G. OMALLEY V. ACANDS, INC., ET AL(124703300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD G. PATTERSON AND FRONITA PATTERSON V. ACANDS, INC., ETAL(9604465) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD G. POMPILI AND ANN POMPILI V. A BEST PRODUCTS COMPANY, ET AL(00417730CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD G. PRIDEMORE V. A BEST PRODUCTS COMPANY, ET AL(00410820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD G. PRY AND DOLORES PRY V. ACANDS, INC., ET AL(9511564) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD G. SMITH AND MARILYN SMITH V. CROWN CORK AND SEAL COMPANY, ET AL(CIV962195PHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| EDWARD G. SMITH V. ACANDS, INC. (9968902) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWARD G. SMREK AND RITA SMREK V. AP GREEN INDUSTRIES, INC., ET AL(00410362CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD G. STRABEL, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(99388153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD G. ZUZELSKI AND GENEVIEV ZUZELSKI V. A BEST PRODUCTS COMPANY, ET AL(97344035CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD GAINES AND GRACE GAINES V. ACANDS, INC., ET AL(3184416) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD GARDNER V. ACANDS, INC., ET AL(9914082CA42) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDWARD GAVAN AND DONNA J. GAVAN V. A BEST PRODUCTS COMPANY, ET AL(00415504CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD GEIST AND BEVERLY GEIST V. ACANDS, INC., ET AL(01601002) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD GELNAW | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD GENTS AND FRANCES GENTS, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8904252) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD GEORGE ONEILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9702920) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD GIEZEY AND HEIDE GIEZEY V. ACANDS, INC., ETAL(9512139) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD GLASPIE | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDWARD GODFREY, JR AND ELIZABETH GODFREY V. ACANDS, INC., ET AL(17200) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD GORGGAN AND GWENDOLINE GORGGAN V. A BEST PRODUCTS COMPANY, ET AL(00417139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD GOLD | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| EDWARD GRACE AND LEAH GRACE V. AP GREEN REFRACTORIES COMPANY, ET AL.(99938115GNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| EDWARD GRANT AND BARBARA GRANT V. ACANDS, INC., ET AL.(00C0061744ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EDWARD GREEN V. ACANDS, INC., ET AL.00VS0004422D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EDWARD GRESH AND EVA GRESH V. ACANDS, INC., ET AL.(L2710894) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD GRICIUS AND ELLA M. GRICIUS V. ACANDS, INC., ET AL.(15317677299) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| EDWARD GRIES AND KATHERINE GRIES V. A BEST PRODUCTS CO., ET AL.(98350990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD GROSSI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD GRYGA V. ACANDS, INC., FTA I;(9508198R) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EDWARD GUILLETTE AND MARY GUILLETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98892CMJGI) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| EDWARD GUTIERREZ V. OWENS CORNING, ET AL.(98451832D) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| EDWARD H. BALLIET V. ACANDS, INC., ET AL(C0048A9A520000000132) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDWARD H. CLEARY, AS EXECUTOR OF THE ESTATE OF EDWARD J. CLEARY AND MARY CLEARY V. OWENS CORNING FIBERGLAS CORPORATION, FT AI.(9111417) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD H. CONNOLLY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD H. DARR AND MARDELL DARR V. AP GREEN REFRACTORIES, INC., ET AL. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD H. DUFRESNE AND CATHERINE DUFRESNE V. ACANDS, INC., ET AL.(001649) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD H. GARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028862H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDWARD H. GRAY AND EVELYN GRAY V. A BEST PRODUCTS COMPANY, ET AL.(98351686CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD H. GREEN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(C5900326) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDWARD H. GREENWOOD AND CAROL GREENWOOD V. ACANDS, INC., ET AL.(99336) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD H. HOHREIN AND DELORES HOHREIN V. AP GREEN INDUSTRIES, INC., ET AL.(C1V0802103SBLW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| EDWARD H. HOY AND MARY J. HOY V. ACANDS, INC., ET AL.(981944) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD H. IRBY V. ACANDS, INC., ET AL.(299CV3992M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD H. JORDAN AND MOLLIE B. JORDAN V.(4973) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD H. KINNEY AND ANNA M. KINNEY V. ACANDS, INC., ET AL.(10052693) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD H. LANE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL00000100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EDWARD H. MACKLIN, JR V. GAF CORPORATION, ET AL.(700CL0029414W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDWARD H. MARTIN AND JEAN MARTIN V. ACANDS, INC., ET AL(9508457) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD H. MENTALL AND GERALDINE MENTALL V. ABEST PRODUCTS COMPANY, ET AL(93CV0000393) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| EDWARD H. MILOSEK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD H. PEEK AND JENNIFER PEEK V. A BEST PRODUCTS COMPANY, ET AL(004182840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD H. PELIRYTN AND TOTYTE PELIRYTN V. ACANDS, INC., ET AL.(98757) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD H. PRICE V. A BEST PRODUCTS COMPANY, ET AL(0114864SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD H. RIDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(380497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD H. RYDER AND LYNN RYDER V. AP GREEN INDUSTRIES, INC., ET AL(9906001880) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD H. SANER V. A BEST PRODUCTS COMPANY, ET AL(993992B6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD H. SMITH V. A BEST PRODUCTS COMPANY, ET AL(0142910001CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD H. THOMPSON | NY: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD HABERSHAM AND LORETTA HABERSHAM V. ACANDS, INC., ET AL(991113394) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD HAEUSSNER AND BONNIE HAEUSSNER V. CROWN CORK AND SEAL COMPANY, ET AL(93040040) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWARD HAHNEL AND LINDA HAHNEL V. A BEST PRODUCTS COMPANY, ET AL(99379020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD HALLARAN AND HERMINA HALLARAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96315522) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD HALSEY AND ALMA HALSEY V. A BEST PRODUCTS COMPANY, INC., ET AL(99C04213ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EDWARD HANLON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD HARBIE AND JULIE HARBIE V. A BEST PRODUCTS COMPANY, ET AL(00412160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD HARDIN AND SYBIL HARDIN V. ACANDS, INC., ET AL(CI99094IAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDWARD HARDEN V. ACANDS, INC., ET AL(35218195400) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| EDWARD HARMON BALDUS AND WATHENA M. BALDUS V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV21101) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EDWARD HARR V. PORTER HAYDEN COMPANY, ET AL(98121501CX852) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD HARRIS AND KAROL R. HARRIS V. ACANDS, INC., ET AL(00031201NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD HART | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| EDWARD HARTWIG AND PATRICIA HARTWIG V. A BEST PRODUCTS COMPANY, ET AL(99396026CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD HAVRILLA AND DOROTHY HAVRILLA V. A BEST PRODUCTS COMPANY, ET AL(302292) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD HAVRILLA AND DOROTHY HAVRILLA V. A BEST PRODUCTS COMPANY, ET AL(93CV001597) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| EDWARD HEDENBERG(8881442) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDWARD HEMEYER AND CAROL HEMEYER V. A BEST PRODUCTS COMPANY, ET AL(142807G6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD HENSLEY AND GLADYS HENSLEY V. ACANDS, INC., ET AL(93C52298) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD HEPT, V. ACANDS, INC., ET AL.(9507763) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD HILTZ AND CLARA HILTZ V. AP GREEN REFRACTORIES, INC., ET AL(9911126AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD HINES AND ELLEN HINES V. ACANDS, INC., ET AL(99835SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD HOLEMAN AND GERALDINE HOLEMAN V. ACANDS, INC., ET AL(99464T) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| EDWARD HOLMAN AND CHRISTINE HOLMAN V. ACANDS, INC., ET AL(CL97009520AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD HOULD V. ACANDS, INC., ET AL | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EDWARD HOMA V. ACANDS, INC., ET AL(00C0559ASB) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDWARD HOPKINS(878129) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD HRYCIN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD HUBTK | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD HUDSPITH AND BETTY ANN HUDSPITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10828) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD HUGHES AND DOROTHY HUGHES V. ANCHOR PACKING COMPANY, ETAL(C59673391) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD HUMMEL V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L9511198) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDWARD HUSARCIK V. A BEST PRODUCTS COMPANY, ET AL(285470) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD T. HANSON AND IDA M. HANSON V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| EDWARD IDDON AND MARY E. IDDON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(GD97145908) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD ISAAC AND MATTIE ISAAC V. AW CHESTERTON COMPANY, ET AL(99009451) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD IVORY AND SARAH IVORY V. ANCHOR PACKING CO., ET AL(L121797) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD J. AND BEVERLY A. REPASKIE, V. A-BEST PACKING CO., ET AL(96315882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. ANDRADE, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD J. ARSENAULT | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDWARD J. ARTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL992809W001) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| EDWARD J. BADIALI AND CECILIA BADIALI V. ACANDS, INC., ETAL(090457) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. BARTOLAC AND JANINA BARTOLAC V. A BEST PRODUCTS COMPANY, ET AL(004161??CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD J. BATES (938) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD J. BIGELOW | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. BILLEC AND RITA BILLEC V. A BEST PRODUCTS COMPANY, ET AL(00415396CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD J. BOISVERT, JR AND RITA BOISVERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98010581) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD J. BOROSKY AND GLORIA BOROSKY V. AP GREEN REFRACTORIES, INC., ET AL(191CV010710) | FL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD J. BUEHLER AND RUTH E. BUEHLER V. AP GREEN INDUSTRIES, INC., ET AL(20005537) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| EDWARD J. BUKALA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD J. BUROFSKY AND MARY F. BUROFSKY V. A BEST PRODUCTS COMPANY, ET AL(98360188CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. BURKE V. A BEST PRODUCTS COMPANY, ET AL(98343525CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. BURNEY AND TOMMICEAN BURNEY V. A BEST PRODUCTS CO., ET AL(98348306CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. BYRNE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD J. CAIRE V. EAGLE, INC., ET AL(200014282) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| EDWARD J. CAL AND LENA V. CAL V. ABEX CORPORATION, ET AL(99C05219) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EDWARD J. CARIK AND MARY CARIK V. A BEST PRODUCTS COMPANY, ET AL(00415453CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. CARREIRO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD J. CHANOSKI AND SANDRA L. CHANOSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92232874CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. CHAVEZ V. THORPE INSULATION COMPANY, ET AL(BC216358) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDWARD J. CICCONE V. ACANDS, INC., ET AL(981294) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD J. CIEPIELOWSKI V. ACANDS, INC., ET AL(9305588) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EDWARD J. CLARK V. AP GREEN INDUSTRIES, INC., ET AL(981873) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWARD J. CONIFY AND EMMA CONIFY V. AP GREEN REFRACTORIES, INC., ET AL(CL00807?4ATH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD J. CORMIER AND LEONIE M. CORMIER V. ACANDS, INC., ET AL(981873) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDWARD J. COWAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00288872H02) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD J. COYLE AND NAN COYLE V. ACANDS, INC., ET AL(9510311) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD J. DAVIES V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD J. DEVINE, III AND DONNA DEVINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9914652) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| EDWARD J. ELICH, SR, ET AL V. ACANDS, INC., ET AL. At(97CI06600) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD J. FARRELL AND GLADYS D. FARRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97023SJJAN1797) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| EDWARD J. FOLEY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD J. FRASER AND DOROTHY FRASER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(974269) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EDWARD J. GARDNER | VT: SUPERIOR COURT OF GRAND ISLE VERMONT | ACTIVE |
| EDWARD J. GILL AND JOANN J. GILL, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (93091141) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWARD J. GRABITAUSKAS AND MARY JEANNE GRABITAUSKAS V. ACANDS, INC., ET AL.(0011006(0)) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD J. GRUETER V. ACANDS, INC., ET AL.(9506346) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD J. HABOWSKI AND BETTY HABOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(0041214(9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. HAIER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115000C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD J. HAIGH V. ACANDS, INC., ET AL.(9606854) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD J. HERRMAN V. AP GREEN REFRACTORIES, INC., ET AL.(CL009407AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDWARD J. HIVES AND OCTAVIA HIVES V. A BEST PRODUCTS COMPANY, ET AL.(9836105CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. HOGG AND JANET F. HOGG V. PNEUMO ABEX CORPORATION, ET AL(99C9733) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD J. HURST AND JUNE HURST V. ACANDS, INC., ET AL.(997132) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD J. JACOSKI AND ROSEMARY A. JACOSKI V. A BEST PRODUCTS COMPANY, ET AL(99397906CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. KANE V. A BEST PRODUCTS COMPANY, ET AL(00404974CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. KELCOURSE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD J. KELLY AND LOUISE KELLY V. ACANDS, INC., ET AL.(993437) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EDWARD J. KIRWAN V. ACANDS, INC., ET AL(991098) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EDWARD J. KITTREDGE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD J. KLINE AND NANCY L. KLINE V. ACANDS, INC., EPAL(96C03115) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EDWARD J. LABELLE V. A BEST PRODUCTS COMPANY, ET AL(9938033CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. LASSUS, SR. ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(85945) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | CLOSED |
| EDWARD J. LEONARD AND KATHY LEONARD V. ACANDS, INC., ET AL.(CL997836AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDWARD J. LORENZ V. OWENS CORNING, ET AL(BC208897) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| EDWARD J. LUSCIA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD J. MANKEWICH, AND ROBERTA MANKEWICH, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91113532I) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD J. MARTH AND JEAN M. MARTH V. ACANDS, INC., ET AL(C0048AB20000000143) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD J. MARX | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD J. MAZUR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD J. MCALEER AND GERALDINE MCALEER (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD J. MCCABE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD J. MCCANN & ELEANOR MCCANN V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(19OCV11204) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD J. MCGRATH AND JOYCE MCGRATH V. ACANDS, INC., ET AL.(9508606) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EDWARD J. MILLER AND JOAN M. MILLER V. CROWN CORK AND SEAL COMPANY, ET AL.(96C09644) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EDWARD J. MILLER AND MARY V. MILLER V. ACANDS, INC., ET AL(A49010SNP) | MT: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| EDWARD J. MOHL AND RUTH MOHL V. ACANDS, INC., ET AL(9507535) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD J. MORRELL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD J. MORTHOLE V. ACANDS, INC., ET AL.(0033296) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EDWARD J. MURPHY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD J. NELSON(8938835) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD J. NEWTON AND LOUISE NEWTON V. ACANDS, INC.. INC., ET AL.(0016645) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD J. NOLAN, JR AND FREDA NOLAN V. ACANDS, INC., INC., ET AL.(0060047) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD J. OBRIEN AND SHIRLEY OBRIEN V. ACANDS, INC., INC., ET AL.(C004BAB20000000350) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FDWARD J. OCONNOR | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| EDWARD J. OLIVER, SR V. AP GREEN INDUSTRIES, INC., ET AL.(200013949) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| EDWARD J. PALMER AND CATHERINE PALMER V. A BEST PRODUCTS COMPANY, ET AL.(98354696CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. PERVY | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDWARD J. PHAN AND MARY PHAN V. A BEST PRODUCTS COMPANY, ET AL.(00411949CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. PUCYLOWSKI(87166999) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| FDWARD J. QUTRK, SR. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8836470) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD J. RELAK AND LINDA RELAK V. AP GREEN INDUSTRIES, INC., ET AL.(200190004) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD J. RIVALSKY AND LUCILLE RIVALSKY V. A BEST PRODUCTS CO., ET AL.(98351120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. ROCKWELL, SR V. A BEST PRODUCTS COMPANY, ET AL.(98359144CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. SANCHEZ AND BETTY M. SANCHEZ V. ACANDS, INC., ET AL.(C004BAB20000000183) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD J. SANDERS AND CAROLE J. SANDERS V. ACANDS, INC., ET AL | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| EDWARD J. SAKRA AND GLORIA SAKRA V. A BEST PRODUCTS COMPANY, ET LA.(2874459) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| EDWARD J. SCANLON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. SCHINDLER V. ACANDS, INC., ET AL(00C0983) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD J. SHECKELS, JR AND BETTY SHECKELS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990027106) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EDWARD J. SLAVINSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CAL9616117) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD J. SMITH, JR AND ELIZABETH C. SMITH V. ACANDS, INC., ET AL.(9611100783) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| EDWARD J. STRYKER V. A BEST PRODUCTS COMPANY, ET AL(00404570CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD J. SZAFLARSKI AND MARY JANE SZAFLARSKI V. API, INC., ET AL(PI987705) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. TARVER | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| EDWARD J. TRUSCHKE AND SHIRLEY TRUSCHKE V. ACANDS, INC., ET(95010112) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| EDWARD J. TURNER, JR AND SHIRLEY K. TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97086504OCX2X243) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FDWARD J. WAISH | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD J. WALSH AND NORMA WALSH V. ACANDS, INC., ET AL(95101139) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD J. WATERS AND EVELYN WATERS V. AP GREEN REFRACTORIES, INC., ET AL(9900967227) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD J. WELCH | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EDWARD J. WHITE AND HARLETT WHITE V. AP GREEN REFRACTORIES, INC., ET AL(CL0003874AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EDWARD J. WINCA AND VERNA WINCA V. A BEST PRODUCTS COMPANY, ET AL(277603) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FDWARD J. WRIGHT V. ABB LUMMUS CREST INC., ET AL(110472301) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD J. YARB AND JULIE YARB V. ACANDS, INC., ET AL(01000906) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| EDWARD J. ZAGAISK V. AP GREEN REFRACTORIES COMPANY, ET AL(99917542NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| EDWARD J. ZAHORANSKY V. A BEST PRODUCTS COMPANY, ET AL(97342142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD J. ZALESKI V. ACANDS, INC., ET AL(00C0882) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EDWARD J. ZORUS V. ACANDS, INC., ET AL(000113008CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EDWARD JACKSON, SR AND BUENA JACKSON V. A BEST PRODUCTS COMPANY, ET AL(98353379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD JAMES SIBICA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317720099) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |
| EDWARD JASPER AND LAURA JASPER V. AP GREEN INDUSTRIES, INC., ET AL(CL95377SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9717153ZCX1190) | MO: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD JENSEN V. ACANDS, INC., ET AL(TH0010BCMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD JERMOLOWICZ | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD JEWELL AND BERNICE M. JEWELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193C1V1413) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| EDWARD JOHN KING AND MAYLING KING V. AP GREEN REFRACTORIES, INC., ET AL(004790CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| EDWARD JOHN POWERS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9403251) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| EDWARD JOHNSON AND FIMA JOHNSON V. ACANDS, INC., ET AL(9510246) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED(SP) |
| EDWARD JOHNSON V. ACANDS, INC., ET AL(TH0017ZCYF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD JOHNSTON AND SARA JOHNSTON V. ACANDS, INC., ET AL(9946DT) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| EDWARD K. ADAMS V. CROWN CORK AND SEAL COMPANY, INC., ET AL(1P94212C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD K. ANDERSON AND DARLENE ANDERSON V. A BEST COMPANY, INC., ET AL(142899) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD K. BEASLEY V. A BEST PRODUCTS COMPANY, ET AL(98356272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD K. BEASLEY V. A BEST PRODUCTS COMPANY, ET AL(98358350CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD K. BECKMANN AND LINDA D. BECKMANN V. AP GREEN REFRACTORIES, INC., ET AL(CL001178BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD K. CHRISMAN V. OWENS CORNING, ET AL(BC2111717) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDWARD K. CROSBY V. A BEST PRODUCTS COMPANY, ET AL(98355905CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD K/ A. OHANRAHAN AND LORETTA OHANRAHAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9651774) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWARD KALISH V. A BEST PRODUCTS COMPANY, ET AL(1898) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD KALISZ | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD KANNALEY AND PATRICIA KANNALEY V. ACANDS, INC., ET AL(L421693) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD KATHALYNAS | IL: CIRCUIT COURT OF DUPAGE COUNTY ILLINOIS | ACTIVE |
| EDWARD KATHALYNAS V. KEENE CORPORATION, ET AL(91L2120) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EDWARD KAVANAUGH | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD KELLY AND KATE KELLY V. AP GREEN INDUSTRIES, INC., ET AL(400CV00713E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EDWARD KILEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD KING BRYANT, JR AND SHIRLEY ANN BRYANT V. ACANDS, INC. ET AL(195CV10842) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD KLEMENZ V. AP GREEN INDUSTRIES, INC., ET AL(400CV1121A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EDWARD KNEZEVIC V. ACANDS, INC., ET AL(99C08564) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| EDWARD KNOX | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| EDWARD KOCH, JR V. ANCHOR PACKING COMPANY, ETAL(L1087696) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD KOCUR, SR V. THE ANCHOR PACKING COMPANY, ET AL(IP946620) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD KOHLHEPP AND WILLADEAN KOHLHEPP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9309885699) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD KOKOLUS AND ELIZABETH KOKOLUS V. AGL WELDING SUPPLY CO., INC., ET AL.(L10921998BAS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD KOLAND AND MARY KOLAND V. ACANDS, INC., ET LA(9512133) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD KOLODYNSKI | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| EDWARD KORCINAK AND CYNTHIA KORCINAK V. A BEST PRODUCTS COMPANY, ET AL.(9939604BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD KOSCHEI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD KOSPEK AND CAROL KOSPEK V. ACANDS, INC., ET AL(9511168R) | FF: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD KOSMOSKI AND IRENE KOSMOSKI V. ACANDS, INC., ET AL(16641001) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD KOUTSKY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92C13018) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| EDWARD KRUMRIE AND NORMA KRUMRIE V. ACANDS, INC., ET AL(9682908NT) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| EDWARD KUCHARSKI AND JEANNETTE KUCHARSKI V. A BEST PRODUCTS COMPANY, ET AL(0042545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD KUZIEL V. AP GREEN REFRACTORIES, INC., ET AL(002889C42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD L. AKEN, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(94C1197) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EDWARD L. ARNOLD AND DAISY ARNOLD V. ARMSTRONG WORLD INDUSTRIES, ET AL(9211126200) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | CLOSED |
| EDWARD L. BATONI V. A BEST PRODUCTS COMPANY, ET AL(9835625CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD L. BATONI V. A BEST PRODUCTS COMPANY, ET AL(9835855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD L. BEARD AND MARY BEARD V. AP GREEN REFRACTORIES, INC., ET AL(9926777CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD L. BRANNON | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD L. BREGOS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028746R01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDWARD L. BURKS AND GEORGIA BURKS V. A BEST PRODUCTS COMPANY, ET AL(9939592OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. CHADIMA AND SADIE CHADIMA. V. OWENS CORNING FIBERGLAS CORP., ET AL.(2190211) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. CHARNICK | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EDWARD L. COLLINS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD L. CONLIN(8765898) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDWARD L. COTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD L. CULBERTSON V. CROWN CORK AND SEAL COMPANY, ET AL(CIV940264S) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| EDWARD L. CURTS V. A BEST PRODUCTS COMPANY, ET AL(014431TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. DAHLSTROM AND ELIZABETH DAHLSTROM, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(DV9908539F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDWARD L. DAILEY AND SHEILA DAILEY V. A BEST PRODUCTS COMPANY, ET AL(004262B6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. DAWSON AND MARGARET DAWSON V. A BEST PRODUCTS COMPANY, ET AL(9835918CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. DUFOVTC AND VTOTA M. DUFOVTC V. A BEST PRODUCTS COMPANY, ET AL(004518854CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD L. ELIAS AND FRANCES ELIAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TF9511463C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. ELLIS V. ACANDS, INC., ETAL(303623) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. EVERETTE, JR V. OWENS CORNING FIBERGLAS CORPORATION, E TAL(700CL0028973M01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDWARD L. EWING AND SALLY EWING V. A BEST PRODUCTS CO., ET AL(9834748BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. FARRELL AND BEVERLY FARRELL V. ACANDS, INC., ET AL(9506347) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD L. FARRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD L. GIRARD AND GLORIA GIRARD V. CROWN CORK AND SEAL COMPANY, ET AL(296C437OM) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD L. GRINNELL V. A BEST PRODUCTS COMPANY, ET AL (00404967CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. HANEY V. A BEST COMPANY, INC., ET AL (371598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD L. HARDMAN AND OPAL M. HARDMAN V. ACANDS, INC., ET AL (00C22274) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD L. HARGIS V. AP GREEN INDUSTRIES, INC., ET AL (99L799) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| EDWARD L. HARRIS AND VERNA HARRIS V. ACANDS, INC., ET AL (00021089) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD L. HOGAN AND SALLY HOGAN V. AP GREEN INDUSTRIES, INC., ET AL (0997332) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| EDWARD L. HUNTER V. ACANDS, INC., ET AL (00017412) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD L. JACKSON AND RUTH JEAN JACKSON V. ACANDS, INC., ET AL(CL005173JA3) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDWARD L. JACKSON V. OWENS ILLINOIS, INC., ET AL (96CI02847) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| EDWARD L. JOHNSON, AND HIS WIFE, MARGARET JOHNSON, V. ACANDS, INC., ET AL(347591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD L. JONES AND ADA JONES V. A BEST PRODUCTS COMPANY, ET AL(98353808CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. JONES AND MARY FAYE JONES. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990158) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| EDWARD T. KINCAID AND MARY SUE KINCAID V. PNEUMO ABEX CORPORATION, ET AL(98C27771) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD L. LEVINE AND RUTH LEVINE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96014435S) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EDWARD L. MCCLURE AND LILLIAN E. MCCLURE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10113) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD L. MCKENZIE V. A BEST PRODUCTS COMPANY, ET AL(01432386CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. PATES AND RUBY PATES V. A BEST PRODUCTS CO., ET AL(98347911CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. PECHIE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| EDWARD L. PRICE U. V. A BEST PRODUCTS COMPANY, ET AL(01417735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. REXFORD AND ESTELLA T. REXFORD V. AP GREEN REFRACTORIES COMPANY, ET AL(00039668NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD L. RILEY V. ACANDS, INC., ET AL(99L1103) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| EDWARD L. ROACH V. ACANDS, INC., ET AL(91326501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| EDWARD L. RODEN V. AP GREEN REFRACTORIES COMPANY, ET AL(99938039NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| EDWARD L. RODGERS AND DONNA RODGERS V. AP GREEN REFRACTORIES COMPANY, ET AL(999129956NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| EDWARD L. ROHDE, JR V. AP GREEN INDUSTRIES, INC., ET AL(868354) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| EDWARD L. ROLLA AND BETTY J. ROLLA V. A BEST PRODUCTS COMPANY, INC., ET AL(006652) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD L. SARFATY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD L. SCHNELZER AND DOLORES T. SCHNELZER V. ACANDS, INC., ET AL(C0048A0200000002021) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD L. STEIN AND ROSALIE STEIN V. AP GREEN INDUSTRIES, INC. ET AL(00990BCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD L. STEWART AND BETTY STEWART V. A BEST PRODUCTS COMPANY, ET AL(00417166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. SZPARAGA V. A BEST PRODUCTS COMPANY, ET AL(01430480CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. TALLMAN, SR AND FRANCES TALLMAN V. A BEST PRODUCTS COMPANY, ET AL(395545) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. TATE V. A BEST PRODUCTS CO., ET AL(98318045CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD L. THIBODEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD L. TILTON V. GAF CORPORATION, ET AL(700CL0029809901) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDWARD L. TURNER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990019140U) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EDWARD L. VAIL V. THE ANCHOR PACKING COMPANY, ET AL(IP92603C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD L. WAINSCOTT AND VIRGINIA WAINSCOTT V. AP GREEN INDUSTRIES, INC., ET AL(298CV391IRL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD L. WENNER AND CAROL WENNER V. CROWN CORK AND SEAL COMPANY, ET AL(9368980) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWARD L. WHITE AND ELIZABETH WHITE V. CROWN CORK AND SEAL COMPANY, ET AL(95101392) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| EDWARD LABARGE AND ANGIE LABARGE V. ACANDS, INC., ET AL(C5960404AAM) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD LAFASO AND GERTRUDE LAFASO V. ACANDS, INC., ET AL(1272394) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD LAMB AND JANET LAMB V. A BEST PRODUCTS COMPANY, ET AL(98360253CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD LAMPKIN AND MARY LAMPKIN V. A BEST PRODUCTS COMPANY, ET AL(98354834CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD LANGE AND REBEATH LANGE V. ACANDS, INC., ET AL(960R677) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD LEDRICH AND PATRICIA LEE LEDRICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99693395CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EDWARD LEE BELCHER AND MARY E. BELCHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C7895) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD LEE DEARMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E151671) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EDWARD LEE ROSS, SR AND BILLIE L. ROSS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV0439) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| EDWARD LEE MESSER AND EDITH MESSER V. A BEST PRODUCTS COMPANY, ET AL(404247) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD LEE PETERSON V. ACANDS, INC., ET AL(010001582) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| EDWARD LEE SHUE AND KATHY L. SHUE V. A BEST PRODUCTS COMPANY, ET AL(99210) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD LEON LIVELY AND MARIE LIVELY V. ACANDS, INC., ET AL(228494) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD LEON SUPERCINSKI, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0041412BCV) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| EDWARD LEONARD V. ACANDS, INC., ET AL(15317794599) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD LEROY VINING AND IRENE VINING, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317649598) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| EDWARD LESLINE AND TWILLA LESLINE V. ACANDS, INC., ET AL(CL008001AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD LEWIS V. ACANDS, INC., ET AL(125488600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD LINDEN V. A BEST PRODUCTS COMPANY, ET AL(014281442CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD LIPNICKI AND RUTH LIPNICKI V. ACANDS, INC., ET AL(LA1225394) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD LONG, JR. AND LOIS LONG V. A-BEST PRODUCTS COMPANY, ET AL(96319596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD LOPEZ AND LUPE LOPEZ V. ACANDS, INC., ET AL(CIV98459TCCLCMR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| EDWARD LORMAND, SR AND EMILY D. LORMAND V. ACANDS, INC., ET AL(A010112C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| EDWARD LUKAS V. ACANDS, INC., ET AL(C0048A820000000268) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD LUTZ, JR. PERSONAL REPRESENTATIVE OF THE ESTATE OF FREDA LUTZ V. ACANDS, INC., ET AL(99021153) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD M BEAVIN V. THE ANCHOR PACKING COMPANY, ET AL(1F925566C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD M. ALLEY AND JOYCE A. ALLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072520CV517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD M. ANNIS AND ELIZABETH ANNIS V. ACANDS, INC., ETL AL(9507481) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD M. BUCKOWSKI AND JEANNIE BUCKOWSKI V. ACANDS, INC., ET AL(99210) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD M. CASH V. ACANDS, INC., FT AL(2000CP310046) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| EDWARD M. DZOZKO AND MARY DZOZKO V. ACANDS, INC., ET AL(C0048A820010000094) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| EDWARD M. GRAKLANOFF V. AP GREEN INDUSTRIES, INC., ET AL.(01L152) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EDWARD M. GRAY AND NEVA L. GRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98103CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD M. GREEN AND MILDRED GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(359197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD M. HANLON, SR V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| EDWARD M. JACOBS AND JEANETTE JACOBS V. ACANDS, INC., ET AL(97195549CX1525) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD M. KEHOE AND DALE E. KEHOE V. OWENS ILLINOIS, INC., ET AL(279893) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| EDWARD M. KELLY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(01CV10396) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD M. KROUGH AND PATTCA KROUGH V. ACANDS, INC., ET AL(001506) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD M. KNAPIK AND IDA KNAPIK V. A BEST PRODUCTS COMPANY, ET AL(973438742CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD M. LEONARD V. ACANDS, INC., ET AL(5103S2000) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD M. MCGILLICUDDY AND ALICE MCGILLICUDDY V. ACANDS., INC., ET AL(99513) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD M. MORRIS V. A BEST PRODUCTS CO., ET AL(98351125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD M. PESA V. A BEST PRODUCTS COMPANY, ET AL(004177235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD M. RICHARDS AND LYNDA K. RICHARDS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV13971) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD M. STACHOWSKI V. ACANDS, INC., ET AL(99C15920) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD M. STANTON AND MARGARET STANTON V. AP GREEN REFRACTORIES, INC., ET AL | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| EDWARD M. SULLIVAN V. ACANDS, INC., ET AL(9505916) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDWARD M. TUCKER | FL: CIRCUIT COURT OF MADISON COUNTY FLORIDA | ACTIVE |
| EDWARD M. TUCKER V. ACANDS, INC., ET AL; OWENS-CORNING FIBERGLAS CORPORATION, V. W. R. GRACE & CO. - CONN. (98CV1299) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| EDWARD M. WANIGER, JR AND DELORES WANIGER V. A BEST PRODUCTS COMPANY, ET AL(97340391CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD M. WILEY, JR. | NY: SUPREME COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD MACK V. ACANDS, INC., ET AL(9937710) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD MAGNET | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD MAHAN V. A BEST PRODUCTS COMPANY, ET AL(99388118CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD MAJESKI AND MARGARET MAJESKI V. ACANDS, INC., ET AL(L492499) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD MANOOGIAN V. AP GREEN INDUSTRIES INC., ET AL(00L566) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EDWARD MARGREHICH AND DORIS MARGREHICH V. AP GREEN REFRACTORIES, INC., ET AL(0010383CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| EDWARD MARTIN, JR V. A BEST PRODUCTS COMPANY, ET AL(9835053CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD MCCALLEF, JR. V. EAGLE, INC., ET AL(2000147720) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| EDWARD MCCANN AND MARY ANN MCCANN V. ACANDS, INC., ET AL(9505788) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD MCCORMACK AND THERESA MCCORMACK V. AMERICAN STANDARD, INC., ET AL(01012299) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD MCDONALD AND MAZOLA MCDONALD V. A BEST PRODUCTS COMPANY, ET AL(983549SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD MCGREGOR AND DIANE MCGREGOR V. ACANDS, INC., ET AL(107965500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EDWARD MCINTYRE AND ELIZABETH MCINTYRE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | CLOSED |
| EDWARD MCLAUGHLIN AND MARY D. MCLAUGHLIN V. KEENE CORPORATION, ET AL.(881306) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDWARD MCNEAL V. ACANDS, INC., ET AL(94C15321) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD MERTIFFPH | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD MICHAEL HAYES AND RUTH HAYES V. ARMSTRONG WORLD INDUSTRIES, INC., ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(9212503401L15682) | | |
| EDWARD MICHAEL ZUKOWSKI, AND HIS WIFE, MADGE ZUKOWSKI V. ACANDS CO., INC., ET AL(174991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| EDWARD NIEMITZ AND DOROTHY NIEMITZ V. AP GREEN INDUSTRIES, INC., ET AL(C1952073AG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD MILLA V. ACANDS, INC., ET AL(200CV85JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD MILLER AND LHENNIE MILLER V. AP GREEN INDUSTRIES, INC., ET AL(400CV1089E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EDWARD MILLER AND SHIRLEY MILLER V. A BEST PRODUCTS COMPANY, ET AL(8699) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD MOHR AND GRACE FULCHER MOHR V. ANCHOR PACKING COMPANY, ET AL(798CV47FI) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| EDWARD MORRIN | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EDWARD MOSHER AND JACQUELINE MOSHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98537CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| EDWARD MUDRICK V. A BEST PRODUCTS COMPANY, ET AL(9724438ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD MULHOLLAND AND BETTY MULHOLLAND V. ACANDS, INC., ET AL(9608629) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD MULLIS AND MARY MULLIS V. AP GREEN INDUSTRIES, INC., ET AL(93042249) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| EDWARD MURPHY AND HELEN MURPHY V. ACANDS, INC., ET LA(9607434) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD MURRAY(2044) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD MUSLINSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD MYSLINSKI, JR V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD N. GOVEIA V. THE ANCHOR PACKING COMPANY, ET AL(9340052) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EDWARD N. LADUE, SR AND PATRICIA LADUE V. ACANDS, INC., ET AL(991104395) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EDWARD N. SEKERAK AND MARGARET SEKERAK V. A BEST PRODUCTS COMPANY, ET AL(00412620OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD NATHAN BALLARD, AND HIS WIFE, SUE ELLEN BALLARD, V. ACANDS,INC., ET AL.(3481191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD NEAL CAUSEY, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E663320) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| EDWARD NENDZA AND LORETTA NENDZA V. A BEST PRODUCTS COMPANY, ET AL(00411944CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD NEWSOME AND MATTIE NEWSOME V. AP GREEN REFRACTORIES COMPANIES, ET AL(95502081INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD NICK CARVEY AND ESTHER M. CARVEY V. W.R.GRACE & CO.-CONN., ET AL(DV99962) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| EDWARD NICK CARVEY AND ESTHER M. CARVEY V. WR GRACE AND CO., ET AL(DV981311) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| EDWARD NORMAN CHMIELEWSKI, SR AND JANET E. CHMIELEWSKI V. EAGLE PICHER INDUSTRIES, INC.. ET AL(87CC224184188) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| EDWARD O'NEIL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD O'CONNOR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD O. GATTROS V. ACANDS, INC., ET AL(991883) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EDWARD O. HUBBELL V. A BEST PRODUCTS COMPANY, EYAL(300580) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD O. IFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C70028756601) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| EDWARD O. SMITH V. A BEST PRODUCTS COMPANY, ET AL(014320370CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD OCONNOR | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EDWARD OCONNOR AND HELEN OCONNOR V. ACANDS, INC., ET AL(9863319) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD OSEY V. A BEST PRODUCTS COMPANY, ET AL(004052100CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD OWENS AND MILDRED OWENS V. ACANDS, INC., ET AL(X01000112) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD P. ABRLY AND ESTELLE ABRLY (WIFE) | MD: COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD P. ANDERSON AND VERA C. ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(98367579CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD P. BALTZ AND PATRICIA BALTZ V. CROWN CORK AND SEAL COMPANY, ET AL(CIV962151PHXEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| EDWARD P. BARKOWSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD P. BOYD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD P. COLONERO AND RUTH COLONERO V. ACANDS, INC., ETAL(9512602) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD P. GRABER, JR V. CORNING FIBERGLAS CORPORATION, ET AL(99001713) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD P. GRIFFIN AND RUTH GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL(98356426CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD P. HAMERSKI AND LOIS HAMERSKI V. CROWN CORK AND SEAL COMPANY, ET AL(96C711C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| EDWARD P. HOOD AND TRUDY I. HOOD V. A BEST PRODUCTS COMPANY, ET AL(9714277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD P. JAKUSIK AND EVELYN M. JAKUSIK V. ACANDS, INC., ET AL(981633) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EDWARD P. JORDAN V. GAF CORPORATION, ET AL(700CL00291980001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| EDWARD P. KING AND KAREN A. KING V. ACANDS, INC., ET AL(99753) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD P. KISSICK AND PAMELA KISSICK V. AP GREEN REFRACTORIES, INC., ET AL(0010326CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| EDWARD P. KORNOTOWSKI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EDWARD P. MATHEWS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9122221553) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| EDWARD P. MUEHLBERGER, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD P. ROBERTS | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| EDWARD P. ROUSHER V. A BEST PRODUCTS COMPANY, ET AL(004052224CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD P. RYAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA010729G) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| EDWARD P. SHARKEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD P. WILCZYNSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9116810) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD P. WITHUSKI AND LOUIS WITHUSKI V. API, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| EDWARD PARA V. ACANDS, INC., ET AL(94I1413) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EDWARD PASULA | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDWARD PEDI V. PITTSBURGH CORNING CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD PERUSSE AND BARBARA PERUSSE V. ACANDS, INC., ET AL(057768) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| EDWARD PINTNER AND BERNICE PINTNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(269142) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD PITTSON AND NORMA PITTSON V. THE ANCHOR PACKING COMPANY, ET AL(300392) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDWARD PLATTER AND LILLY PLATTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972455539CV1961) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD POGO AND MILDRED POGO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD POHORENCE, SR AND LOIS POHORENCE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| EDWARD POOLE AND WANDA E. POOLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9510681) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDWARD POTTER V. AC&S CO., INC., ET AL(92231692) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD POULIN AND LOVY G. POULIN V. ACANDS, INC., ET AL(981171) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD PUGH(2828) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD Q. CAMPBELL AND LILLIE NELL CAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9701SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD R. AUSLEY AND LOYCE M. AUSLEY V. AP GREEN REFRACTORIES, INC., ET AL(CL00010868AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD R. BENNETT AND LYNN BENNETT V. ACANDS, INC., ET AL(9510581) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD R. CARDEN AND CYNTHIA E. CARDEN V. OWENS CORNING FIBERGLAS CORPORATION, | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EPAL (9618224CA01) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD R. CHASE AND BERNICE CHASE V., A BEST PRODUCTS COMPANY, INC., ET AL(000112857) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| EDWARD R. COLNAR V. AP GREEN INDUSTRIES, INC., ET AL(001L820) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EDWARD R. COVEY, SR AND JEANNETTE COVEY V. OWENS CORNIG FIBERGLAS CORPORATION, ET AL(90252CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EDWARD R. EGAN AND DORIS EGAN V. AP GREEN REFRACTORIES, INC., ET AL(9926775CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD R. ELLIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD R. GIFRAS AND JUDITH A. GIFRAS V. ACANDS, INC., ET AL(981345ACX926) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD R. GULICK AND CDORA LOU GULICK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(272579) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD R. HARMON AND MARLENNE HARMON V. A BEST PRODUCTS COMPANY, EPAL(306224) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD R. HOLTZ V. A BEST PRODUCTS COMPANY, ET AL(0040807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD R. HUSTON | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| EDWARD R. KOLODGE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| EDWARD R. LEE, AND CHRISTINE LEE, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, ET AL(0960391) | PC: UNITED STATES DISTRICT COURT/WASHINGTON PC | CLOSED |
| EDWARD R. LITTON AND NAOMI LITTON V. BF GOODRICH COMPANY, ET AL(98359871CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD R. MCLAUGHLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD R. MISERKO AND BETTY MISERKO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(GD973090) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD R. NEAL AND CATHERINE NEAL V. A BEST PRODUCTS COMPANY, ET AL(0042565COV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD R. OBRIEN AND VIOLET OBRIEN V. AO SMITH CORP., ET AL(2000040016331) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD R. PARKER(530) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD R. POINTER, SR., ET AL V. OWENS CORNING, ET AL(987847A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDWARD R. SALT AND MARY ELLEN O. SALT V. ACANDS, INC., ET AL(0048AB2001000039) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD R. SCHIMOELPFENNIG V. ACANDS, INC.(9961L102) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| EDWARD R. SHAFFER AND ROBERTA SHAFFER V. ACANDS, INC., ET AL(X01000275) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD R. SUFRICH AND CATHERINE SUFRICH V. ACANDS, INC., ET AL(C0048AB2001000067) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD R. TACTOOP | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD RAINSFORD | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDWARD RAPP AND WIFE BETTY RAPP, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., AND THIRD-PARTY PLAINTIFF, OWENS-CORNING FIBERGLAS CORPORATION, V. GARLOCK INC., ET AL.(87CO9874) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | CLOSED |
| EDWARD RAY WALKER AND CHERYL S. WALKER V. ARMSTRONG WORLD INDUSTRIES, INC., ET A1(194CV010807) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD REID AND MARY REID V. AZ BAXTER COMPANY, ET AL(0003941INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD REUST AND NANCY REUST V. A BEST PRODUCTS COMPANY, ET AL(00418375CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD REXROTH | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EDWARD RICE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EDWARD RICHARDSON | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD RICHARDSON AND TSAAEL RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL(004115R4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD RICKER, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91112962) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| EDWARD RIDENBAUGH AND REBECCA RIDENBAUGH V. A BEST PRODUCTS COMPANY, ET AL.(00411999CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD RIDKEY V. RAYBESTOS MANHATTAN, INC., ET AL.(983522) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDWARD RINCON AND ROSELIE RINCON, ET AL V. OWENS CORNING CORPORATION ET AL.(15317642298) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| EDWARD ROE V. ACANDS, INC., ET AL.(92209012) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| EDWARD ROE V. ANCHOR PACKING COMPANY, ETAL.(9528365) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| EDWARD ROGER STUCKEY V. A BEST PRODUCTS COMPANY, ET AL.(00419100CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD ROGERS(R8H1029) | PA: COURT OF COMMON PLEAS OF DELAWAR COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD ROMMEN AND VIRGINIA ROMMEN, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL.(892042161) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| EDWARD ROOT V. ACANDS, INC., ET AL.(99103980) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD ROWELL V. ACANDS, INC., ET AL.(99VS0151541C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EDWARD RUDOLPH PARKER AND IRIS PARKER V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(99I1119CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD RUKOWSKI AND ANN RYKOWSKI V. ACANDS, INC., ET AL.(95105536) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD S. AMORIN  CASE NO. 86-3381-Z(8633812) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| EDWARD S. GUYNN, JR AND BEATRICE N. GUYNN V. A BEST PRODUCTS COMPANY, INC., ET AL(00006457) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD S. HARDY AND HIS WIFE VIVIAN HARDY V. ACANDS CO., INC., ET AL(178891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD S. HAWKINS AND THERESE HAWKINS V. A BEST PRODUCTS COMPANY, ET AL.(97340092CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD S. HUGHEY V. A BEST PRODUCTS CO., ET AL.(417160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD S. KENDZIORSKI AND MARY L. KENDZIORSKI, V. A-BEST PRODUCTS COMPANY, ET AL.(288417) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD S. KOWALESKI AND NANCY KOWALESKI V. ACANDS, INC., ET AL.(99757) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD S. PENZ V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| EDWARD S. SCHALLER AND MARY M. SCHALLER V. A BEST PRODUCTS COMPANY, ET AL.(318223) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD S. SMITH AND KATHRYN A. SMITH V. AF GREEN INDUSTRIES, INC., ET AL.(9909000927) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD S. WHITERELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD S. YONKERS V. A BEST PRODUCTS COMPANY, ET AL(00423651CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD SABATINO AND ANN MARIE SABATINO, V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD SALEM | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD SANDERS V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| EDWARD SARRO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD SAWYER V. ACANDS, INC., ET AL.(11707/01AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD SCHNEIDER V. A BEST PRODUCTS COMPANY, ET AL.(98361625CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD SCHUBERT AND MABEL SCHUBERT V. ACANDS, INC., ET AL.(C7948955) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| EDWARD SCHUBRING V. ACANDS, INC., ET AL.(99C8571) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | CLOSED |
| EDWARD SCHULTZ V. RAPID AMERICAN CORPORATION, ET AL.(00L14050) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EDWARD SCOTT V. A BEST PRODUCTS COMPANY, ET AL.(01432032CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD SCOTT V. ACANDS, INC., ET AL.(20CV0149) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD SEIDNER V. ACANDS, INC., ET AL.(00C00046) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD SERSEN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EDWARD SHEA AND ROSANNA SHEA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91124812) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD SHELTON AND JIMMIE SHELTON V. AP GREEN INDUSTRIES, INC., ET AL.(92CV1869) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD SHIMBA V. ANCHOR PACKING COMPANY, ET AL.(0017WLB) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDWARD SHOTTS V. ACANDS, INC., ET AL.(0017WLB) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| EDWARD SHUE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV100011) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD SHUMATE AND BRENDA L. SHUMATE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(160197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD STEVER AND JOAN STEVER V. A BEST PRODUCTS COMPANY, ET AL.(841997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD SIMMONS AND JUDY SIMMONS V. CROWN CORK AND SEAL COMPANY, ET AL(93040743) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWARD SIMONS V. RAYBESTOS MANHATTAN, INC., ET AL(320225) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDWARD SISEMORE AND BARBARA SISEMORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(320498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWARD SIVITS AND DORIS SIVITS V. A BEST PRODUCTS COMPANY, ET AL(199B1560) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD SLEDGE | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD SMALL V. A BEST PRODUCTS COMPANY, ET AL.(851997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD SMELKOFF | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| EDWARD SMITH AND BETTY SMITH V. A BEST PRODUCTS COMPANY, ET AL(9835644CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD SMITH AND CAROL SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411032CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000046100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EDWARD SNYDER AND SHIRLEY N. SNYDER, HIS WIFE, V. KEENE CORPORATION, ET AL.(891900) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDWARD SORTON AND SHIRLEY SORTON V. ACANDS, INC., ET LA(9507616) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD SPACEK AND CATHLEEN SPACEK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951465546) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD SRODES AND HELEN SRODES V. AMCHEM PRODUCTS INC ET AL(0028619NC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| EDWARD STEDDING V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD STEVENS AND ELIZABETH STEVENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(988323CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| EDWARD STILLER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD STOKES V. ACANDS, INC., ET AL(872946567) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD STONER HOLMES, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95134425F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDWARD STRACHAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDWARD STRIBE AND ANNE STRIBE, V. ACANDS, INC., ET AL.(9507756) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWARD STRYSZKO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD SUTEMYER | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| EDWARD T. ROOKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002900680001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDWARD T. BROOKS AND VERAH BROOKS V. ACANDS, INC., ET AL(103446698) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EDWARD T. DARR V. A BEST PRODUCTS COMPANY, ET AL(993964996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD T. DAWSON AND MARY DAWSON V.(898520) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDWARD T. EPTO V. A BEST PRODUCTS COMPANY, ET AL(983602199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD T. FORREST | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD T. JAWORSKY V. ACANDS, INC., ET AL(20042AR2200000010212) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD T. MAHON AND ROSEMARY MAHON V. ACANDS, INC., ET AL(9512493) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD T. MAHON AND ROSEMARY MAHON V. A-C ANDS, INC., ET AL.(95010390) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD T. RHODES AND BARBARA RHODES V. A BEST PRODUCTS COMPANY, ET AL.(983553833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD T. SAWYER V. ACANDS, INC., ET AL.(98289531CX1943) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD T. STEVENSON | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| EDWARD T. VALLIS(8916902) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD TARTAL AND BARBARA TARTAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(985319CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| EDWARD TAYLOR AND MARY E. TAYLOR V. A.C. & S. INC.(D1573390) | CLOSED | |
| EDWARD TEMPLE AND AMBROSE TEMPLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19CV010029) | TX: DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD TERRY KILPATRICK, JR. AND LAVAIN LUCILE KILPATRICK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10779) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD THOMAS CARPENTER V. A BEST PRODUCTS COMPANY, ET AL.(00414169CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD TORRENCE AND CARMELLA TORRENCE V. A BEST PRODUCTS COMPANY, ET AL.(12699) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD TRENT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2001000175) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD TREPCYNSK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD TROTMAN V. ANCHOR PACKING CO., EPAL(121121695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD TRUSKOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(00399792CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD TWEED V. ACANDS, INC., ET AL.(196CV637) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| EDWARD URSARKMIEZC AND PATRICIA URSARKMIEZC V. AP GREEN INDUSTRIES, INC., ET AL.(991609911) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD V. BUCKO, PERSONAL REPRESENTATIVE OF THE ESTATE OF VICTOR J. BUCKO V. ACANDS, INC., ET AL.(C0048A20000000086) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD V. CHAMBERS | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD V. CLEARWATER AND ETHELN CLEARWATER V. ACANDS, INC., ET AL.(991211116) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD V. GATEWOOD AND NAOMI L. GATEWOOD V. ACANDS, INC., ET AL.(993398687CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD V. KAMPA AND KATHLEEN KAMPA V. ACANDS, INC., | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD V. ROMANO V. AP GREEN REFRACTORIES, INC., ET AL.(00412CALG) | MN: DISTRICT COURT OF STEARNS COUNTY MINNESOTA | ACTIVE |
| EDWARD V. URBANZ AND JUDY URBANZ V. AP GREEN INDUSTRIES, INC., ET AL.(9305615) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| EDWARD VALENTI AND JULIA VALENTI, V. ACANDS, INC., ET AL.(9508506) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| EDWARD VRZINA V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EDWARD VINCENT AND MAUREEN VINCENT V. ACANDS, INC., ET AL.(9906675) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWARD W. ADAMS, MILFORD R. ALLEN, WILLIAM F. ANDERS, ET AL. V. ALL TEMP INSULATION, INC., ET AL.(96L01657) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWARD W. BEDICS AND DARLENE A. BEDICS V. ACANDS, INC., ET AL(C0048A20000000333) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EDWARD W. BOCK AND COLLEEN BOCK V. A BEST PRODUCTS COMPANY, ET AL.(0143384CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD W. BOOTH AND THRIMA M. BOOTH V. A BEST PRODUCTS COMPANY, ET AL.(00415417CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD W. BROWN, JR V. A BEST PRODUCTS COMPANY, ET AL.(983588840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD W. BURKHART AND JOANNE BURKHART V. AP GREEN INDUSTRIES, INC., ET AL(93304203) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWARD W. CLAY AND RUBY CLAY V. A BEST PRODUCTS COMPANY, ET AL(00415475CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD W. CURRAN, SR AND SUSAN CURRAN V. ACANDS, INC., ET AL(00114979) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD W. DAVIS V. ACANDS, INC., ET AL(CL99008176AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWARD W. DELEY V. A BEST PRODUCTS COMPANY, ET AL(00415654CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD W. DEMENGE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| EDWARD W. EDWARDS AND WINONA EDWARDS V. CROWN CORK AND SEAL COMPANY, ETAL(CS960453RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| EDWARD W. FITZMOOD, SR V. ACANDS, INC., FM AT(C00A4RA2000000000106) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD W. FISCHER AND JUNE M. FISCHER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| EDWARD W. FOLEY AND PAM FOLEY V. ACANDS, INC., ET AL(0128873) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD W. GLODFELTY AND RUTH A. GLODFELTY V. AP GREEN REFRACTORIES COMPANY, ET AL(00017604MP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD W. GRANT V. GARLOCK, INC., ET AL(00815CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWARD W. HAVIS. V. ARMSTRONG WORLD INDUSTRIES INC., FM AT. (19DCV11237) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWARD W. HELBLING V. AO SMITH CORP., ET AL(980600284) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD W. HELMAN AND JOAN A. HELMAN V. ACANDS, INC., ET AL(C00A8AB2000000373) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD W. INNES AND ALICE INNES V. ALLIED SIGNAL, INC., ET AL(L1042926) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD W. JACKSON V. A BEST PRODUCTS COMPANY, ET AL(98361419CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWARD W. JOSKULSKI V. ACANDS, INC., ET AL(X01000180) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| EDWARD W. LEE, SR V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL(C1970127AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDWARD W. LLOYD AND JOAN M. LLOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96103547) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD W. LONG, JR AND DALEEN M. LONG V. CLEAVER BROOKS COMPANY, INC., ET AL(H14327) | NY: SUPREME COURT OF CHAUTAUQUA COUNTY NEW YORK | ACTIVE |
| EDWARD W. LONG AND ARLENE OGLE V. THE ANCHOR PACKING COMPANY, ET AL(942264) | NY: SUPREME COURT OF CHAUTAUQUA COUNTY NEW YORK | ACTIVE |
| EDWARD W. POVLESKI AND VIOLA M. POVLESKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000139) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EDWARD W. RANDOLPH V. OWENS CORNING, ET AL(BC214165) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD W. RODE V. A BEST PRODUCTS COMPANY, ET AL(01437HCV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDWARD W. RYNKIEWICZ AND BERNADINE RYNKIEWICZ V. A BEST PRODUCTS COMPANY, ET AL(973429372CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD W. SAPP AND DEROTHEA SAPP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801192CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD W. SHERWOOD AND MARY L. SHERWOOD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (192CV10599) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EDWARD W. SMITH AND SUSAN SMITH V. A BEST PRODUCTS COMPANY, FM AT(01416273CV) | OH: UNITED STATES DISTRICT COURT/OHIO | ACTIVE |
| EDWARD W. TANNER AND JOAN TANNER V. ACANDS, INC., ET AL(105943300) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD W. TURNER | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EDWARD W. VICKERY AND LULA VICKERY V. AP GREEN INDUSTRIES, INC., ET AL(93304095) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWARD W. WALTERS AND CLARA I. WALTERS V. THE ANCHOR PACKING COMPANY, ET AL(944223) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| EDWARD W. WOHNHAS AND EVE WOHNHAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10072) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| EDWARD WAGNER V. ACANDS, INC. FM AT(C2MCVA2DM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDWARD WAITTS AND GERTRUDE WAITTS V. ACANDS, INC., ET AL(L681099AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD WALTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(952615D2) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD WARREN RAYNARD AND MARY COFFIELD RAYNARD V. A BEST PRODUCTS COMPANY, ET AL.(0041410OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD WASHBURN AND CATHERINE WASHBURN V. AP GREEN INDUSTRIES, INC., ET AL.(99109388) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD WASIELEWSKI AND HELEN WASIELEWSKI V. KEENE CORPORATION, ET AL.(12715593) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD WATKINS V. A BEST PRODUCTS COMPANY, ET AL.(98315745CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD WELCH AND THELMA WELCH V. AJ BAXTER COMPANY, ET AL.(00039426NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD WEST V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96031458) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARD WHEATON V. ACANDS, INC., ET AL.(99313070CIC1) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | CLOSED |
| EDWARD WHITE AND MARIE WHITE V. ACANDS, INC., ET AL.(00100591) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD WILCOX V. ACANDS, INC., ET AL.(BC074747) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDWARD WILDBERGER AND PHYLLIS WILDBERGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981985O3CX1425) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWARD WILKES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9621567) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| EDWARD WILLIAM HORTELIUS V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| EDWARD WILLIAMS AND DEMMIE WILLIAMS V. AP GREEN REFRACTORIES COMPANY, ET AL.(99927439NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| EDWARD WILLIAMS AND JOSEPHINE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(9711997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PRESTON WILLIAMS, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF PRESTON WILLIAMS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(97343449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD WILSHUSEN V. AP GREEN INDUSTRIES, INC., ET AL.(99103584) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD WILSON AND LINDA WILSON V. A BEST PRODUCTS COMPANY, ET AL.(99396412CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD WISHART | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDWARD WORMOTH AND MARILYN WORMOTH V. A BEST PRODUCTS COMPANY, ET AL.(97342984CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD WRIGHT AND SOPHIE WHITE V. A BEST PRODUCTS COMPANY, ET AL.(0041962301CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD WRIGHT AND VIRGINIA WRIGHT V. AP GREEN REFRACTORIES COMPANY, ET AL.(92C53401) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARD WYZBINSKI AND FELIXA WYZBINSKI V. AMCHEM PRODUCTS, INC., ET AL.(01104378NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWARD YOSHIDA AND ROSALIE YOSHIDA V. AP GREEN SERVICES, INC., ET AL.(010202106) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| EDWARD YUHAS V. ANCHOR PACKING COMPANY, ET AL.(L1082395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWARD ZEIGLER AND JOAN ZEIGLER V. ACANDS, INC., ET AL.(896876) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EDWARD ZELNICK | NY: UNITED STATES DISTRICT COURT NEW YORK | ACTIVE |
| EDWARD ZIELINSKI V. ACANDS, INC., ET AL.(99C8546) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| EDWARD ZHUDA | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| EDWARDS (CLIFFORD K. & DOROTHY) V. ACS INC., ET AL. CASE NO. 17117(17117) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| EDWARDS (WILLIAM AND DOROTHY) V. ARMSTRONG WORLD INDUSTRIES INC., ET AL. CASE NO. 3634.(3634) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWARDS E. DANIELS, SR V. PNEUMO ABEX CORPORATION, ET AL.(970563170) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDWARDS HANDS AND RHODA HANDS V. AP GREEN INDUSTRIES, INC., ET AL.(00C1623) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWARDS KAKOS AND MARTA KAKOS V. AP GREEN INDUSTRIES, INC., ET AL.(99105978) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWARD A. NEUPERT, JR V. AP GREEN INDUSTRIES, INC., ET AL.(200013668) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWARD DEMATTIE AND GAYLE W. DEMATTIE V. A BEST PRODUCTS COMPANY, ET AL(01428131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN A. BAILEY AND MAUREEN BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0009602296) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| EDWIN A. FIELY AND HELEN JEAN FIELY V. A BEST PRODUCTS COMPANY, ET AL(98361659CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN A. HUTH V. A BEST PRODUCTS COMPANY, ET AL(01427157CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN A. MURRAY AND MILDRED MURRAY V. OWENS-CORNING FIBERGLAS COR-PORATION, ET AL.(886556) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWIN ADDISON STRINGFELLOW AND MARELLE STRINGFELLOW V. A BEST PRODUCTS COMPANY, ET AL(01421409SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN ALLEN FARMER AND BESSIE FARMER V. ACANDS, INC., ET AL.(214596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EDWIN ANDREWS V. A BEST PRODUCTS COMPANY, ET AL(99386782CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN ANDREWS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317527938) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| EDWIN ARMSTRONG AND BETTY LOU ARMSTRONG V. A BEST PRODUCTS COMPANY, ET AL(1290010400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| EDWIN B. BLAND AND PATRICIA BLAND V. ACANDS, INC., ET LA(CL95010521AI) | FL: COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDWIN B. ROTHMAN AND DOROTHY ROTHMAN V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| EDWIN B. ROBINSON AND HIS WIFE ANN ROBINSON V ACANDS CO., INC., ET AL(3808911) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| EDWIN BABINEAU V. AP GREEN INDUSTRIES, INC., ET AL(400CV1070A) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA/TEXAS | ACTIVE |
| EDWIN BAKER AND CHARLOTTE BAKER V. BF GOODRICH COMPANY, ET AL(99396966CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN BALLAY V. A BEST PRODUCTS COMPANY, ET AL(98350018CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN BEACH AND JEANETTE BEACH V. A BEST PRODUCTS CO., ET AL(0042355SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN BEISSEL AND GERI BEISSEL V. PAUL W. ABBOTT COMPANY, INC., ET AL(2955801) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | ACTIVE |
| EDWIN BICKERSTAFF V. AP GREEN INDUSTRIES, INC., ET AL(0012295) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| EDWIN BISHOP AND MARY JANE BISHOP V. A BEST PRODUCTS COMPANY, ET AL(97340042CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWIN BIVENS AND BARBARA BIVENS V. A BEST PRODUCTS COMPANY, ET AL(00412214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN BOUTON V. ACANDS, INC., ET AL(982230) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWIN BRIGHAM V. RAYBESTOS MANHATTAN, INC., ET AL(992230) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EDWIN C. HARTFORD V. PITTSBURGH CORNING CORPORATION, ET AL(4164831) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| EDWIN C. LYLE AND PAT A. LYLE, HIS WIFE, CROWN CORK AND SEAL COMPANY, ET AL(9309661) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EDWIN C. ROUSH AND DELORES M. ROUSH V. AP GREEN REFRACTORIES COMPANY, ET AL(0002087JNP) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWIN C. SMID V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97086503C2242) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EDWIN C. STURKE AND DOLORES STURKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(97186556) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWIN C. VOSSLER AND HARRIET J. VOSSLER V. ACANDS, INC., ET AL(IT921135CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWIN CLAUSER | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWIN CONRAD, V. ANCHOR PACKING COMPANY, ET AL.(927-524) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EDWIN D. DEAN, JR AND EMILEE DEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97071532CX150) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EDWIN D. TOWNSEND | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWIN DERONDA SAMUEL V. ACANDS, INC., ET AL(91113501) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWIN DEROSIA AND BARBARA DEROSIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IT91145CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWIN F. AND NANCY M. DRGKOOT V. ACANDS, INC., ET AL(499D2950A1M100015G7) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EDWIN E. ARNOLD AND MURIEL ARNOLD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10995) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
|  | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWIN E. BRUBAKER V. A BEST PRODUCTS COMPANY, ET AL.(00396995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN E. JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL.(00L335) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EDWIN E. SNYDER AND DOROTHY SNYDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96299517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWIN ERISMAN AND BARBARA ERISMAN V. AIRCO, ET AL.(92CV1675) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| EDWIN F. BOND V. ACANDS, INC., ET AL.(99V501527611H) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EDWIN F. WARD, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF EDWIN YATES WARD, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(0143399BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN F. YOAKUM AND WYNONA YOAKUM V. RAPID AMERICAN CORPORATION, ET AL.(9821D054) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| EDWIN FLOYD BRYAN AND MARGARET BRYAN, ALFRED EDW. BURNS SR. AND CHARLYN BURNS, LEE AUDRA BYRD AND IDA J. BYRD, THOMAS WESLEY CAMPBELL, CHAS. FRANKLIN CAMRON AND DORTHA CAMRON V. FIBREBOARD ET AL.(9014753) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EDWIN FORNEY V. A BEST PRODUCTS COMPANY, ET AL.(00415491CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN FOX DUKE, JR V. US GYPSUM COMPANY, ET AL.(143300500) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| EDWIN FRANK MAREK AND NELDA GLASER MAREK V. ARIE SUPPLY CO., ET AL.(71729) | TX: DISTRICT COURT OF MIIAM COUNTY TEXAS | ACTIVE |
| EDWIN FRENCH AND VIRGINIA FRENCH V. A BEST PRODUCTS COMPANY, ET AL.(00419268CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN G. CHURCHILL AND JOYCE CHURCHILL V. ACANDS, INC., ET AL.(9801141) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EDWIN G. HOPE, JR V. PITTSBURGH CORNING CORPORATION, ET AL.(60102693) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| EDWIN GARNER STUART AND MARY STUART V. ACANDS, INC., ET AL.(10818800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EDWIN GARTNER V. AH BENNETT COMPANY, ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | CLOSED |
| EDWIN GEORGE BENKERT, INDIVIDUALLY AND AS INDEPENDENT EXECUTOR, OF THE ESTATE OF NORMAN E. DANIELS, DECEASED, AND MARY LULA DANIELS, V. PITTSBURGH CORNING CORPORATION, ET AL.(0143284) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EDWIN GRITTON | | |
| EDWIN H. ADAMS AND ANNA MAE ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96341504) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| EDWIN H. DEGRAY | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWIN H. HUMPHRIES | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWIN H. LEWIS AND ANNA M. LEWIS V. RUTLAND FIRE CLAY COMPANY, ET AL.(D9619981) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| EDWIN H. MATTHAI AND NORMA MATTHAI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97073546CX164) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWIN H. ORLANDO | | |
| EDWIN HANSON AND DOREEN HANSON V. AP GREEN INDUSTRIES, INC., ET AL.(401CV00005V) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWIN HOSEY AND BETTY HOSEY V. A BEST PRODUCTS CO., ET AL.(983511006CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EDWIN HUMPHRIES | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN J. DERMMER AND DEBORAH M. DERMMER V. OWENS CORNING FIBERGLAS CORP., ET AL.(7701) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EDWIN J. DEVAUGHN AND MARGARET B. DEVAUGHN V. EAGLE PICHER INDUSTRIES, INC., ET AL. | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| EDWIN J. FILIPOWICZ AND ALBERTA FILIPOWICZ V. CROWN CORK AND SEAL COMPANY, ET AL.(96326ERIE) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWIN J. FLYNN | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| EDWIN J. HUFFMAN V. A BEST PRODUCTS COMPANY, ET AL.(98359613CV) | NY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NEW YORK | ACTIVE |
| EDWIN J. IVSKOWSKY V. ACANDS, INC., ET AL.(0012716) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN J. OSLUND AND LAVERNE A OSLUND V. API, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWIN J. SAVAGE AND RITA SAVAGE V. ACANDS, INC., ET AL.(983841) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWIN J. WIGINTON AND CORINE N. WIGINTON V. ACANDS, INC., ET AL.(99000698) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EDWIN JOSEPH VRAZEL, ET AL V. OWENS CORNING V. ACANDS, INC., ET AL.(910RM97) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | CLOSED |
| EDWIN K. WILSON AND IDA K. WILSON V. ABEX CORPORATION, ET AL(97C1132) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWIN KANDEL AND GLORIA KANDEL V. ALLIED BUILDING PRODUCTS CORPORATION ET AL(1952098) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| EDWIN KARLBON AND ALDONA KARLBON V. ACANDS, INC., ET AL(117999996) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EDWIN KERBE, SR AND DOROTHY C. KERBE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96103544) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWIN KRAJNIAK, SPECIAL ADMINISTRATOR TO THE ESTATE OF HARRIETTE KRAJNIAK, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10430) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EDWIN L. FREDERICK V. THE AP GREEN REFRACTORIES CO., ET AL(9511100) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EDWIN L. GOGGIA AND MARGARET GOGGIA V. CROWN CORK AND SEAL COMPANY, ET1A(F95047CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| EDWIN L. HARTMAN AND FRANCES HARTMAN V. AP GREEN INDUSTRIES, INC., ET1A(CL95377IAF) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| EDWIN T. MORGAN AND LAVONNE R. MORGAN V. COMBUSTION ENGINEERING, INC., ET AL(C7A47) | TA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| EDWIN L. MORRIS AND JOYCE J. MORRIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(195CV10436) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EDWIN LANDEIS V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| EDWIN LARSEN V. AP GREEN INDUSTRIES, INC., ET AL.(315351) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDWIN LUIRKO AND JOYCE LUIRKO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9915645CA42) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| EDWIN M. BLASZCZYK AND MARIE BLASZCZYK V. AP GREEN REFRACTORIES, INC., ET AL(00105290AG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| EDWIN MACIEJEWSKI V. ACANDS, INC., ET AL(450999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| EDWIN MASSA AND BARBARA MASSA V. ACANDS, INC., ET AL.(96261532CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWIN MEEHAN AND GERALDINE MEEHAN V. ACANDS, INC., ET AL(C00299664SA5) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EDWIN MORALES AND LENORE MORALES V. A BEST PRODUCTS COMPANY, ET AL(01434840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWIN MORGAN | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| EDWIN NARISH AND MURIEL NARISH V. ACANDS, INC., ET LA(99507507) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EDWIN NOLAN SINES AND KATHY CAMPFIELD SINES V. A BEST PRODUCTS COMPANY, ET AL(00416311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EDWIN NOWAK AND MARIE NOWAK V. ACANDS, INC., ET AL(9923353) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EDWIN O. HORNE AND MAXINE HORNE, HUSBAND AND WIFE, V. THE CELOTEX CORPORATION, ET AL.(89745CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWIN O. MACDONALD AND SONIA MACDONALD V. ACANDS, INC., ET AL.(9509551) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EDWIN P. MARTY, V. FIBREBOARD CORPORATION, ET AL.(BC0107136) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EDWIN P. STURGES AND RICHARD F. STURGES AS LEGAL HEIRS OF CAROL STURGES, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(307893) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDWIN P. STURGES V. AP GREEN INDUSTRIES, INC. ET AL(307892) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EDWIN PALMER RATCLIFFE V. A BEST PRODUCTS COMPANY, ET AL(404364) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN PARKER AND LINDA PARKER V. AP GREEN REFRACTORIES, INC., ET AL(00607SCAIG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| EDWIN POOL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THERON C. POOL, DECEASED AND ON BEHALF OF THE LEGAL HEIRS OF THERON C. POOL, DECEASED V. THE ANCHOR PACKING COMPANY, ET AL.(995782) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EDWIN PORADA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWIN R. AND PATRICIA A. CHANDLER V. ACANDS, INC., ET AL(49DO2950IMI0001565) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EDWIN R. BAKER V. ACANDS, INC., ET AL(0006690) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWIN R. BASHANS AND LINDA BASHANS V. A BEST PRODUCTS COMPANY, ET AL(01367252NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| EDWIN R. BRADY AND SUSAN BRADY V. AP GREEN REFRACTORIES, INC., ET AL(CL005552AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EDWIN R. CLARK AND JOYCE L. CLARK V. PNEUMO ABEX CORPORATION, ET AL(00C25241) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EDWIN R. DETTER AND MARY E. DETTER V. ACANDS, INC., ET AL(C0048AB2000000026) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EDWIN R. FRAZIER AND FERN FRAZIER V. CROWN CORK AND SEAL COMPANY, ET AL(194CV0900AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CT(GSM) |
| EDWIN R. HAMMOND V. ACANDS, INC., ET AL(299CV307JM) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| EDWIN R. LIND AND NINA LIND V. AP GREEN INDUSTRIES, INC., ET AL(A304688) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWIN ROLLAND V. ACANDS, INC., ET AL(92044501) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EDWIN S. ARENA AND FLORENCE A. ARENA V. ACANDS, INC., ET AL(C0048AB2020000000255) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EDWIN S. HERTING, JR V. GAF CORPORATION, ET AL(700CL0029168H02) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWIN S. LACNSKY(527) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| EDWIN S. MACPHEE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWIN S. LAGOE AND VERNI JEAN LAGOE V. ANCHOR PACKING COMPANY, ET AL(932297602) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN SIMMONS AND WANDALIE SIMMONS V. A BEST PRODUCTS COMPANY, ET AL(00411022CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EDWIN SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EDWIN T. BAGGETT AND DELORES BAGGETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980427CA01) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWIN T. HARRISON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWIN VISSER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EDWIN W. BIRD AND KATHLEEN BIRD (WIFE) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN W. REICH AND DELORIS REICH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10758) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN W. SCHMITZ AND PATRICIA L. SCHMITZ V. A BEST PRODUCTS COMPANY, ET AL(00418380CV) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EDWIN W. VALETIC AND LORRAINE VALETIC V. THE ANCHOR PACKING COMPANY, ET AL(93C11225) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN WARREN STUMMER V. AP GREEN INDUSTRIES, INC., ET AL(0041102J8CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EDWIN WILD V. ACANDS, INC., ET AL(890555011) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN WILSON MARTIN V. A BEST PRODUCTS COMPANY, ET AL(00416302CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWIN WINEMILLER AND OLIVE WINEMILLER V. ABEST PRODUCTS COMPANY, ET AL(00419620CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EDWIN, JR AND GERTRUDE KENWORTHY V. ANCHOR PACKING COMPANY, ET AL(2001010048011) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EDWINA SUE DUDGEON, ET AL V. ACANDS, INC., ET AL(00CV224224) | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |
| EDWINA F. FIFING AND RONALD FIFING V. ANCHOR PACKING COMPANY, ET AL(990N06CA) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EERO H. SELONEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| EUGENE G. BEASLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00CL992807JV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EFIGENIO CHAVEZ AND MARIA TERESA CHAVEZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98M3108RC) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | CLOSED |
| EFRAIN RIOS AND MIGDALIA RIOS V. ACANDS, INC., ET AL(C0048AB2001000061) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EFRAIN VELAZQUEZ AND MARY VELAZQUEZ V. ANCHOR PACKING CO., ET AL(1C135097) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| EFREN ACOSTA SANTIAGO, SR V. ACANDS, INC., ET AL(1992199) | PR: SUPERIOR COURT OF SAN JUAN PUERTO RICO | ACTIVE |
| EFREN T. DELGADO, SR V. CROWN CORK AND SEAL COMPANY, ET AL(CIV96217PHKR0S) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| EGBERT B. LAWRENCE AND YVETTE LAWRENCE V. A BEST PRODUCTS COMPANY, ET AL(00419672CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EGBERT THOMAS V. ACANDS, INC., ET AL(10175401) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EGGLESTON (ALEXANDER) V. CELOTEX CORP., ET AL.CASE NO. 90-13921(901392) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EGLAND (LEO & LIZZIE M.) V. ACANDS INC, ET AL. CASE NO. 1:90CV0353(190CV0353) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| EHRMAN T. YODER, JR AND DONNA J. YODER V. ACANDS, INC., ET AL(2AS1998) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| EHRETH (MICHAEL W.) V. A.H. BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| EIDT (ELIZABETH ELVERA, INDIVIDUALLY AND FOR ESTATE OF EARL EIDT) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10017(190CV10017) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EILA PEACOCK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROY PEACOCK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV739V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EITA WHEAT, PERSONAL REPRESENTATIVE OF THE ESTATE OF ELLSWORTH WHEAT, DECEASED V. ACANDS, INC., ET AL(001077CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EILEEN A. FLAGG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| EILEEN AVELLO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PHILIP ANTHONY AVELLO, SR. ET AL V. ABB LUMMUS CREST, INC., ET AL(10239295) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EILEEN C. YOUNG | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EILEEN CONNER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EILEEN DEVANEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10183) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EILEEN DOUCETTE V. AP GREEN REFRACTORIES, INC., ET AL(9912100CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EILEEN E. GIFFIN | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| EILEEN FOERN, AS SUCCESSOR IN INTEREST TO GEORGE DOXTOR, DECEASED V. ACANDS, INC., ET AL(319163) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
|  | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| EILEEN GAUF, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT GAUF, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV655V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EILEEN GREGAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES GREGAN V. GARLOCK, INC., ET AL(96118562) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EILEEN KINSELL AND ERIC DELAND, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JAMES DELAND V. OWENS CORNING, ET AL(8238212) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| EILEEN L. PUTNAM V. OWENS CORNING, ET AL(96358506) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EILEEN M. MUNTY, GREGORY S. MUNTY, BRYAN W. MUNTY AND LAURA A. MUNTY*AGO, AS LEGAL HEIRS OF DONALD L. MUNTY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(3046785) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EILEEN MIHALOVICH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF VINCENT JOSEPH MIHALOVICH, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(200CV21474) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EILEEN OHEIR, SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN OHEIR, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93L027000) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EILEEN P. SAIFERY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EILEEN PETTY, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF HUBERT C. PETTY, | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(H964046) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| EILEEN PRONESTI AS ADMINISTRATRIX OF THE ESTATE OF JOHN PRONESTI V. A BEST PRODUCTS COMPANY, ET AL(73199?CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EILEEN RIGELSKY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| EILEEN SALEMI AND JOSEPH SALEMI V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| EILEEN SCHROEDER DARNELL, TRUSTEE FOR THE HEIRS OF RICHARD SCHROEDER V. ACANDS, INC., ET AL(C1991179) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| EILEEN SCRIPPER AND DANIEL SCRIPPER V. ANCHOR PACKING COMPANY, ET AL(910N069NP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EILEEN TODD V. ACANDS, INC., ET AL. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EILEEN TRITAPOE, PERSONAL REPRESENTATIVE OF THE ESTATE OF LILLIAN BANKERD V. OWENS CORNIG FIBERGLAS CORPORATION, ETLA (95181519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EILEEN TURNER, PERSONAL REPRESENTATIVE OF THE ESTATE OF LONNIE TURNER V. OWENS-CORNING FIBERGLAS CORP., ET AL. (920365603) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EILEEN TWOMEY, AS ADMINISTRATRIX OF THE ESTATE OF ROBERT TWOMEY V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(962648) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| EILEEN WILSON, ADMINISTRATRIX OF THE ESTATE OF RICHARD WILSON, DECEASED V. ADC SUPPLY CORP., ET AL | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| EILEN JENSON AND PHYLLIS JENSON V. CROWN CORK AND SEAL COMPANY, ET AL(97CO0196) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| EINAR OLSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| EINO KORPI | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| EINO POLVINEN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELAINE BAILEY V. A BEST PRODUCTS COMPANY, ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ELAINE BARBAKOFF | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ELAINE BERGSTEDT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM R. BERGSTEDT, DECEASED V. A BEST PRODUCTS COMPANY, ETAL(196CV20017) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ELAINE BERNFELD, PERSONAL REPRESENTATIVE OF THE ESTATE OF SOL BERNFELD, DECEASED V. WR GRACE AND CO., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ELAINE BROWN, SPECIAL ADMINISTRATOR OF THE ESTATE OF HENRY J. DYMON, DECEASED V. RAPID AMERICAN, ET AL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ELAINE COLEMAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARENCE COLEMAN, DECEASED V. AP GREEN REFRACTORIES, ET AL (CL89123195AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ELAINE CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL (0040483?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELAINE DEPERRY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WINSTON D. DOUGLAS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00423947CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELAINE DOOLEY, PERSONAL REPRESENTATIVE OF THE ESTATE OF BONINA JOSEPH NOBLES AKA BARNEY OR BARNIE NOBLES, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92CP231528) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ELAINE ELIZABETH FIRST, EXECUTRIX OF THE ESTATE OF LEO THEODORE FIRST V. OWENS ILLINOIS GLASS COMPANY, ET AL(94CT01210) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| ELAINE F. GIBSON V. A BEST PRODUCTS COMPANY, ET AL(01434227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parenthesses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELAINE HALL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEON HALL, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96277506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELAINE HOELL, EXECUTRIX OF THE ESTATE OF ROY L. HOELL, AND INDIVIDUALLY AS WIDOW OF ROY L. HOELL V. ACANDS, INC., ET AL.(95442?) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | CLOSED |
| ELAINE J. HODGE, INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF MARION V. HODGE V. A.P. GREEN CORPORATION, ET AL.(192CV80039) | IA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/IOWA | ACTIVE |
| ELAINE K. CRAIG AND TOM N. CRAIG V. ACANDS, INC., ET AL.(2000CP236166) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ELAINE KAUFFMAN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF CHARLES KAUFFMAN, DECEASED V. ACANDS, INC., ET AL.(9901498) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ELAINE L. PRATT AND RICHARD L. PRATT V. EASTERN REFRACTORIES COMPANY, ET AL.(93100432) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELAINE LEBLANC INDIVIDUALLY AND AS INDEPENDENT ADMINISTRATRIX OF THE ESTATE OF MURPHY LEBLANC, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(145696) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ELAINE LUONGO AND LEO BARRON, JR., FOR THE ESTATE OF LEO BARRON, SR., AND VIOLET BARRON, V. OWNS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11091-Z(9011091?) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELAINE M. CECORA | | |
| ELAINE PERRY AND VERONICA JOHNSON CO PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER H. STEELE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94430412NP) | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| ELAINE R. BOISVERT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RAYMOND N. BOISVERT, DECEASED V. WR GRACE AND CO, ET AL | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ELAINE R. HOFFMAN AND JOSEPH HOFFMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CV98009GBA) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ELAINE RIGGS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEWIS RIGGS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982003J3CA42) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| ELAINE S. LANEY AND JAMES E. LANEY V. ACANDS, INC., ET AL(99CP234075) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ELAINE WHITLOCK, EXECUTRIX OF THE ESTATE OF MOSE BALFOUR V. A BEST PRODUCTS COMPANY, ET AL.(9937941SCV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ELAINE YOUNG, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL.(24039) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELAM SMILLEY V. OWENS ILLINOIS, INC., ET AL.(9652270) | LA: DISTRICT COURT OF ST. JAMES PARISH LOUISIANA | ACTIVE |
| ELARIO GANZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(199114B1C) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ELBA A. ALIFF, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97C1010101) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ELBA I. CRUZ V. A BEST PRODUCTS COMPANY, ET AL(00424625CV) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| ELBERT EUGENE JOHNSON AND LINDA FAY JOHNSON V. ACANDS CO., INC., ET AL.(97C1010101) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELBERT FULGIAM, SR V. ACANDS, INC., ET AL.(0002461ANP) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ELBERT FULGIAN AND BETTY LOU FULGIAN V. ACANDS, INC., ET AL.(96616492NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ELBERT GORDON BLANTON AND LEONA WRIGHT BLANTON V. ACANDS, INC., ET AL(327596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ELBERT J. MCCORMICK V. ACANDS, INC., ET AL(200CV0152M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ELBERT J. WEATHERS AND MARJORIE L. WEATHERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(982014CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ELBERT JOHNSON V. GARLOCK, INC., ET AL.(CTV962141PHXRCRH) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ELBERT JOHNSON | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELBERT K. MAJOR V. ACANDS, INC. ET AL(98141505CIV1009) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELBERT L. EVANS V. GAF CORPORATION, ET AL | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ELBERT L. HALL, SR AND ELVA E. HALL V. ACANDS, INC., ET AL(700CL002958A4002) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ELBERT L. WINDSOR AND CATHERINE WINDSOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19706650B2X68) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELBERT LEE BRITT AND MARGARET S. BRITT V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31793) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FLBERT M. CHOATE, JR. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ELBERT M. ELLIOTT V. AP GREEN INDUSTRIES, INC., ET AL(00L2706) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ELBERT MCBRIDE, JR V. RAYBESTOS MANHATTAN, INC., ETAL(9768311) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ELBERT NED RECTOR AND MARTHA RECTOR V. A BEST PRODUCTS COMPANY, ET AL(00415029CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELBERT PALLARDY AND LORRAINE PALLARDY V. ACANDS, INC., ET AL(99081723) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ELBERT R. MOORE AND MARY JANE MOORE V. ACANDS, INC., ET AL(C0048A82001000136) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FLBERT RICHIE AND IQURENA M. RICHIE V. ACANDS, INC., ET AL(99904452) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ELBERT T. SAPP, JR AND NANCY SAPP V. ACANDS, INC., ET AL(1PP9113190) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ELBERT TUFTS AND LELIA TUFTS V. A BEST PRODUCTS COMPANY, ET AL(97343440CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ELBERT TWEED AND KAY TWEED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1PP9116720) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ELBERT W. LINDLEY V. ACANDS, INC., ET AL(00C13594) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELBERT WASHINGTON V. ACANDS, INC., ET AL(TH9717GCMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ELBERT WILLIAMS AND CARA WILLIAMS V. CONGOLEUM CO., ET AL(11010196) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ELDEN D. PARKKONEN AND ROSE MARY PARKKONEN V. A BEST PRODUCTS COMPANY, ETAL(3057727) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ELDEN HIEPLER AND IRIS HIEPLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11156) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ELDEN L. FUENTE AND JUANITA R. FUENTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94235512) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELDENE COMES V. AP GREEN INDUSTRIES, INC., ET AL(00410147CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ELDER (JASPER N. & CAROL) V. ACAS INC. ET AL. CASE NO. 15691(15691) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELDER (MARTIN & ROSEMARY) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 90-CVB04-3001(90CVB043001) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELDER W. TURNER | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| ELDER AUST V. OWENS CORNING, ET AL(8109715) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| ELDON C. WILLIAMS V. ACANDS, INC., ET AL(00L227) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELDON CLAUDE DICKERSON AND RUTH VIRGINIA DICKERSON V. A BEST PRODUCTS COMPANY, ET AL(99198310²CV) | TX: DISTRICT COURT OF ECTOR COUNTY TEXAS | ACTIVE |
| ELDON E. STEARNS V. ACANDS, INC., ET AL(9961892) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ELDON E. TRUBELL AND RITA TRUBELL V. AP GREEN INDUSTRIES, INC., ET AL(317859) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELDON G. FAIRCLOTH AND BERTHA J. FAIRCLOTH V. ACANDS, INC., ET AL(00CV107) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ELDON R. WILDER V. ACANDS, INC., ET AL(3031158) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FLDON ROPP AND NYVA ROPP, FT AL V. ACANDS, INC., ET AL(00CV107) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| ELDON S. ADAMS V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELDORA HINTON AS ADMINISTRATRIX OF THE ESTATE OF HENRY HINTON SR DECEASED AND ELDORA HINTON INDIVIDUALLY AND AS DEPENDENT WIDOW OF HENRY HINTON SR DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CV91262751) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| ELDRED E. DAVIS AND RUTH DAVIS V. A BEST PRODUCTS COMPANY, ET AL(9836215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELDRED J. SNYDER AND ALTHEA SNYDER V. ACANDS, INC., ET AL(C0048A820000000015) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ELDRED T. WILSON V. A BEST PRODUCTS COMPANY, ET AL(9938677BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELDRED W. SCHRAUFNAGEL AND EVELYN F. SCHRAUFNAGEL V. ACANDS, INC., ET AL(CL970086699) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FITZROYDE JOSEPH HARMON, FF AT AL. V. OWENS CORNING, ET AL(DV980n0n9F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ELDRIDGE MOORE V. ABEX CORPORATION, ET AL(856858) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ELDRIDGE P. PIERCE, ET AL V. REILLY BENTON COMPANY, INC., ET AL(92041) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| ELDRIDGE SIMPSON AND LINDA SIMPSON V. AP GREEN INDUSTRIES, INC., ET AL(9304296) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ELDY L. GALI V. A BEST PRODUCTS COMPANY, ET AL(0042378CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELDY'S MARTIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE A. MARTIN V. ACANDS, INC., ET AL(CP991151AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ELEANOR A. MACDONALD, INDIVIDUALLY AND AS AN ADMINISTRATRIX OF THE ESTATE OF RICHARD E. MACDONALD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990377) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELEANOR ALLEN V. ACANDS,(317208) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ELEANOR ANDREWS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MERLIN ANDREWS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0790Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELEANOR ANSELMO, SUCCESSOR IN INTEREST TO THE ESTATE OF MICHAEL WISE, DECEDENT, ET AL. V. RAYBESTOS MANHATTAN, INC., ET AL(310164) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ELEANOR B. BETTER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM E. BETTER V. RAPID AMERICAN CORPORATION, ET AL(976310) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ELEANOR BARRAC AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE BARRACK, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(953807) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ELEANOR C. DEMERS V. CROWN CORK AND SEAL COMPANY, INC(977703) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ELEANOR CASSIDY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOHN CASSIDY, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(885275) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELEANOR CATALANO FOR FRED CATALANO; ESTELLE HAUGLAND FOR ANTHONY HAUGLAND; SUSAN MERRITT FOR PRESTON MERRITT; MARGARET STILLWELL FOR JOHN STILLWELL; DOLORES ZOSINO FOR EDGAR ZOSINO; ELEANOR GRUBBS(1928987) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ELEANOR D. MANIEL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LLOYD C. MANIEL, V. RAPID AMERICAN CORPORATION, FF AT(961189) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELEANOR DRISCOLL, EXECUTRIX OF THE ESTATE OF BERNARD DRISCOLL, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(20000900354) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE ARENO. E. ARENO, WIDOW OF EUGENE ARENO, DECEASED AND AS ADMINISTRATRIX OF THE ESTATE OF EUGENE ARENO V. ACANDS, INC., ET AL(00VS0005270) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ELEANOR EILEEN ARENO, EXECUTRIX OF THE ESTATE OF EUGENE ARENO V. ACANDS, INC., ET AL(798CV223BR) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ELEANOR FOPPIANO INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM FOPPIANO, JR V. A | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91114402) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ELEANOR FRANER PATRICIA GESSLIN KATHLEEN CRIPE JOHN FRANER EILEEN BUDD MARY KLEINER VIRGINIA FRANER JAMES FRANER RUTH HALL PAUL FRANER AS SURVIVING HEIRS AND ELEANOR FRANER AS EXECUTRIX OF JOHN FRAN(1311531) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ELEANOR G. MATHIS, AS LEGAL HEIR OF VIRGIL C. MATHIS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(999074) | CA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ELEANOR G. ROBERTS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT JOSEPH ROBERTS V. AP GREEN INDUSTRIES, INC., ET AL(972243W61SPA) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ELEANOR GARRARANT AS SURVIVING SPOUSE FOR THE ESTATE OF HOWARD W. GARRARANT AND ELEANOR GARRARANT AS SPOUSE V. AP GREEN INDUSTRIES, INC., ET AL(00122512) | WA: SUPERIOR COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ELEANOR GIBSON AND LAWRENCE I. GIBSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9716880A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ELEANOR H. KNORR, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES E. KNORR, DECEASED V. OWENS CORNING FIBERGLAS CORP., ET AL(92239501) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELEANOR HARING, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELLIS E. HARING, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV211111) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| ELEANOR J. HOGE, SURVIVING SPOUSE OF CHARLES F. HOGE, DECEASED, V. A BEST PRODUCTS COMPANY, ET AL(014032CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELEANOR J. HUSARCIK V. A BEST PRODUCTS COMPANY, ET AL(014271156CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELEANOR J. RIBLETT V. PNEUMO ABEX CORPORATION, ET AL(00C20057) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELEANOR KOLBERT AND MARGARET CASS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WALTER KOLBERT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1191Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELEANOR KREBS, OF THE ESTATE OF NICHOLAS C. PETRILLA, DECEASED V. A BEST PRODUCTS INC., ET AL(98040048009) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ELEANOR L. SCHMAHL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CARL SCHMAHL, JR. DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(267052) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELEANOR MAISANO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LAWRENCE MAISANO V. A BEST PRODUCTS COMPANY, ET AL(265082) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELEANOR MIERSCH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WALTER MIERSCH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1430Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELEANOR NAPOLITANA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN NAPOLITANA, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91113922) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELEANOR OLIVO AND ANTHONY OLIVO V. OWENS ILLINOIS, INC., ET AL(GIOF1459000) | NJ: SUPERIOR COURT OF GLOUCESTER COUNTY NEW JERSEY | ACTIVE |
| ELEANOR P. JURKOWSKI, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF FABIAN J. JURKOWSKI V. RAPID AMERICAN CORPORATION, ET AL(950095) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELEANOR P. WILSON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(974236) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELEANOR PERREAULT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RAYMOND PERREAULT V. CLIFTON ASSOCIATES, INC., ET AL(901004) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELEANOR REILY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN JOSEPH | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| REILY, DECEASED, ET AL V. ACANDS, INC., ET AL(E1531171) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ELEANOR S. HUBER, EXECUTRIX OF THE ESTATE OF WILLIAM J. HUBER V. ACANDS, INC., ET AL(C0048AB82001000152) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ELEANOR S. KRULL, RONALD E. KRULL AND LAWRENCE D. KRULL AS THE SURVIVING HEIRS OF EDWARD KRULL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(19282894) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| ELEANOR SHELCUSKI, PERSONAL REPRESENTATIVE OF THE ESTATE OF JULIUS SHELCUSKI, DECEASED V. A BEST PRODUCTS CO., ET AL(98035082OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELEANOR STUMO, AS ADMINISTRATRIX OF THE ESTATE OF ANGELO STUMO, DECEASED V. ACANDS, INC., ET LA(181354) | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| ELEANOR SUNESON, INDIVIDUALLY, AND AS TRUSTEE FOR THE HEIRS OF ARTHUR SUNESON V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| ELEANOR THOMAS V. ACANDS, INC., ET AL(A9900019C) | PA: COURT OF COMMON PLEAS OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELEANOR THOMPSON, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DONALD THOMPSON, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(996682) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ELEANOR VANNICOLA, ADMX. OF THE ESTATE OF MARIO VANNICOLA, DECEASED V. OWENS CORNING FIBERGLAS(91CV5345) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ELEANOR WOOD, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN E. WOODS V. ACANDS, INC., ET AL(9933925) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELEANORA WEBER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE E. WEBER V.OWENS CORNING FIBERGLAS CORPORATION, ETAL(96215525) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELEANORE A. RICHARDSON V. ACANDS, INC., ET AL(29C5417) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ELEANORE M. BURAIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF LAMONTE K. BURAIN V. ACANDS, INC., ET AL(C0048AB82001000140) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ELECK J. WISNYAI AND KAREN WISNYAI, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2084440) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELEFTERIOS LIADAKIS AND DOROTHY LIADAKIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900623) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELENA L. SUMMA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GASPAR M. SUMMA V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9620441) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ELENOR JUNE CANNON, INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE DECEDENT, JAMES LEWIS CANNON V. A BEST COMPANY, INC., ET AL(19299) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ELEODORO LEVRIER, ET AL V. OWENS CORNING, INC., ET AL(1999050021486) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| ELESSER (MICHAEL EDWARD) V. EAGLE PICHER INDUSTRIES, INC., ET AL(CV6375) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| ELFASSTE HAYES AND 7X27JTE HAYES V. CROWN CORK AND SEAL COMPANY, ET AL(C796CV1145R.) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ELEY GATLING, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00289OSV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ELFERT TETE ROBICHEAUX AND BARBARA NELL ROBICHEAUX, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(D1622316) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ELFONZIA ASBERRY V. A BEST PRODUCTS COMPANY, ET AL(00426438CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELFRED OLSON AND MARILYN OLSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10562) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ELGTN A. MURRAY | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| ELGIN HAYES BASS AND OZIA BASS V. ACANDS, INC., ET AL(142895) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELI ADAMS V. ACANDS, INC., ET AL CASE NO. CV90-1907(CV901907) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| ELI BROUSSARD | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ELI DRAKRULICH AND SANDRA DRAKRULICH V. A BEST PRODUCTS COMPANY, ET AL(00412116CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELI FRANKLIN GOODMAN AND BILLIE JEAN GOODMAN V. A BEST PRODUCTS COMPANY, ET AL(00415046CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELI GAMRIN AND BEATRICE GAMRIN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(8927932) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELI HEINE, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES L. HEINE, DECEASED V. CROW CORK AND SEAL COMPANY, ET AL. | MN: UNITED STATES DISTRICT COURT/MINNESOTA | ACTIVE |
| ELI J. GRASCO V. ACANDS, INC., ET AL.(9511575) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ELI J. PLASSE V. THE ANCHOR PACKING COMPANY, ET AL(1P925931C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ELI M. HAYNESWORTH V. ACANDS, INC., ET AL(01000228) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELI MAMULA AND SALLY V. MAMULA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92233075CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELI WITCHER AND DIXIE WITCHER V. ACANDS, INC., ET AL(1348183336600) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ELIAS A. NICOLAIDIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001065) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELIAS B. HILL V. ACANDS, INC., ET AL(19CO12024SB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ELIAS BROWN, JR V. A BEST PRODUCTS COMPANY, ET AL(98358842CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ELIAS C. MORAN AND SHERYL MORAN V. A BEST PRODUCTS COMPANY, ET AL(00406245CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIAS CORDOVA AND LUCY CORDOVA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(49D02950IMT0001509) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ELIAS J. AGUILAR AND ADELA AGUILAR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10524) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIAS J. LOPEZ V. ACANDS, INC., ET AL(192CV10503) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ELIAS LEONARD JOINER V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV32863) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ELIAS MIRSKY V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| ELIAS NUNLEY AND DOROTHY NUNLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9845262CAFG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ELIAS P. VARGAS V. OWENS CORNING, ET AL(BC198899) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ELIAS PETERSON AND GLADYS D. PETERSON V. AP GREEN INDUSTRIES, INC., ET AL(99102433) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ELIAS TAYLOR AND PEARL TAYLOR, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, ET AL.(91CA08605) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ELIE LYLES, DIA AND LEOLA E. LYLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9814950CX1074) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELIE STELLY, JR AND PHILONESE STELLY V. ACANDS, INC., ET AL(A010094C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ELIGAH FLYNN AND VIRZELL FLYNN V. A BEST PRODUCTS COMPANY, ET AL(00412386CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIGLO BONILLAS V. A BEST PRODUCTS COMPANY, ET AL(983151500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIHUE BONE, SR AND SYMENTHA BONE V. CROWN CORK AND SEAL COMPANY, ET AL(296CV426) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ELIJAH ADAMS AND QUEESNESFA ADAMS V. A BEST PRODUCTS COMPANY, ET AL(296CV426) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ELIJAH ATKINS AND ELIZABETH ATKINS V. A BEST PRODUCTS COMPANY, ET AL(9934247ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIJAH BEST AND HELEN BEST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001229) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELIJAH COLEY AND SHIRLEY COLEY V. A BEST PRODUCTS COMPANY, ET AL(9935998IC) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIJAH ELLIOTT AND GRACE ELLIOTT V. COMBUSTION ENGINEERING, INC., ET AL(291146) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIJAH GARDNER V. A BEST PRODUCTS COMPANY, ET AL(9733977DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIJAH J. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C199228005A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ELIJAH JONES V. ACANDS, INC., ET AL(9711085) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ELIJAH LYONS AND BETTY LYONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9708025CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELIJAH PALMER V. ACANDS, INC., ET AL(99102083) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ELIJAH RAGIN AND CORRINE RAGIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001151) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELIJAH SMITH AND ROSE SMITH V. FIBREBOARD CORPORATION, ET AL(9241554) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ELIJAH TEER AND ELIZABETH TEER V. A BEST PRODUCTS COMPANY, ET AL(00411112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIJAH THORNTON, ET AL V. ANCO INSULATIONS, INC., ET AL(459669) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| ELIJAH WARREN AND HILMA WARREN V. A BEST PRODUCTS COMPANY, ET AL(00421420CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELINOR BARRETT, SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID BARRETT, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(99L05181) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ELIO TONIOLO AND BARBARA TONIOLO V. ACME INSULATION INC., ET AL(2002255BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ELISABETH HEGYI, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO JOZSEF HEGYI, DECEASED V. ACANDS, INC., ET AL(BC218403) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ELISABETH KOEBEL, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GERHARD KOEBEL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV9388Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELISE G. WATERMAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF STANLEY WATERMAN V. ACANDS, INC., ET AL(951021A9WZ) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELISE M. BOUTOT, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIOS OF NORMAN O. BOUTOT, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(H97563) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| ELISE M. MURRAY, EXECUTRIX OF THE ESTATE OF ARTHUR E. MURRAY V. A BEST PRODUCTS COMPANY, ET AL(00420043CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELISEO BARBOSA AND RUTH BARBOSA V. AP GREEN INDUSTRIES, INC., ET AL(298CV15618L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ELISEO CASTANEDA V. A&M INSULATION COMPANY, ET AL(200CV622M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ELISEO E. BALLESTEROS V. OWENS CORNING, ET AL(BC188415) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ELISEO S. MAHUSAY AND JELLEN MAHUSAY V. ACANDS, INC., ET AL(010018858) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ELISEO TORRES GARAY AND HOWARD WAYNE RINGO V. GAF CORPORATION, ET AL(00059008X) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ELISEUS FICARRA AND MELINDA FICARRA V. A BEST PRODUCTS COMPANY, ET AL(00423792CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELISHA GOLD V. A BEST PRODUCTS COMPANY, ET AL(00423306CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELISHA MILLER V. RAPID AMERICAN CORPORATION, ET AL(00L13435) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ELISHA REED, JR AND MARTHA REED V. A BEST PRODUCTS COMPANY, ET AL(91223504) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELISHA WALLACE V. ACANDS, INC., ET AL(97141650CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELISIO DISABATINO AND CHESTA KAY DISABATINO V. AP GREEN INDUSTRIES, INC., ET AL(400CV08664A) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELISSA STEARNS, KANDICE STEARNS AND WARD STEARNS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WARD N. STEARNS, V. OWENS CORNING, ET AL(BC191414) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELIU SALAS AND MARIA SALAS V. A BEST PRODUCTS COMPANY, ET AL(98352490CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ELIZA J. BATES ET AL V. A.P.GREEN INDUSTRIES,INC.,ET AL DECEASED(200015008) (ROBERT BATES, JR., | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIZABET A. CADARIO AND CHARLES L. CADARIO V. EASTERN REFRACTORIES COMPANY, INC., ET AL(002431) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ELIZABETH A. ALVARADO, AS EXECUTRIX OF THE ESTATE OF STANLEY HARDING, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(9114282) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELIZABETH A. DOYLE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF PHILIP J. DOYLE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(965010) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELIZABETH A. MONGIRDAS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELIZABETH A. PHELPS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS RAY PHELPS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV29418) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ELIZABETH A. POTTS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ELIZABETH A. STRONEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES JOSEPH STRONEY, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(261930) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIZABETH ANN MASON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DENNIS ELAIS MASON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31242) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ELIZABETH B. BURROUS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF LLOYD M. BURROUS V. THE EJ BARTELLS COMPANY, ET AL(9920655068EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| ELIZABETH B. WHITE, PERSONAL REPRESENTATIVE OF THE ESTATE OF RUSSELL BROSIUS, V. ACANDS, INC., ET AL.(931331501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELIZABETH BAKSA AND LOUIS BAKSA V. A BEST PRODUCTS COMPANY, ET AL(00422222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIZABETH BERKLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ELIZABETH BERTEL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE W. BERTEL V. ACANDS, INC., ET AL(98048506CIX310) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELIZABETH BROCK, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JACK BROCK, DECEASED V. GREEN REFRACTORIES, INC., ET AL(0031474CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ELIZABETH BRUCE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES J. BRUCE V. BF GOODRICH COMPANY, ET AL(993969369CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIZABETH BURNETTE V. ASBESTOS PRODUCT MANUFACTURING CORPORATION, ET AL(195CV007709) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| ELIZABETH C. ANDROYNA V. AP GREEN REFRACTORIES COMPANY, ET AL(98831060NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ELIZABETH C. HEARN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9910000CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| ELIZABETH C. KNOX | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ELIZABETH C. STRUBLE AND DANIEL T. STRUBLE V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0381RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ELIZABETH CAPPELLO AND SALVATORE CAPPELLO V. GARLOCK, ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| ELIZABETH CATINO, ADMINISTRATRIX OF THE ESTATE OF ARTHUR CATINO V. RAPID AMERICAN CORPORATION, ET AL(990800560) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ELIZABETH CRABBE, PERSONAL REPRESENTATIVE AND SURVIVING SPOUSE OF CHARLIE O. CRABBE AND DONNA JEFFERSON PERSONAL REPRESENTATIVE OF CHARLIE O CRABBE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9223050GB) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELIZABETH DAVENPORT, PERSONAL REPRESENTATIVE OF THE ESTATE OF HARLAND T. DAVENPORT AND ELIZABETH DAVENPORT, SURVIVING SPOUSE OF HARLAND T. DAVENPORT V. OWENS-CORNING FIBERGLAS CORP., ET AL.(911123501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELIZABETH DAWSON(885211) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ELIZABETH DERR INDIVIDUALLY AND AS SURVIVING SPOUSE OF DONALD K. DERR, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241457) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ELIZABETH E. HAMMOND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELIZABETH E. MCINERNEY | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ELIZABETH E. MCINERNEY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF LEO J. MCINERNEY, DECEASED, V. OWENS-ILLINOIS, INC., ET AL. AND OWENS-CORNING FIBERGLAS CORP., V. H.B. FULLER, ET AL. (87CV713) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| ELIZABETH E. RYDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELIZABETH F. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(0041568ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIZABETH FORDHAM, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARENCE J. FORDHAM V. ACANDS, ET AL(C5977425AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ELIZABETH H. JAMES V. A BEST PRODUCTS CO., ET AL(983417175CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIZABETH H. WILLIAMS, EXECUTRIX OF THE ESTATE OF GEORGE J. WILLIAMS, DECEASED AND ELIZABETH H. WILLIAMS IN HER OWN RIGHT V. GAF CORPORATION, ET AL(94CV169) | OH: COURT OF COMMON PLEAS OF MAHONING COUNTY OHIO | ACTIVE |
| ELIZABETH HEDRICK, PERSONAL REPRESENTATIVE TO THE ESTATE OF PAUL R. HEDRICK, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(962863) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ELIZABETH HIRTH, SPECIAL ADMINISTRATOR OF THE ESTATE OF STANLEY HIRTH, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971L1356) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ELIZABETH HOBBS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MELVILLE HOBBS, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV0643Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELIZABETH I. BROWN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ERNIE BROWN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CV376) | GA: SUPERIOR COURT OF CRISP COUNTY GEORGIA | ACTIVE |
| ELIZABETH J. SIMMONS V. OWEN SCORNING FIBERGLAS CORPORATION, ET AL(971516CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ELIZABETH JACKSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES JACKSON, DECEASED, ET AL V. ACANDS, INC., ET AL(00037900C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ELIZABETH JOHNSON, ELLAIN COMBRINK, MARCELLA GREEN AND STEVEN JOHNSON AS SURVIVING HEIRS AND ELIZABETH JOHNSON AS EXECUTOR OF THE ESTATE OF RICHARD JOHNSON, DECEASED V. THE ANCHOR PACKING COMPANY, E(995423) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ELIZABETH JUNE KUGLER, EXECUTRIX OF THE ESTATE OF RUDOLPH KUGLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2250) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ELIZABETH KINGERY ROTHGEB, EXECUTRIX OF THE ESTATE OF NATHAN RANDALL ROTHGEB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C67731) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELIZABETH KIRBY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH KIRBY, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (89200072) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELIZABETH LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96094203) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ELIZABETH LONG CHERRY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELIZABETH M. HOBBS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FLOYD LARRY FLOYD HOBBS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31404) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ELIZABETH M. VINESKI, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FLOYD VINESKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95275908) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELIZABETH M. WATERS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROSCOE W. WATERS, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(00107589) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELIZABETH MACARIO AND WILLIAM B. MACARIO V. ACANDS, INC., ET AL (C014A2D2001001196) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ELIZABETH MARSHALL, DECEASED, V. CROWN CORK & SEAL COMPANY, ET AL (952503) MARSHALL, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF CLIFFORD W. | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ELIZABETH MARTIN V. AP GREEN REFRACTORIES, INC., ET AL (006021CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ELIZABETH MARTINKO, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF DONALD J. MARTINKO, DECEASED V. A BEST PRODUCTS COMPANY, ET AL (973431108CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIZABETH MARY RITTER, INDIVIDUALLY AND AS WIFE OF EDWARD L. RITTER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL (9618099) | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| ELIZABETH MAY MCDANIEL V. A BEST PRODUCTS COMPANY, ET AL (004150190V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIZABETH MICHAEL AND EMILY MICHAEL, MINORS AND JENNIFER MICHAEL, BOTH INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES MICHAEL, DECEASED AND AS GUARDIAN AD LITEM OF ELIZABETH MICHAEL, ET AL V. (986696) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ELIZABETH MOORE | | |
| FITZABETH N. TUCKER V. GAF CORPORATION, ET AL (740C100001001100) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ELIZABETH NORMAN, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF ROBERT NORMAN, DECEASED V. ACANDS, INC., ET AL (960905) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | CLOSED |
| OUELLETTE, DECEASED OUELLETTE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JEROME V. AP GREEN INDUSTRIES, INC., ET AL (400C0V0770Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELIZABETH PATTERSON, ADMINISTRATRIX OF THE ESTATE OF EDWARD PATTERSON, DECEASED, AND WIDOW IN HER OWN RIGHT, V. A. P. GREEN INDUSTRIES, INC., ET AL (91CV1906) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ELIZABETH PRINGLE CLANHHAN V. GEORGIA PACIFIC CORPORATION, ET AL (2000CV32024) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| ELIZABETH R. WHELTON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM F. WHELTON V. ACANDS, INC., ET AL (9863131) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ELIZABETH R. WHITE, PERSONAL REPRESENTATIVE FOR THE ESTATE RICHARD V. WHITE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL (9882A896NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ELIZABETH RENNERS, EXECUTRIX OF THE ESTATE OF WILLIAM RENNERS V. ACANDS, INC., ET AL (960905) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ELIZABETH S. JONES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM L. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ETAL (96145505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELIZABETH SPEZIALE V. A BEST PRODUCTS COMPANY, ET AL (004176680V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIZABETH TIDLUND, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD A. TIDLUND, DECEASED V. ACANDS, INC., ET AL (9859011) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ELIZABETH TRIGGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (982192S28CX31567) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FITZABETH V. BUTLER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RUDOLPH R. BUTLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (952261503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELIZABETH V. DAMICO, ADMIN. | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| ELIZABETH VEN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM MARTIN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL (400CV1146Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELIZABETH WATERS, PERSONAL REPRESENTATIVE OF THE ESTATE OF LEO WATERS, DECEASED V. ACANDS, INC., FM AT (98C1717)(RASH) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| ELIZABETH WEBER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

Page: 549 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| ELIZABETH WEEKS | | |
| ELIZABETH WHEELER AND EDSON WHEELER V. AP GREEN REFRACTORIES, INC., ET AL(000031180) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ELIZABETH WHITE V. A BEST PRODUCTS COMPANY, ET AL(01428104CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ELIZABETH WILKINSON, INDIVIDUALLY AND AS THE EXECUTRIX OF THE ESTATE OF ROBERT LEE SHREEVES, DECEASED V. AANDI COMPANY, ET AL(2000C2732) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELIZABETH WILLIAMS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DONALD RAY WILLIAMS, DECEASED V. OWENS CORNING, ET AL(6298JG98) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FITZABETH MURFFET, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GORDON WUERFEL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0895A) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ELIZAN KILLINGS INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF SINGLETON KILLINGS, DECEASED, AND ELIZAN KILLINGS INDIVIDUALLY AND AS DEPENDENT WIDOW OF SINGLETON KILLINGS, DECEASED V. ABEX CORPORATION, ET AL(CV92P04013) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| ELKIE E. CRUMP V. A BEST PRODUCTS COMPANY, ET AL(014334680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FIXTNS, ROY F. AND TMOFMR FIXTNS V. ACANDS, INC., FM AL(99CU136) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| ELLA CATHERINE AINSWORTH RILEY, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF KENNEL KERMIT RILEY, DECEASED AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES, ET AL V. OWENS CORNING, ET AL(DV9903601B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ELLA DIGGS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D151205) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ELLA E. CAMERON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LEON H. CAMERON V. RAPID AMERICAN CORPORATION, ET AL(982359) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELLA GREEN V. ACANDS, INC., ET AL(00C4167) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ELLA JEPP, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HEINRICH JEPP, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV05799) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELLA LOUISE ENDICOTT, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JAMES L. ENDICOTT, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98314670OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLA M. CHOMA V. A BEST PRODUCTS COMPANY, ET AL(041154670CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLA MAE TUCKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9228779) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELLA SMEARINGEN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SHERMAN SMEARINGEN V. ACANDS, INC., ET AL(CL001467AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ELLA TIPPENS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317559098) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |
| ELLA VETRIZ REXROAD, SPECIAL ADMINISTRATOR TO THE ESTATE OF DEWEY REXROAD, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L012556) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FLFA WAFFER, FT AL V. PITTSBURGH CORNING CORPORATION, FM AL(DV9906605O1T) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ELLA WORONIUK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN WORONIUK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV2112V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELLA WORONIUK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN WORONIUK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1351V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELLARD W. MALECHA AND JOSEPHINE MALECHA V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| FLLFAN BANKS, FT AL V. OWENS CORNING, FM AL(9809691C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| ELLEN CAMDEN AND SONNY CAMDEN, ET AL V. ACANDS, INC., ET AL(2000C0360) | TX: DISTRICT COURT OF CASS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELLEN CRAMPTON V. ACANDS, INC., ET AL(BC242286) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ELLEN E. JOHANSEN V. AP GREEN INDUSTRIES, INC., ET AL(001211) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ELLEN E. MULHOLLAND, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALLEN E. MULHOLLAND, DECEASED V. ACANDS, INC., ET AL(9890819NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | CLOSED |
| ELLEN HANSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NEAL HANSON, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(C15982664J) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ELLEN HILL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF DALE D. HILL, V. FRASP'S BUTLER SERVICE, INC., ET AL(002320591SPA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ELLEN J. ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(9800) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ELLEN K. ROWLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ELLEN L. HARTMANN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ELLEN LOIS COSSA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANGELO COSSA V. WR GRACE AND CO., ET AL(99CV18795) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| ELLEN LOUISE AVERY MCPETERS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES HARVEY MCPETERS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV27816) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ELLEN M. MONROE AND RUSSELL MONROE V. A BEST PRODUCTS COMPANY, ET AL(01424214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLEN M. ROWLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ELLEN M. SHAW, INDIVIDUALLY AND AS GUARDIAN OF MARVIN W. SHAW V. ACANDS, INC., ET AL.(986342) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ELLEN MCFATE, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ELDON MCFATE V. ACANDS, INC., ET AL(C19568798J) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ELLEN R. CROOM, EXECUTRIX OF THE ESTATE OF LEON L. CROOM V. AP GREEN INDUSTRIES, INC., ET AL(79CV18P2J) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ELLEN WARE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CURTISS E. WARE, SR., DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(002498) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ELLIOT (JOHN D.) V. ARMSTRONG WORLD IND. INC. ET AL. CASE NO. LR-C-90-311(LRC9031) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| ELLIOT BRYSON V. A BEST PRODUCTS COMPANY, ET AL(9835898G2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIOT H. VELDMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(931013382) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELLIOT J. CAREY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELLIOT R. WHYTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELLIOT SCHNEIDER AND DOROTHY SCHNEIDER V. ACANDS, INC. ET AL(97108696) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ELLIOTT C. NELSON AND STELLA MAE ELIZABETH NELSON V. ACANDS, INC., ET AL(9901182799) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ELLIOTT D. SMITH AND NORMA SMITH V. A BEST PRODUCTS COMPANY, ET AL(973416666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ELLIOTT J. BEAUGEZ, PERCY S. BEAUGEZ, JR. NANCY MURIEL HARDY, AS HEIRS AT LAW OF PERCY S. BEAUGEZ, SR V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL(C19700080AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ELLIOTT J. WILLIAMS V. A BEST PRODUCTS CO., ET AL(98347028CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIOTT JETER AND ALDINE JETER V. A BEST PRODUCTS COMPANY, ET AL(9835961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIOTT T. HAMILTON AND VIRGINIA HAMILTON V. A BEST PRODUCTS CO., ET AL(98142775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIOTT V. BRYSON AND CARMEL GRIFFIN BRYSON V. A PRODUCTS COMPANY, ET AL(00423960CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELLIOTT VENABLE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ELLIS (ROBERT D.) V. ACANDS INC., ET AL.(90114S5A) | OR: UNITED STATES DISTRICT COURT/OREGON | ACTIVE |
| ELLIS ARTHUR JOHNSON V. ACANDS, INC., ET AL(97129055CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIS BYRD AND NAOMI BYRD V. A BEST PRODUCTS COMPANY, ET AL(014364644CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIS C. BARNES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELLIS CATHEY V. A BEST PRODUCTS COMPANY, ET AL(97341229CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIS COLLINS AND FERN COLLINS V. ACANDS CO., INC., ET AL(1113292) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ELLIS D. JACKSON AND JEWELL F. JACKSON V. ACANDS, INC., ET AL(1151176A2499) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ELLIS D. KONSDORF AND GALE A. KONSDORF V. ABEX CORPORATION, ET AL(0032810NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ELLIS D. LYLES AND PATRICIA LYLES V. A BEST COMPANY, ET AL(359900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ELLIS D. SMITH AND MARGARET A. SMITH V. A BEST PRODUCTS COMPANY, ET AL(9993982) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ELLIS DEBRUHL AND JOHANNA DEBRUHL V. A2 BAXTER COMPANY, ET AL(9037844P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ELLIS ETHERIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9709360A01) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ELLIS EUGENE PENN AND JUANITA PENN V. A BEST PRODUCTS COMPANY, INC., ET AL(00VS0059480) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ELLIS EUGENE BRADDOCK AND VERA FITZ2APFM BRADDOCK V. ACANDS, INC., ET AL(00VS0059480) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| ELLIS G. WARREN AND LORETTA WARREN V. A BEST PRODUCTS COMPANY, ET AL(004189115CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIS GOSS AND MARY GOSS V. ACANDS, INC., ET AL(004111137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIS GRIGGS, JR, ET AL V. OWENS CORNING, ET AL(9810859) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ELLIS H. MCBANE V. A BEST PRODUCTS COMPANY, ET AL(99396213CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIS H. SMITH AND JIMMIE SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9815017) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ELLIS IVEY V. A BEST PRODUCTS COMPANY, ET AL(00064686CA) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ELLIS J. GRAHAM V. ACANDS, INC., ET AL(00064686CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIS JOHNSON AND EVELYN J. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98354712CV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ELLIS L. BATTLES V. A BEST PRODUCTS COMPANY, ET AL(98156269CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ELLIS L. BATTLES V. A BEST PRODUCTS COMPANY, ET AL(98338339CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ELLIS L. BOWLING AND ANGELINE BOWLING V. OWENS ILLINOIS GLASS COMPANY, ET AL(9SCI02823) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ELLIS LONG | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ELLIS M HEATH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000926196) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ELLIS MCDANIEL AND ETHEL MCDANIEL V. WR GRACE CO CONN, ET AL(002507KHV) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ELLIS MOYERS AND CAROL MOYERS V. A BEST PRODUCTS COMPANY, ET AL(00411941CV) | KS: UNITED STATES DISTRICT COURT/KANSAS | CLOSED |
| ELLIS NEELY AND THERA NEELY V. ACANDS, INC., ET AL(00006237) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIS O. HARRELL | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ELLIS PATTON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ELLIS R. KNIGHT AND BARBARA KNIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19ICV10443) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ELLIS S. FREDERICK AND ANN C. FREDERICK V. ACANDS, INC., ET AL(E150079) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ELLIS S. MCHALE AND KATHLEEN MCHALE V. ACANDS, INC., ET AL(CL0080S3A2) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| ELLIS S. WILLIAMSON V. ANCHOR PACKING COMPANY, ET AL(9402613CA) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ELLIS SIMPKINS AND SHIRLEY SIMPKINS V. A BEST PRODUCTS CO., ET AL(98148025CV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| ELLIS TERTN V. A? GREEN INDUSTRIES, INC., ET AL(91N42R0) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIS TILLER AND SHIRLEY TILLER V. ACANDS, INC., ET AL(27796) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
|  | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELLIS W. JACOBS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70OCL00285447V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ELLIS W. KNIGHT AND JUANITA KNIGHT V. A BEST PRODUCTS COMPANY, ET AL(2975506) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIS WIGGINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95275518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELLIS, WARREN V. ACANDS, INC., ET AL(98C5577) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELLISON EURE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000082700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ELLISON LINCOLN AND PRECIOUS C. LINCOLN V. A BEST PRODUCTS COMPANY, ET AL(00412663CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLISON TUTTLE, BROWN | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT OF LOUISIANA | ACTIVE |
| ELLIS F. GREEN AND ANNE GREEN V. A BEST PRODUCTS CO., ET AL(98347771RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLSWORTH T. EVARTS AND CATHERINE EVARTS V. ACANDS,INC., ET AL(0036111) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELLSWORTH ELLISON AND GENOVA ELLISON V. ACANDS, INC., ET AL(9908437) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ELLSWORTH R. CORK AND PATRICIA A. CORK V. PNEUMO ABEX CORPORATION, ET AL(00C1622) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELLSWORTH SIGLER AND GENE SIGLER V. A BEST PRODUCTS COMPANY, ET AL(984702DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLSWORTH HANEY AND ETHEL HANEY V. ACANDS, INC., ET AL(95023309) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ELLSWORTH HINKLE AND LORETTA HINKLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96229514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELSWORTH T. STEWART V. A BEST PRODUCTS COMPANY, ET AL(00423642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELSWORTH QUIGLEY AND LOIS QUIGLEY V. ACANDS, INC., ET AL(001001861) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ELLWOOD R. ALLEN V. ACANDS, INC., ET AL(95023309) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ELMA J. DODGE AND HARLAN DODGE V. A BEST PRODUCTS COMPANY, ET AL(43422620V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMAN V. PETERSON AND NORMA E. PETERSON V. ACANDS, INC., ET AL(96071322) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELMAR WITHROW AND POLLY WITHROW V. AP GREEN REFRACTORIES COMPANY, ET AL(92C6024) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELMER (BILL) HOLCOMB AND GRACE HOLCOMB V. A BEST PRODUCTS COMPANY, INC., ET AL(128000) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER A. KOPCSOS AND TWILA KOPCSOS V. A BEST PRODUCTS COMPANY, ET AL(99396647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER A. RICHARDS AND BETTY JANE RICHARDS V. ACANDS, INC., ET AL(108691101) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ELMER A. WALTZ, JR V. ACANDS, INC., ET AL(01007511) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ELMER AND ANNA CARBONE V. ACANDS, INC., ET AL(200012002735) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ELMER AND DENA ACKERMAN, V. A.P.I., INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ELMER ARTHUR RAWKINS V. ABEX CORPORATION, ET AL(249796) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ELMER B. WAGONER AND DORIS F. WAGONER V. PNEUMO ABEX CORPORATION, ET AL(00C1628) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELMER B. WALLACE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000803498) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ELMER BELL AND LINDA BELL V. A BEST PRODUCTS COMPANY, ET AL(98347020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER BENNETT AND CAROL BENNETT V. A BEST PRODUCTS COMPANY, ET AL(00419441CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER BENNETT V. A BEST PRODUCTS COMPANY, ET AL(86C086122111) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER BENTZ V. ACANDS, INC., ET AL(9851818GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER C. WILLIAMS AND ANTONIA S. WILLIAMS V. ACANDS, INC., ET AL(1999C671) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELMER CAMPBELL V. ACS6, INC., ET AL(H884139) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ELMER CHESTNUT, EXECUTOR OF THE ESTATE OF EILEEN CHESTNUT V. ACANDS, INC., ET AL(2000011001022) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ELMER CLARENCE HARDESTY AND TREVA JANE HARDESTY V. AANDY COMPANY, ET AL(2000C2766) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELMER D. BLACK V. RAPID AMERICAN CORPORATION, ET AL(G29316294) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELMER D. CAFFERTY | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| ELMER D. FLANERY, ET AL V. OWENS CORNING, ET AL(99C01851102) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| ELMER D. SELL AND BURGA A. SELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C77714) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELMER D. VIBBERT V. A BEST PRODUCTS COMPANY, ET AL(014304670V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER DAVIS, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97024229D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ELMER DIEHL AND MARIAN P. DIEHL V. OWENS CORNING FIBERGLAS, ET AL(92COV0693) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ELMER E. AUSTIN AND CATHERINE H. AUSTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9813457/2CX11000) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELMER E. DEAN AND LINDAH DEAN V. THE ANCHOR PACKING COMPANY, ET AL(941460) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ELMER E. DUNGAN AND BEATRICE DUNGAN V. A P GREEN SERVICES, INC., ET AL(49D02956IM0000159) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ELMER E. WELLING V. ACANDS, INC., ET AL(99L1082) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ELMER F. CAMPBELL V. ACANDS, INC., ET AL(99C5515) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ELMER F. LENTZ AND DARLENE LENTZ V. A PRODUCTS COMPANY, ET AL(297661) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER F. TUCAS AND TRENE TUCAS V. AP GREEN INDUSTRIES, INC., ET AI(298CV2491RI) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ELMER G. HEIS V. A BEST PRODUCTS COMPANY, ET AL(004128320V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER G. KLEINDIENST V. AP GREEN INDUSTRIES, INC., ET AL(001302) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ELMER G. MCMULLIN AND ROSINA MCMULLIN V. ACANDS, INC., ET AI(970199 72) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ELMER G. PERKIE V. ACANDS, INC., ET AL(99C1081) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| ELMER GENE MCDANIEL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99L421) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| ELMER GORDON AND MAYBELLE GORDON V. A BEST PRODUCTS COMPANY, ET AL(98315999CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER GREGORY V. A BEST PRODUCTS COMPANY, ET AL(00415522CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER H. DEFFERIN(4357) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ELMER H. JOSEPH, SR, ET AL V. OWENS CORNING, ET AL(DV00006386K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ELMER H. PARSONS AND CORINE PARSONS V. ABEX CORPORATION, ET AL(94C1959) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELMER H. STEVENSON AND MARGARET STEVENSON V. A BEST PRODUCTS COMPANY, ET AL(386991) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER HARNESS V. ACANDS CO., INC., ET AL(386991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ELMER HARTMAN AND RUTH HARTMAN V. CSX TRANSPORTATION, ET AL(01C86) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| ELMER HICKEY V. ACANDS, INC., ET AL(98580) | IL: UNITED STATES DISTRICT COURT/NORHERN DISTRICT/ILLINOIS | ACTIVE |
| ELMER J. BASS AND JUANITA BASS V. COMBUSTION ENGINEERING, INC., ET AL(300074) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER J. BROWN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9114246C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ELMER J. MOLNAR AND JANET MOLNAR V. A BEST PRODUCTS COMPANY, ET AL(97324809CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER JAMES LATTIS V. OWENS ILLINOIS GLASS COMPANY, ET AL(93CI035562) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ELMER JFMRII. (PETER JFMFII.) AND KENNETH JFMFII., AS ADMINISTRATORS OF THE ESTATE OF FIMER AT.(98135572CX11000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JEWELL) V. ACANDS, INC., ET AL(97117775) | | |
| ELMER K. RILL V. ACANDS, INC., ET AL(33S1996) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| ELMER KLINE V. BF GOODRICH COMPANY, ET AL(97C97735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER KOLB V. ACANDS, INC., ET AL(1P9211286C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ELMER L. ARMSTRONG AND HIS WIFE, ALMA ARMSTRONG, V. A-BEST COMPANY, INC., ET AL. (28991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ELMER L. CZECH AND DORRAINE CZECH V. ACANDS, INC., ET AI. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ELMER L. JOHNSON AND MARGARET M. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00405524CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELMER L. MANNING V. ANCHOR PACKING COMPANY, ET AL(931169) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ELMER L. MOSSOR AND THELMA MOSSOR V. A BEST PRODUCTS COMPANY, ET AL(287404) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER L. NEAL AND MATTIE LEE NEAL V. OWENS CORNIG FIBERGLAS CORPORATION, ET AL(970335CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ELMER L. RABER AND SHARON D. RABER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000860) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELMER L. RICHARDSON V. CBS CORPORATION, ET AL(CI2000011AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ELMER L. ROYER AND HENRIETTA ROYER, ET AL V. ACANDS, INC., ET AL(142933M00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | CLOSED |
| ELMER L. SEWELL, ET AL V. GAF CORPORATION, ET AL(0002696000F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ELMER L. WHITMIRE, JR AND BETTY J. WHITMIRE V. ACANDS, INC., ET AL(2001CP3119) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ELMER L. WILLIAMS AND VANESSA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98355769CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER L. YOUNG AND JEAN A. YOUNG V. ACANDS, INC., ET AL(926578) | WY: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELMER LANDY AND DORIS LANDY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (191CV10080) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ELMER LEE BUIE, ET AL V. GENERAL ELECTRIC COMPANY, ET AL(2000134) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| ELMER M. ENGESETH AND GAYLE D. KOCHER V. UNITED STATES GYPSUM COMPANY, ET AL(01CV000974) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | ACTIVE |
| ELMER M. HOLLINGSWORTH AND RUBY HOLLINGSWORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98034040A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ELMER MATTOX V. ACANDS, INC., ET AL(L750696) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ELMER MONROE AND LORRAINE MONROE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(52234272) | TX: DISTRICT COURT OF BRAZOS COUNTY TEXAS | ACTIVE |
| ELMER N. BARR AND RAY D. BARR V. A BEST PRODUCTS COMPANY, ET AL(98355349CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER N. CHAMBERS AND CAROLYN M. CHAMBERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001592) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELMER N. NENEHH AND MONA NENEHH V. A BEST PRODUCTS COMPANY, ET AL(98352585CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER NELSON AND HIS WIFE, EULA NELSON V. ACANDS CO., INC., ET AL.(1160091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ELMER NICHOLS AND BEATRICE NICHOLS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(984892) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| ELMER O. ALLISON AND JUANITA ALLISON V. A BEST COMPANY, INC., ET AL(1417000) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ELMER O. BLAIR V. AP GREEN INDUSTRIES, INC., ET AL(9305535) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ELMER OLSEN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ELMER PANACCIONE AND MARY PANACCIONE V. AP GREEN REFRACTORIES COMPANY, ET AL(L323699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ELMER R. BLACKWELL AND LORETTA BLACKWELL V. A BEST PRODUCTS COMPANY, ET AL(298441) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER R. COOMBS AND JOSEPHINE R. COOMBS V. ACANDS, INC., ET AL(981932) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELMER R. HARVEY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ELMER R. MOHN V. ACANDS, INC., ET AL(99CL1104) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ELMER R. PAGE | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ELMER R. PONYZ AND ROBERTA PONYZ V. A BEST PRODUCTS COMPANY, ET AL(00922544NP) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELMER RAY STYONS AND BONNIE PERRY STYONS V. A BEST PRODUCTS COMPANY, ET AL(00414208CV) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| ELMER ROSS CARTER AND VIVIAN LOUISE CARTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DY990555131) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER S. SNEED, JR V. AP GREEN INDUSTRIES, INC., ET AL(00L1216) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ELMER SHERRILL AND OLLIE SHERRILL V. A BEST PRODUCTS COMPANY, ET AL(01428289CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER SHIDELER AND GATI. SHIDELER V. THE ANCHOR PACKING COMPANY, ET AL(158CV01R6) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/CT/TEXAS | ACTIVE |
| ELMER SLOBODIAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELMER SMITH | | |
| ELMER T. SUNDSTROM AND BETTY L. SUNDSTROM V. AP GREEN REFRACTORIES COMPANY, ET AL(00N0669XNP) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ELMER V. LIST V. A BEST PRODUCTS COMPANY, ET AL(99388117CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ELMER W. LANE AND LINDA KAY LANE V. ACANDS, INC., ET AL(9906648) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER W. ROSEMEYER V. A BEST PRODUCTS COMPANY, ET AL(99299284CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ELMER W. SARGENT AND THERESA A. SARGENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9920070?) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ELMER W. SMITH, JR AND MARY C. SMITH V. ACANDS, INC., ET AL(2001CP23249) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ELMER WARNICK, JR V. EAGLE PICHER INDUSTRIES, INC., ET AL(87C031100431?0) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELMER WILLIAMS | | |
| ELMER WILLIAMS AND VICTORIA WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191C1V10683) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ELMER WITHROW AND MARGARET WITHROW V. BF GOODRICH COMPANY, ET AL(97139R6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMER WOOD AND ANITA WOOD V. AP GREEN INDUSTRIES, INC., ET AL(400CV00889A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELMER WOOD AND EDNA WOOD V. ACANDS, INC., ET AL(94C042493ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ELMER AND JOY KINCADE V. ABLE SUPPLY CO., ET AL(200036790) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ELMO ANDERSON GARNER AND RACHEL B. GARNER V. ACANDS, INC., ET AL(105416O0) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ELMO BEASLEY AND IDA B. BEASLEY V. RAYBESTOS MANHATTAN, INC., ET AL(99CP23445I) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ELMO CRAWFORD, JR AND BERTHA CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL(9945782) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMO E. DEDON V. ACANDS, INC., ET AL(98315152OCV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ELMO E. WEARY V. A BEST PRODUCTS COMPANY, ET AL(00411883CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMO F. GILCHRIST V. AP GREEN INDUSTRIES, INC., ET AL(200110437) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ELMO L. CURTIS AND ETHEL CURTIS V. ACANDS, INC., ET AL(342181945O0) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ELMO LAWRENCE, JR AND MARY LAWRENCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97139539CX833) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELMO PRICE AND THELMA PRICE V. AP GREEN REFRACTORIES, INC., ET AL(400CV0070?) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ELMO SCOTT | | |
| ELMON E. CRADOLPH AND GOLDIE GRADOLPH V. A BEST PRODUCTS COMPANY, ET AL(00421222CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ELMON MOORE V. A BEST PRODUCTS COMPANY, ET AL(00412584CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMON STENSMAN V. ACANDS, INC., ET AL(00002CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ELMOND WILLIAMS AND CATHERINE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98347029CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMONTA TORRENTY V. ACANDS, INC., ET AL(C001112GAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ELMORA R. PARKER V. A BEST PRODUCTS COMPANY, ET AL(0142856CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMORE B. RICHEY AND DOROTHY M. RICHEY V. WR GRACE AND CO., ET AL(098117) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ELMORE C. ROTHWELL AND LINDA ROTHWELL V. OWENS-ILLINOIS GLASS CO. ET AL. (9142) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| ELMORE JAMES AND CORINE JAMES, JR V. A BEST PRODUCTS COMPANY, ET AL(004117S1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMORE JAMES, JR AND BLONDELL JAMES V. A BEST PRODUCTS COMPANY, ET AL(00410859CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMORE MORTHLAND, V. AMCHEM PRODUCTS, INC., ET AL(917047) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ELMORE R. YARNELL V. RAYBESTOS MANHATTAN, INC., ET AL(305754) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELMUS GANN AND JEANETTE GANN V. A BEST PRODUCTS COMPANY, ET AL(00441152ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMUS R. TRIPP V. CROWN CORK AND SEAL COMPANY, ET AL(396CV0659AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ELNA M. TOLER V. GARLOCK, INC., ET AL(0012164CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ELNORA K. DAVIS V. ACANDS, INC., ET AL(CE99112711AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ELNORA LIEDER, EXECUTRIX OF THE ESTATE OF PHILLIP LIEDER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991200337(4) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ELNORA STRICKER AND HENRY STRICKER V. ACANDS, INC., ET A L(319860) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ELNORE THRASH V. ACANDS, INC., ET AL(9911306) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ELOISE AND OWEN F. HANAVAN V. EMPIRE ASBESTOS PRODUCTS, INC., ET AL(377883) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ELOISE BAGGETT, ADMIN OF ESTATE OF RUFUS TYLER, DEC'D, ETC. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ELOISE HINSON AND EDGAR HINSON V. ACANDS, INC., ET AL(700CV232F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ELOISE THOMAS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JAMES W. THOMAS, SR AND NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | | ACTIVE |
| ELOISE THOMAS AS SPOUSE V. AP GREEN INDUSTRIES, INC., ET AL(01103416) | | |
| PFONM F. WILKINSON, EXECUTRIX OF THE ESTATE OF GEORGE WILKINSON V. ACANDS, INC., ET AL(9905003690) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ELOISE ADKINS, EXECUTRIX OF THE ESTATE OF KELLIE ADKINS, JR. ET AL V. GUARD LINE, INC., ET AL(94C290) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| ELOY ARANDA AND MARIA ARANDA V. AP GREEN INDUSTRIES, INC., ET AL(298CV218RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ELRAY PADGETT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9608139D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ELRED GRAHAM AND CHRISTINE GRAHAM V. A BEST PRODUCTS COMPANY, ET AL(004118564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELRIE R. FLOYD V. ACANDS, INC., ET AL(96C6039) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ELROY DANIELS AND EQUILLA DANIELS V. A BEST PRODUCTS COMPANY, ET AL(004156450V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELROY FLEMENS V. ACANDS, INC., ET AL.(231295) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ELROY RIVERS AND PATRICIA RIVERS V. ACANDS, INC., ET AL(00012156) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ELROY SHAFFER AND MARIAN SHAFFER V. AP GREEN REFRACTORIES, INC., ET AL(9909977427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ELROYD STINER AND WIFE MILDRED STINER, V. ROCK WOOL MANUFACTURING COMPANY, ET AL(2490991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ELSBERY BROADNAX | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ELSFORD WILSON AND ALBERTINE WILSON V. AP GREEN REFRACTORIES, INC., ET AL(00443CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ELSIE C. JOHNSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDMOND L. JOHNSON V. ACANDS, INC., ET AL(2000906182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ELSIE CROMER V. A BEST PRODUCTS COMPANY, ET AL(004132759CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELSIE E. HARTLOVE, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES F. HARTLOVE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9515151G) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELSIE ELIZABETH LUNDY INDIVIDUALLY AND AS SURVIVING SPOUSE OF H. CURTIS LUNDY, DECEASED AND CARL LUNDY, SR V. ACANDS, INC. ET AL(94200504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELSIE GENE RICHARD, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF JOHN ELTON RICHARD, DECEASED, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(A140090) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ELSIE GODFREY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE C. GODFREY, ET AL V. ACANDS, INC., ET AL(100CV13*) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ELSIE H. BARRETT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF KERMIT E. BARRETT, | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DECEASED. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19CV10909) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ELSIE HARRIS, WIDOW, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HOWARD H. HARRIS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96CA05066) | | |
| ELSIE HENRY HORNE AND WANNA MAE HORNE V. A BEST PRODUCTS COMPANY, ET AL.(0041994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELSIE J. SZYMANSKI, ADMINISTRATRIX OF THE ESTATE OF STANLEY P. SZYMANSKI, JR. DECEASED AND INDIVIDUALLY AS THE SURVIVING SPOUSE OF STANLEY P. SZYMANSKI, JR V. ACANDS, INC., ET AL.(I19961917) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| FISTR JOAN SCHLAMPERTIER V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV26719) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ELSIE K. SLAY, ADMINISTRATRIX OF THE ESTATE OF JOHN M. SLAY V. ACANDS, INC., ET AL.(20019202) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ELSIE K. WAECHTLER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR HERBERT WAECHTLER, SR, DECEDENT, ET AL V. RAYBESTOS MANHATTAN INC., ET AL.(986671) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ELSIE KNAPP, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF BOYD KNAPP, DECEASED V. AIRCO, INC., ET AL. | ND: DISTRICT COURT OF CASS COUNTY NORTH DAKOTA | ACTIVE |
| ELSIE M. ANDERSON, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF RALPH V. ANDERSON V. ACANDS, INC., ET AL.(98C0238C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ELSIE MAE PRINGLE, AS SUCCESSOR IN INTEREST TO THE ESTATE OF CHARLES MONROE PRINGLE, DECEDENT, JEANE LATESSA, MARSHA VASQUEZ, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(958871) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ELSIE MAY CURTIS, WIDOW AND NEXT OF KING OF WILLIE DELBERT CURTIS, DECEASED V. UNITED STATES MINERAL PRODUCTS CO., ET AL(C9641PE) | OK: DISTRICT COURT OF STEPHENS COUNTY OKLAHOMA | CLOSED |
| ELSIE PARSONS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PHILIP PARSONS, DECEASED V. ACANDS, INC., ET AL.(89G59501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELSIE SALLES HOLLIS INDIVIDUALLY, AS SURVIVING SPOUSE AND AS PREPRESENTATIVE OF ESTATE OF GEORGE EDWARD HOLLIS, DECEASED AND FOR AND ON BEHALF OF GUS EUGENE HOLLIS, ET AL., V. ACANDS, INC., ET AL.(A130085) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ELSIE SLATER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN SLATER V. ACANDS, INC., ET AL.(00020804) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ELSIE VOLKMANN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM VOLKMANN, DECEASED, ET AL V. ACANDS, INC., ET AL(GN001161) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ELSWORTH SANDORN AND ROSEMARIE SANDORN V. ACANDS, INC., ET AL(96CV0300) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ELTON DAVIS, SR AND GEORIANA DAVIS V. PITTSBURGH CORNING CORPORATION, ET AL(96C0741) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ELTON E. BACHMEIER AND LIZ A. BACHMEIER V. CROWN CORK AND SEAL COMPANY, ET AL(96C72192) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| ELTON G. HENRY V. A BEST PRODUCTS COMPANY, ET AL(0141044ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELTON HEATH AND KAREN HEATH V. ABEX CORPORATION, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ELTON I. COOK V. OWENS CORNING CORPORATION, ET AL(700C19927/37/A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ELTON L. FULFORD V. ARMSTRONG WORLD INDUSTRIES, ET AL(C1921999) | VA: CIRCUIT COURT OF FREDERICKSBURG CITY CIRCUIT VIRGINIA | ACTIVE |
| ELTON LEWIS ADAMCEK AND HELEN ADAMCEK V. ACANDS, INC., ET AL(1342028) | TX: DISTRICT COURT OF WHARTON COUNTY TEXAS | ACTIVE |
| ELTON LITCHFIELD V. PITTSBURGH CORNING CORPORATION, ET AL.(A0144818) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ELTON MCCAIT, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98199GCATG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED? |
| ELTON PRIDDY AND MARGARET PRIDDY V. AP GREEN INDUSTRIES, INC., ET AL(98CI05568) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELTON R. MCVANEY AND JEAN W. MCVANEY V. FNEDMO ABEX CORPORATION, ET AL.(00C23358) | WI: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELTON RAY MENEFEE AND TESSIE MARIE MENEFEE, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(31811992) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| ELTON ROGER KEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9912658) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ELTON T. LONG AND MARY ANN LONG V. ACANDS, INC., ET AL.(004BA82001000025) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ELVA BRAUN, SPECIAL ADMINISTRATOR OF THE ESTATE OF HENRY BRAUN V. CHICAGO PIPE AND BOILER COMPANY, ET AL.(90L13079) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ELVA D. WILLIAMSON | | |
| ELVA F. MARTINEZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ARTURO C. MARTINEZ, DECEASED V. G&F CORPORATION, ET AL.(0009168059CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | TX: DISTRICT COURT OF MAVERICK COUNTY TEXAS | ACTIVE |
| ELVA WESSLEY ADKINS AND NANCY ROBERTS ADKINS V. ACANDS, INC., ET AL.(100CV01142) | | |
| ELVE MORGANFIELD AND DOROTHY MORGANFIELD V. A BEST PRODUCTS COMPANY, ET AL.(100CV01142) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| ELVIN W. RUFORD V. ACANDS, INC., ET AL.(991491%) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELVIA K. DAVIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CHARLES DAVIS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV19143) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ELVIA L. STEPHENS AND MILTON J. STEPHENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97020260A01) | | |
| ELVIE MORGAN TYLER, ET AL. V. OWENS CORNING, ET AL.(C09803271CJ) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ELVIN BAILEY AND CLAUDINE BAILEY V. ACANDS, INC., ET AL.(9808696) | | |
| ELVIN D. HAYES AND SHIRLEY A. HAYES V. A BEST PRODUCTS COMPANY, ET AL.(9713442421CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ELVIN DEAN SEXTON AND BETTY SEXTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(004239883CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| AL(916415CVCH1108) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELVIN FREDIC GEORGE, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV24184) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ELVIN FREDRIC GEORGE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9701345E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ELVIN J. KIVISTO V. A BEST PRODUCTS COMPANY, ET AL.(99144421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELVIN KLEPPINGER AND ROSEMARY KLEPPINGER V. ACANDS, INC., ET AL.(1999C7496) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ELVIN L. WOODARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL99001971100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ELVIN PINKNEY AND VERA PINKNEY V. GARLOCK, INC., ET AL.(002243CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ELVIN R. STACEY AND AUGUSTA CAROLYN STACEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980414CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ELVIN VAUGH AND MELVA J. VAUGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95179BCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ELVINA FMHEH, BRADY AND DANNY RAY BRADY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(986120) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ELVIRA E. GORRILL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HERMAN R. GORRILL V. ACANDS, INC., ET AL.(974251) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ELVIRA JOHNSON V. WR GRACE AND CO., ET AL.(00206673) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| ELVIRA ZDERADCICA, V. ACANDS, INC., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ELVIS BOND V. A BEST PRODUCTS COMPANY, ET AL.(9835L8497CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ELVIS CHRISTIAN, JR V. ACANDS, INC., ET AL.(317052) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELVIS F. GATFIS AND ANNIE GATTIS V. OWENS CORNING, ET AL(17808H01) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | CLOSED |
| ELVIS R. COOK AND MARY L. COOK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11466) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ELVIS R. PICKLE AND BETTY PICKLE V. CROWN CORK AND SEAL COMPANY, ET AL(CTV96086MM) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | ACTIVE |
| ELMAY MCDOWELL V. ACANDS, INC., ET AL(X01000179) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELMELL (DAVID R. AND LORRAINE) V. A. C. & S., INC., ET AL CASE NO. 5822(5822) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ELMELL (THOMAS G., JR., AND NANCY) V. ABERTHAW CONSTRUCTION COMPANY, ET AL CASE NO. 90-5340(905340) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FIMYN AIIFF AND DORCUS I., AIFF V.(96C549) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELMYN GRAY EWING, SR AND NANCY C. EWING V. A BEST PRODUCTS COMPANY, FM AL(96C549) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELMIN L. TOWNSEND V. A BEST PRODUCTS COMPANY, ET AL(0041234SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELWIN THIELE AND JACQUELINE THIELE V. WR GRACE AND CO., ET AL | NM: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| ELWIN WALTON V. ACANDS, INC., ET AL(200CV76JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ELWOOD AND BETTY COSGROVE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9804000037) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FIMOOD C. FEIL, AND URSULA F. FEIL, V. OWPNS-CORNING FIBERGLAS CORPORATION, FM AL.(951797CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ELMYN EARL HERRING, SR AND ROWENA HERRING V. ACANDS, INC., ET AL(500CV11BF3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ELWOOD F. RICHTER, SR AND RUTH E. RICHTER V. PNEUMO ABEX CORPORATION, ET AL(9909976) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ELWOOD FREGOE AND BERTHA FREGOE V. ACANDS, INC., ET AL(10757000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ELWOOD GRAYN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802854ICX175) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELWOOD H. BENNETT | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ELWOOD I. CHAPMAN AND MARILYN F. CHAPIN V. ACANDS, INC., ET AL(99121129) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| ELWOOD J. CREDEUR, ET AL V. ACANDS, INC., ET AL(A0162620) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ELWOOD L. SMITH AND BEATRICE B. SMITH V. ACANDS, INC., ET AL(195CV13807) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ELWOOD L. SWAIN AND BETTY J. SWAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9990628) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELWOOD M. BARKER AND CARRIE BARKER V. ACANDS, INC., ET AL(9990628) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ELWOOD M. JACKSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| ELWOOD PRUITT V. A BEST PRODUCTS COMPANY, ET AL(004177412CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELWOOD R. DADE AND EDITH S. DADE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0374397) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ELWOOD SAGER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(BC213783) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ELWOOD SAMUEL TINKER, SR AND VONNIE SMITH TINKER V. A BEST PRODUCTS COMPANY, ET AL(004142210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELWOOD SCOTT AND IRENE SCOTT V. ACANDS, INC., ET AL(98C0317TASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| FIMOOD STICOX AND HITDA STICOX V. OWPNS CORNING FIBERGLAS CORPORATION, FM AL(98047SCA01) | FI: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| ELWOOD V. SMALL AND NORMA SMALL V. ACANDS, INC., ET AL(10445299) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ELMOOD W. SMITH(893567) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ELWOOD W. TACKETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(973161510CX23300) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ELWOOD WALTON AND VIRGINIA WALTON V. ANCHEM PRODUCTS INC., ET AL(002228NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| ELWYN E. KOEHLER V. ACANDS, INC., ET AL(9850455) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FIMYN JACKSON AND AIICF JACKSON V. ACANDS, INC., FM AL(105915100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| ELY AND SHIRLEY BAR V. ACANDS, INC., ET AL(94CTV5443) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ELY AND SHIRLEY BAR V. GARLOCK, INC., ET AL(94121564) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| ELZA C. DOWERS AND CATHERINA A. DOWERS V. A BEST PRODUCTS COMPANY, ET AL(3202771) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELZA L. VEST AND EDITH B. VEST V. A BEST PRODUCTS COMPANY, ET AL(2984418) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELZIA STRICKLAND AND TISHA STRICKLAND V. AMERICAN TOBACCO COMPANY, ET AL(9800764CA32) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ELZIE JACKSON AND ELIZABETH JACKSON V. AP GREEN INDUSTRIES, INC., ET AL(298CV4222M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ELZY CORRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990017114) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EMANUEL DOUGLAS V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL(BC219658) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| EMANUEL HILL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EMANUEL HILL, PERSONAL REPRESENTATIVE FOR THE ESTATE OF SIDNEY WASHINGTON HILL, DECEASED V. ACANDS, INC., ET AL(89334501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EMANUEL J. BOGLINO V. A BEST PRODUCTS COMPANY, ET AL(98356285CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EMANUEL J. BOGLINO V. A BEST PRODUCTS COMPANY, ET AL(98358488CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EMANUEL J. OWENS AND DOROTHY OWENS V. ACANDS, INC., FM AL(19CT20701A&S) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EMANUEL J. PACE AND JOAN PACE V. ACANDS, INC., ET AL(99102079) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| EMANUEL J. PUGLISI V. FIBREBOARD CORP. ET AL.(BC012658) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EMANUEL LEVINE AND GRACE LEVINE V. A BEST PRODUCTS COMPANY, ET AL(00410887CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMANUEL M. MYRICK, SR V. GAF CORPORATION, ET AL(70CL002959600I) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EMANUEL P. AMICO AND DOLORES H. AMICO V. GARLOCK, INC., ET AL(9715221) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| EMANUEL R. JOHNSON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CCL0029021V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EMANUEL SINGLETON V. A BEST PRODUCTS COMPANY, ET AL(4112280CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMANUEL T. MINES V. GAF CORPORATION, ET AL(700CL0030067C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EMANUEL WEISMASSER V. A BEST PRODUCTS COMPANY, ET AL(4112904CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMANUEL WILSON V. A BEST PRODUCTS COMPANY, ET AL(0040019CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMBERY BEAMON V. A BEST PRODUCTS COMPANY, ET AL(014232225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMEILE J. FAIRNEY AND ELIZABETH L. FAIRNEY V. THORPE INSULATION COMPANY, ET AL(BC2397221) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EMERICK GARTNER V. A BEST PRODUCTS COMPANY, ET AL(00417882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMERICK J. KALIE V. A BEST PRODUCTS COMPANY, INC, ET AL(0050113) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| EMERICK T. LUBONOVICH V. A BEST PRODUCTS COMPANY, ET AL(00418106CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMERICO SPAGNUOLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EMERONS 'BUD' E. MORRER V. AP GREEN REFRACTORIES COMPANY, ET AL(00009219NP) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EMERSON B. ROKER AND PRINCESOLA ROKER V. AP GREEN INDUSTRIES, INC., ET AL(9910S918) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EMPERSON CLOUGH AND ADALINE CLOUGH V. ACANDS, INC., ET AL(991008) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| EMERSON E. LAPOINT, JR AND NANCY A. LAPOINT V. A BEST PRODUCTS COMPANY, ET AL(98035818CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EMERSON EDWARD CARVER V. THE ANCHOR PACKING COMPANY, ET AL(9800806346) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMERSON ELDON DOCKERY AND NANCY J. DOCKERY V. A BEST PRODUCTS COMPANY, ET AL(00414181CV) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| EMERSON FORWARD | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMERSON G. ADKINS, ET AL V. GUARD LINE, INC. ET AL(95C65) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| EMERSON PARROTT, JR., AND HTS WFFF, BARBARA PARROTT V. ACANDS CO., INC., FM AL(2590941) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| EMERSON PARROTT, JR., AND HTS WFFF, BARBARA PARROTT V. ACANDS CO., INC., FM AL(2590941) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EMERSON ROBINSON V. ASBESTOS DEFENDANTS(BHC)(316538) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EMERSON V. WALTZ AND BETTY J. WALTZ V. AP GREEN SERVICES, INC., ETAL(49D04960 4CT00530) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EMERY L. DAVIS AND DOROTHY DAVIS V. AP GREEN REFRACTORIES, ET AL(593399) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| EMERY BRAESSLER V. A BEST PRODUCTS COMPANY, ET AL(CL002868AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EMERY BRUNDIGE | FL: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMERY E. CHANDLER AND JOANN CHANDLER V. AP GREEN INDUSTRIES, INC., ET AL(303401) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EMERY J. VARGO AND ELEANOR VARGO V. A BEST PRODUCTS COMPANY, ET AL(004111113CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EMERY KREGAN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMERY LOOMIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980112252?7) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EMERY W. JOHNSON AND VIRGINIA JOHNSON V. A BEST PRODUCTS CO., ET AL(98351025CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EMERY WARGO AND NORMA WARGO V. A BEST PRODUCTS COMPANY, ET AL(00411337CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMETT JUNIOR LAWSON V. A BEST PRODUCTS COMPANY, ET AL(014212182CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMGE, RICHARD AND RITA, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV01950) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMIL A. CORRADO AND ELIZABETH CORRADO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CN0811595) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EMIL CACCHIONE AND JOANN CACCHIONE V. THE ANCHOR PACKING COMPANY, ET AL(93C11424) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| EMIL CETCHOVICH AND GRACE O. CETCHOVICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9417868M) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EMIL CICCI AND JOAN CICCI V. A BEST PRODUCTS COMPANY, ET AL(004117794CV) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| EMIL DUHAMEL V. ACANDS, INC., ET AL(318838) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMIL E. GODBOUT | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EMIL E. GODEK V. OWENS-CORNING FIBERGLAS CORP. ET AL.(89279952) | MN: UNITED STATES DISTRICT COURT/CARLTON COUNTY MINNESOTA | ACTIVE |
| EMIL E. PRIVARA AND VIRGINIA PRIVARA V. A BEST PRODUCTS COMPANY, ET AL(00102742D) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EMIL EUGENE JOHNSON, ET AL V. US GYPSUM COMPANY, ET AL(277976) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMIL H. ZUNKER V. ACANDS, INC., ET AL(00C11150) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EMIL J. KNOLL AND JUNE E. KNOLL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C77132) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EMIL J. BENEDICT V. AP GREEN REFRACTORIES COMPANY, ET AL(011051118NP) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EMIL J. CIANFRANI AND ELIZABETH A. CIANFRANI V. ABEX CORPORATION, ET AL(9801001804) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EMIL J. CIANFRANI AND ELIZABETH A. CIANFRANI V. ABEX CORPORATION, ET AL(9801001804) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EMIL J. MARTIN AND ALBERTA MARTIN V. A BEST PRODUCTS COMPANY, ETAL(293395) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EMIL J. RACZKA | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EMIL JARVI AND BETTY JARVI V. A BEST PRODUCTS COMPANY, ET AL(98353790CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EMIL JURIGA V. RF GOODRICH COMPANY, ET AL(97124912CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMIL KATARINCIC AND MARY JEAN KATARINCIC V. A BEST PRODUCTS COMPANY, ET AL(305559) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMIL L. TROJAN AND LINDA TROJAN V. A BEST PRODUCTS COMPANY, ET AL(98351703CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMIL L. ZIMMERMAN, SR V. ACANDS, INC., ET AL(01L59) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EMIL MICHELON AND MARGIE MICHELON V. ARMSTRONG WORLD IND., INC., ET AL(190CV11218) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EMIL MORAVIK AND AGNES MORAVIK, V. ANCHOR PACKING COMPANY, ET AL(9278308NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| EMIL NAGY AND BETTY NAGY V. AP GREEN REFRACTORIES COMPANY, ET AL(000409172NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EMIL P. KNEZEVICH V. ACANDS, INC., ET AL(299CV1812JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EMIL R. PRIESOL AND MARY PRIESOL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10745) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EMIL SINGLER AND PEGGY SINGLER V. ACANDS, INC., ET AL(9906820) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EMIL SPON AND JUNE SPON V. AP GREEN REFRACTORIES, INC., ET AL(12160099) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EMIL TARABY AND LINDA TARABY V. ACANDS, INC., ET AL(12160099) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EMIL TRAXLER, JR V. A BEST PRODUCTS COMPANY, ET AL(0142815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMIL WEISS V. BF GOODRICH COMPANY, ET AL(193CV10042) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EMIL ZIMMER AND PRISCILLA ZIMMER V. AMCHEM PRODUCTS, INC., ET AL(193CV10042) | MT: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMILE ARMSTRONG V. ASBESTOS CORPORATION LIMITED, ET AL(974442) | LA: DISTRICT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| EMILE H. ANGER | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| EMILE J. CLEMENT AND JEAN CLEMENT, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309130) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EMILE J. GASPARD, JR V. AP GREEN INDUSTRIES, INC., ET AL(200017600) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EMILE LECUYER AND JEANETTE LECUYER V. ACANDS, INC., ET AL(10261098) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| EMILE RAES, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF KAAREL RAES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99118361) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| EMILIANO CASTELLANO V. ACANDS, INC., ET AL(98L00962) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EMILIANO QUINONES V. A BEST PRODUCTS COMPANY, ET AL(98353369CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EMILIANO S. CASTELLANO AND ANITA CASTELLANO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9114135C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMILIE FILLION AND ALINE FILLION V. ACANDS, INC., ET AL(99215142642) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EMILIO BATTISTA AND JEAN BATTISTA V. AP GREEN INDUSTRIES, INC., ET AL(99109461) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EMILIO CAMARGO, ET AL V. ACANDS, INC., ET AL(GN0000964) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EMILIO CASERO AND JUDITH CASERO V. AP GREEN INDUSTRIES, INC., ET AL(1031401) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| EMILIO J. CURZI AND VIVIAN M. CURZI V. ACANDS, INC., ET AL(C0048AB20000000115) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| EMILIO M. MARTINEZ V. A&M INSULATION COMPANY, ET AL(200CV6980M) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EMILIO O. GONZALEZ AND BERNADINE GONZALEZ V. ACANDS, INC., ET AL(9825520) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EMILIO RODRIGUEZ AND ZORAIDA RODRIGUEZ V. ACANDS, INC., ET AL(99103969) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EMILY B. LATKO, EXECUTRIX OF THE ESTATE OF ADOLPH P. LATKO, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(101453) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EMILY E. ROBERTS, SURVIVING SPOUSE AND JIMMIE G. ROBERTS, JR PERSONAL REPRESENTATIVE OF THE ESTATE OF JIMMIE G. ROBERTS, SR V. OWENS CORNING FYBERGLAS CORPORATION, ET AL.(9811175013CX829) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| EMILY GOODMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD GOODMAN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9830201CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| EMILY KITTREDGE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EDWARD KITTREDGE V. PITTSBURGH-CORNING CORPORATION, ET AL.(8509682) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMILY VIGUS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO LEONARD VIGUS, DECEASED, AND EMILY VIGUS AND DALE VIGUS, AS LEGAL HEIRS OF LEONARD VIGUS, DECEASED V. ATLAS TURNER, | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| INC., ET AL.(305737) | | |
| EMILY WENGRYNIAK, INDIVIDUALLY AND EXECUTRIX OF THE ESTATE OF GEORGE WENGRYNIAK V. BF GOODRICH COMPANY, ET AL.(9939700ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMA CAROLYN RANSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JIMMY LEON RANSON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV31171) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EMMA CAROLYN RANSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF JIMMY LEON RANSON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(9V9C11507JA) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EMMA F. HAZLEGROVE AND RAYMOND HAZLEGROVE V. A-C ANDS, INC., ET AL.(98ZX751TCX11893) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EMMA J SHIRER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF THOMAS RALPH SHIRER, SR., DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV31048) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EMMA J. HUGHES, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE FOR THE ESTATE OF FRANKLIN D. HUGHES, DECEASED V. ACANDS, INC., ET AL.(98Z61517CX1741) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EMMA J. MILLER V. AP GREEN SERVICES, INC., ET AL.(01431582CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMA JEAN SMITH NETHERCUTT, WIDOW OF HORACE EDWIN NETHERCUTT, DECEASED AND AS EXECUTRIX OF THE ESTATE OF HORACE EDWIN NETHERCUTT V. ACANDS, INC., ET AL.(00VS0069942) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EMMA L. MILLER V. A BEST PRODUCTS COMPANY, ET AL.(0041278CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMA L. OVERTON | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EMMA LOU JAMES, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT DANIEL JAMES, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(311906) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EMMA MCCRAE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILBERT MCCRAE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(9835246S0CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMA MCMILLAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE MCMILLAN, ET AL V. ACANDS, INC., ET AL.(9900496) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EMMA MEYER ADMINISTRATRIX OF THE ESTATE OF AUGUST MEYER AND IN HER OWN RIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(236) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EMMA RACHEL ROBERTS AND WALTER S. ROBERTS V. PNEUMO ABEX CORPORATION, ET AL(98C151) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| EMMA WEAVER JOHNSTON AND JOSEPH W. JOHNSTON V. A BEST PRODUCTS COMPANY, ET AL.(0041872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMANUEL DIAMONTIS V. AP GREEN REFRACTORIES, INC., ET AL.(9937272CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| EMMANUEL KRITIKOS AND MANGAFOLIA KRITIKOS, V. OWENS-CORNING FIBERGLAS, ET AL.(94028514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EMMANUEL S. MASON AND JEAN CAROL MASON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C6719) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EMMETT JONES V. A BEST PRODUCTS COMPANY, ET AL.(9835135SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMETT M. HOGE, JR., FM AI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94C8943) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| EMMETT N. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(9835150ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMETT THOMAS AND JIMMIE THOMAS V. A BEST PRODUCTS COMPANY, ET AL.(0041129CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMETT B. DEVAULT AND HIS WIFE, VIRGINIA DEVAULT V. ACANDS CO., INC., ET AL.(258191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EMMETT CHAPPELL V. A BEST PRODUCTS COMPANY, ET AL.(0042643ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMETT E. JOHNSON AND CHARLOTTE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(9734279ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMETT F. BAKER AND HELEN M. BAKER, FM AI V. A BEST PRODUCTS COMPANY, INC., ET AL.(288991) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMETT GRINER AND SANDRA GRINER V. AP GREEN REFRACTORIES, INC., ET AL. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EMMETT H. PARKER V. ACANDS, INC., ET AL.(94012501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EMMETT KING AND VIRGINIA KING V. ACANDS, INC., ET AL.(9811798) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EMMETT KING V. ACANDS, INC., ET AL.(00372ND5) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| EMMETT MCGEORGE V A BEST PRODUCTS COMPANY, ET AL.(014341196CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMETT MINOGUE V. ANCHOR PACKING COMPANY, ET AL.(492CV001833) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| EMMETT ORVILLE JENKINS, SR AND CAROLYN JENKINS V. A BEST COMPANY, INC., ET AL.(403595) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EMMETT OWENS V. ATLAS TURNER, INC., ET AL.(403595) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EMMETT THOMPSON AND TOMMIE THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9810SOCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EMMETT V. BURNETT V. ACANDS, INC., ET AL.(99VS01527628) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EMMETT WILLIAMS AND RENE WILLIAMS V. ANCHEM PRODUCTS, INC., ET AL.(99339059NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| EMMETT WITHERS AND ETHEL WITHERS V. OWENS CORNING, ET AL.(984576) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EMMETT WRIGHT, JR AND BERNICE WRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(00419621CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMITT F. BOYD AND AITCE P. BOYD V. ACANDS, INC., ET AL.(99087782) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EMMITT G. GUNN V. A BEST PRODUCTS COMPANY, ET AL.(00415532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMITT O. STEPHENSON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMMON EZRA BECKWORTH AND JESSIE BERNICE BECKWORTH, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317222698) | FL: CIRCUIT COURT OF FRANKLIN COUNTY OHIO | ACTIVE |
| EMOGENE BELCHER V. ANCHOR PACKING COMPANY, ET AL(93004JNP) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| EMON LANDRETH, JR V. COMBUSTION ENGINEERING, INC., ET AL(90043NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| EMORSE G. BEDDARD V. A BEST PRODUCTS COMPANY, ET AL.(299156) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMORY A. ANDERSON AND ABIGAIL ANDERSON V. AP GREEN INDUSTRIES, INC., ET AL.(98358362CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMORY C. ENNIS AND LINDA G. ENNIS V. OWENS CORNING REFRACTORIES, INC., ET AL.(0083336CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| EMORY D. SEYMOUR V. ACANDS, INC., ET AL.(99VS151544C) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EMORY DANKINS, SR AND RITA DANKINS V. ACANDS, INC., ET AL.(99903882CA) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EMORY E. BOYKINS V A BEST PRODUCTS COMPANY, ET AL.(990063?) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EMORY G. HERRING AND SHIRLEY HERRING V. AP GREEN INDUSTRIES, INC., ET AL.(298CV2798L) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EMORY G. KEARNS, SR AND WIMONA SYLVIA KEARNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9510053B) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| EMORY HAMILTON | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EMORY HOWARD RYAN AND WIFE ELENA RYAN V. ACANDS, INC., ET AL.(A91121DC) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| EMORY JOHNSON, JR V. A BEST PRODUCTS COMPANY, ET AL.(00413255CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| EMORY MORELAND, SR AND LITLIE MORELAND V. ACANDS, INC., ET AL.(00VS0043??) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EMORY PLATT AND JILLIAN PLATT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10922) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EMORY TOOMEY AND VIRGINIA TOOMEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000774) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EMORY TYRE AND JACK L. TYRE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309142) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EMORY W. BURCHETT AND PATTY BURCHETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94334509) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EMORY W. MERRBACH AND ANNA L. MERRBACH V. ACANDS, INC., ET AL.(99002676) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ENDEL PAPPEL AND LIULE PAPPEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97010518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ENDELECIO GARCIA AND MARY GARCIA V. OWENS CORNING, ET AL(98006711) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| ENDERSON MITCHELL, JR AND EMMA MITCHELL V. A BEST PRODUCTS CO., ET AL(983J7904CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ENDRE KONDAKOR V. AP GREEN INDUSTRIES, INC., ET AL(400CV0624Y) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ENEA BRUNO AND DIANA BRUNO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (192CV10519) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ENEIDA G. MAY, EXECUTRIX OF THE ESTATE OF MILES MAY, DECEASED V. OWENS CORNING | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CORPORATION, ET AL(G2966904) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ENGELBERT HER | | |
| ENGRAPERTO YANEZ AND RAQUEL YANEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP911690C) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ENGLEBERT E. MIOSKA | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ENGLISH (EDGAR AND MARGRET) V. EAGLE PICHER IND., INC., ET AL(C2878938) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| ENGRACIA B. CRUZ AND AMANDA CRUZ V. A BEST PRODUCTS COMPANY, ET AL(0041563BCV) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| ENID N. PARMAN, INDIVIDUALLY AS SURVIVING SPOUSE AND AS REPRESENTATIVE OF THE ESTATE OF | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN REED PARMAN, JR, DECEASED, ET AL V. AC ANDS, INC., ET AL(A156747) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ENNTO PIANPGONDA AND ARMTHE PIANPGONDA V. AP GREEN INDUSTRIES, INC., ET AL(400CV05842A) | | |
| ENNIS BING AND NORMA L. BING V. AC ANDS, INC., ET AL(98006450S) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ENNIS LEE BYRUM, ET AL V. AC ANDS, INC., ET AL(GN000437) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ENOCH H. VANDERPOOL AND MAE VANDERPOOL V. A BEST PRODUCTS COMPANY, ET AL(294810) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ENOCH M. SIMONS AND JOAN M. SIMONS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10394) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ENOCH STEPHENSON AND SYLVIA STEPHENSON V. ACANDS, INC., ET AL(98011820) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ENOS E. STONE V. ACANDS, INC., ET AL(CL005628AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ENRICA TAORMINA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF UMBERTO TAORMINA, DECEASED | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| V. AP GREEN REFRACTORIES CO., ET AL(L25420IAS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ENRICO AND ISABELLA SAMMARTINO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | | |
| ENRICO BIASETTI V. ACANDS, INC., ET AL(991000125B) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ENRICO DONATIELLO AND LUPITA DONATIELLO V. A BEST PRODUCTS COMPANY, ET AL(0041584ACV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ENRICO J. SABBATINI AND MARIE SABBATINI V. A BEST PRODUCTS COMPANY, ET AL(973429740V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ENRIQUE A. AQUINO AND PATRICIA AQUINO V. ACANDS, INC., ET AL(99011280) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ENRIQUE ARNESTO V. AP GREEN REFRACTORIES, INC., ET AL(CL004811AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ENRIQUE ESTRADA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E153153) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ENRIQUE GARCIA, JR, ET AL V. GARLOCK, INC., ET AL(20013316) | FL: CIRCUIT COURT OF JEFFERSON COUNTY FLORIDA | ACTIVE |
| ENRIQUE GONZALEZ AND DOROTHY GONZALEZ V. ACANDS, INC., ET AL(9904425) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| ENRIQUE OTERO AND MADESTA OTERO V. A BEST PRODUCTS COMPANY, ET AL(0042464BCV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ENRIQUE PADILIA V. ACANDS, INC., ET AL(CI-01642AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ENRIQUE RIESTRA V. ACANDS, INC., ET AL(CL001128AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ENRIQUE SUAREZ AND RAMONA SUAREZ V. A BEST PRODUCTS COMPANY, ET AL(98315672CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ENZO DESANTIS V. ACANDS, INC., ET AL(87C2244041110) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EOGHAN DUCAN AND DOROTHY DUNCAN V. AP GREEN INDUSTRIES, INC., ET AL(400CV1065A) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EPHERSIN WEARY, JR AND CHRISTINE WEARY V. A BEST PRODUCTS COMPANY, ET AL(01367999NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| EPHRAM PENNINGTON POTTER, ET AL. V. OWENS-CORNING FIBERGLAS, ET AL.(TDV981072E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EPHRIAM T. ALDRIDGE AND ANNIE C. ALDRIDGE V. ARMSTRONG WORLD INDUSTRIES, INC., ET | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| ALI(190CV11259) | | |
| EPIFANIA M. RUSSELL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLINTON B. RUSSELL, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00080458) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EPIFANIO CORTEZ BACA V. GAF CORPORATION, ET AL(9834350ICX24222) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EPIFANIO PALO, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EPIFANIO RIVERA V. AP GREEN INDUSTRIES, INC., ET AL.(298CV325M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| EPIMENIO CABRERA, ET AL V. OWENS CORNING, ET AL(9740558) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| EPPERLY, THOMAS H. V. ACANDS, INC., ET AL(9805781) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EPPIE ISAAC AND TRUDY ISAAC, V. ANCHOR PACKING COMPANY, ET AL.(9277241NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| ERA SESSIONS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF AMOS SESSIONS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9734246GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERA TWETEN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF KENNETH TWETEN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(998552) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ERANE JOHNSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND JOHNSON, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(88L164774) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ERAN KENNEDY AND CONNIE KENNEDY V. ACANDS, INC., ET AL(991462CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ERBEN C. LEWIS V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(962261) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| ERBY E. FUGATE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(276397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ERCOLE A. DEBONIS AND LORRAINE DEBONIS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10642) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ERETH, (LEONARD J.) V. A.H. BENNETT COMPANY, ET AL | | |
| ERETH, WILLIAM V. A.H. BENNETT COMPANY, ET AL | | |
| ERIC A. BENCHIA AND DEBRA BENCHIA V. A BEST PRODUCTS COMPANY, ET AL(00419319CV) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| ERIC A. SUND V. A BEST PRODUCTS COMPANY, ET AL(99395913CV) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| ERIC ADAMS AND SYLVIA ADAMS V. AP GREEN INDUSTRIES, INC., ET AL(9773669ENP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERIC C. OFFERDAHL V. A BEST PRODUCTS COMPANY, ET AL(00404859CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ERIC CLAUDE RITZBURG, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00408590CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ERIC CUNNINGHAM | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERIC DAVIS V. A BEST PRODUCTS COMPANY, ET AL(D162846) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ERIC FRANK V. EAGLE PICHER INDUSTRIES, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ERIC H. ERICKSON AND MARY JANE ERICKSON V. A BEST PRODUCTS COMPANY, ET AL(082269) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERIC HENSON V. ACANDS, INC., ET AL(X01000273) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERIC J. MEYERS AND PEGGY J. MEYERS V. ACANDS, INC., V AP GREEN INDUSTRIES, INC., ET AL(CI9986RAD3) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERIC L. KOHNERT V. ACANDS, INC., ET AL(00C11153) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERIC L. STEVENS V. GAF CORPORATION, ET AL(700CL00301650001) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ERIC PILLIER AND AUDREY PILLIER V. A BEST PRODUCTS COMPANY, ET AL(00412602CV) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ERIC R. LEBAY AND DEBORAH LEBAY V. ACANDS, INC., ET AL(087269) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERIC R. NEWTON AND NANCY L. NEWTON V. A BEST PRODUCTS COMPANY, ET AL(98355194CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERIC SMITH AND JEAN SMITH V. AP GREEN INDUSTRIES, INC., ET AL(400CV1016Y) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| ERIC SR MYERSCOUGH(883718) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ERIC TROCHESSETT V. VIACOM, INC., ET AL(CI200002BAS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ERICH JANES AND MIRELLA JANES V. A.C. & S., INC., ET AL(97111246) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ERICH K. WUERTEMBERGER AND RENATE WUERTEMBERGER V. A BEST PRODUCTS CO., ET AL(98035081BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERICH L. SPANGENBERG, AS EXECUTOR FOR THE ESTATE OF JOAN SPANGENBERG, AND ROBERT SPANGENBERG V. ACANDS, INC., ET AL(I2000561) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ERICH W. KLANK V. A BEST PRODUCTS COMPANY, ET AL(004281ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERICH WOITHE AND DOLORES WOITHE V. ACANDS, INC., ET AL(L1173799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ERICKSON (RALPH AND LOUISE) V. ABEX CORP., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| ERIK REYNOLD SUNFALL, INDIVIDUALLY AND ON BEHALF OF HIS DECEASED FATHER RONALD SUNFALL V. KAISER ALUMINUM AND CHEMICAL CORPORATION, ET AL(80091) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | CT-CLOSED |
| ERIKA SMITH, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF WILLIAM B. SMITH, JR AND AS NEXT FRIEND OF STACY LYNN SMITH, PATRICIA LEE SMITH AND BRIAN WILLIAM SMITH V. ABLE SUPPLY CO., ET AL(99CV02661) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ERIN R. THOMAS, EXECUTOR OF THE ESTATE OF GRADY CUDGEL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(996519) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| ERLE W. THOMPSON AND GUENNETH THOMPSON V. ACANDS, INC., ET AL(10359098) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ERLING HANSEN AND BETTY HANSEN V. AW CHESTERTON COMPANY, ET AL(993626CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ERNA C. LEE, PERSONAL REPRESENTATIVE OF THE ESTATE OF HOWARD E. LEE, DECEASED, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA996162?7) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| ERNA F. ALLEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1398102) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| ERNA HIGGINS | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNA MILLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF BOBBIE MILLER, DECEASED V. ACANDS, INC., ETAL(9600457?4) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ERMALINDA ZIZZA V. ACANDS, INC., ET AL | MT: DISTRICT COURT OF MISSOULA COUNTY MONTANA | ACTIVE |
| ERMEL STROPE AND NINA STROPE V. A BEST PRODUCTS COMPANY, ET AL(00411067CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERMIL LUCILLE MOORE AND LORNA SUSANNE CORDLE V. GARLOCK, INC., ET AL(8355689) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERMINIO RUZZI AND VERONICA RUZZI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99050032?7) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| ERMINIO SALA | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ERMINO S. PERIN AND JEAN PERIN V. ACANDS, INC., ET AL(9818521) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ERNEST WATKINS, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99COV0036) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNA SAVAGE, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF RAYMOND J. SAVAGE, DECEASED V. ABC COMPANY, ET AL(98COV000503) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ERNA TETRAULT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE ON BEHALF OF THE ESTATE OF RAYMOND TETRAULT, DECEASED V. ABEX CORPORATION, ET AL(796132) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | ACTIVE |
| ERNANI STORLAZZI AND ELIZABETH STORLAZZI V. ACANDS, INC., ET AL(001648) | MT: DISTRICT COURT OF MISSOULA COUNTY MONTANA | ACTIVE |
| ERNES GRAFFI AND LINDA GRAFFI V. A BEST PRODUCTS COMPANY, ET AL(9714217?CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST A. ADAMS AND ELEANOR J. ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990008858) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST A. ARMICO AND NANCY ARMICO V. CROWN CORK AND SEAT COMPANY, ET AL(CTV9617787P) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST A. BAKER V. CARDINAL INDUSTRIAL INSULATION CO. ET AL(01CI02555) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
|  | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ERNEST A. ELDRIDGE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST A. GARDNER AND HAZEL GARDNER V. ACANDS, INC., ET AL | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ERNEST A. JONES AND MILDRED JONES V. ACANDS, INC., ET AL(C1010490AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ERNEST A. MCNAIR, JR AND BARBARA A. MCNAIR V. GARLOCK, INC., ET AL(0164CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ERNEST A. RIGGIO AND ELVIA L. RIGGIO V. ACANDS, INC., ET AL(09002585) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST A. SHUE V. A BEST PRODUCTS COMPANY, ET AL(004195ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST A. TRADER AND FRANCES R. TRADER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9H03157C5CK6R5) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST ALBANESE, JR AND MARIE ALBANESE V. ACANDS, INC., ET AL(9506352) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ERNEST ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL(973434S6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST ALTERIO AND JOANNE ALTERIO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ERNEST AND KAREN PARISIEN V. ACANDS, INC., ET AL(49D029501MI00013538) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ERNEST AND VIRGINIA CARPENTER V. ACANDS, INC., ET AL(66776) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| ERNEST ANDERSON AND ROSETTA ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(98350071CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ERNEST ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97343478CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST ANDREOLI AND MARIE ANDREOLI, V. ACANDS, INC., ET AL(117798) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ERNEST AROVTIS | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA(95081781) | ACTIVE |
| ERNEST AUSTIN AND EARLIE AUSTIN V. A BEST PRODUCTS CO., ET AL(98350012CV) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ERNEST B. EGGLESTON AND ROSE MARIE EGGLESTON V. ACANDS, INC., ET AL(20009649) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST BAKER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9833511CV) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ERNEST BANDA AND ARACELLI BANDA V. ABEX CORPORATION, ET AL(P93114401C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ERNEST BARNETT V. AP GREEN SERVICES, INC., ET AL(C1019990494) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ERNEST BENNETT AND VIRGINIA BENNETT, ET AL V. ABLE SUPPLY CO., ET AL(26712) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| ERNEST BENNETT V. ACANDS, INC., ET AL(98188838) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| ERNEST BERBES AND ANNA BERBES V. ACANDS, INC., ET AL(970835L11C%239) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ERNEST BIDDINGS AND DEBRA BIDDINGS V. A BEST PRODUCTS COMPANY, ET AL(004116473CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| ERNEST BOLLMANN V. PAUL W. ABBOTT COMPANY, INC., ET AL(2962445) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST BOLLMANN V. PAUL W. ABBOTT COMPANY, INC., EPAL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| ERNEST BOSSARD AND MABEL BOSSARD V. AMERICAN STANDARD, INC., ET AL(C20191) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| ERNEST BOUDLMIN, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF WALTER BOUDLMIN, DECEASED AON ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(01641141) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| ERNEST BRADLEY AND PATSY BRADLEY V. ACANDS, INC., ET AL(01641141) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ERNEST BREEDEN V. A BEST PRODUCTS COMPANY, ET AL(00C0531ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ERNEST BROWDER V. A BEST PRODUCTS COMPANY, ET AL(9835871BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ERNEST BROWN V. A BEST PRODUCTS COMPANY, ET AL(014283013CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST BROWN V. A BEST PRODUCTS COMPANY, ET AL(99329251CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST C. BEMERSDORF | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ERNEST C. COFFONE AND LORRAINE COFFONE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91113902) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | |
| ERNEST C. ROBBINS AND ALPHA GENE ROBBINS V. OWENS CORNING CORPORATION, ETAL(9543194) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ERNEST C. SMITH AND KATHY D. SMITH V. ABEX CORPORATION, ET AL(2293397) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ERNEST C. TURNER AND NANCY TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95017691) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST C. WALKER AND JEANETTE WALKER V. A BEST PRODUCTS COMPANY, ET AL(98355736CV) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ERNEST C. WOODHOUSE AND RUTH E. WOODHOUSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0264795) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST CAMPBELL AND EVA CAMPBELL, V. A BEST PRODUCTS COMPANY, ET AL(98354516CV) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ERNEST CAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91221L481) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ERNEST CAREY V. ACANDS, INC. ET AL(95086601) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST CARLSON V. A BEST PRODUCTS COMPANY, ET AL(004051135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST CEASER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9814951CX1099) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST CENTRELLA AND CONSTANCE CENTRELLA V. ACANDS, INC., ET AL(10352400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ERNEST CHILDRESS AND BERTHINA J. CHILDRESS V. ACANDS, INC., ET AL(199666) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ERNEST CIAPETTI V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST CICCH AND PATRICIA JEAN CICCH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911439C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ERNEST CLARK V. AP GREEN REFRACTORIES COMPANY, ET AL(317994) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ERNEST COATES V. ACANDS, INC., ET AL(315719) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ERNEST CONNER | | |
| ERNEST COPP | | |
| ERNEST COUCH AND SHIRLEY COUCH V. AP GREEN REFRACTORIES, INC., ET AL(009892CA42) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ERNEST D. HERRERA AND JANE M. HERRERA V. CROWN CORK AND SEAL COMPANY, ET AL(296CV317RL) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ERNEST D. MEADOWS V. A BEST PRODUCTS CO., ET AL(98347886CV) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| ERNEST D. ROWAND AND BESSIE ROWAND V. A BEST PRODUCTS COMPANY, ET AL(98360423CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| ERNEST D. SCOTT AND MYRTLE SCOTT V. A BEST PRODUCTS COMPANY, ET AL(99396278CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ERNEST D. STONE AND CELESTE STONE V. ACANDS, INC., ET AL(99494P3NTP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST D. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(004050171CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST D. ZARTMAN AND LORNA ZARTMAN V. A BEST PRODUCTS COMPANY, ET AL(0143440SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST DARKINS AND CHARLENE B. DARKINS V. A PRODUCTS COMPANY, ET AL(004239752CV) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| ERNEST DEE CHAMPERS AND RUTAH CHAMPERS V. A BEST PRODUCTS COMPANY, ET AL(404182) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST DENNIS AND S. C. DENNIS V. A BEST PRODUCTS COMPANY, ET AL(98351808CV) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ERNEST DERWOOD TURK, ET AL V. OWENS CORNING, ET AL(9709383) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ERNEST DORN, JR V. US GYPSUM COMPANY, ET AL(00101118C) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ERNEST DOUG ARMSTRONG V. ACANDS, INC., ET AL(107446600) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ERNEST DOUGLAS, III V. AP GREEN REFRACTORIES COMPANY, ET AL(000211123NP) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ERNEST DRAKMAN AND MARGARET DRAKMAN V. THE ANCHOR PACKING COMPANY, ET AL(5JOCV0016) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST DURANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96215511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ERNEST DURST AND RUTH DURST V. A.P. GREEN REFRACTORIES CO., ET AL (92C7670) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ERNEST DWORAK | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ERNEST E. BEARDEN AND TELA F. BEARDEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13867) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ERNEST E. BETHEL AND CAROLYN BETHEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072512CX512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST E. DOLAN V. ACANDS, INC., ET AL(995766) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST E. HORNER AND JOAN M. HORNER V. A BEST PRODUCTS COMPANY, ET AL(004118240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST E. HORTON V. ACANDS, INC., ET AL(00C00013) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ERNEST E. HUMMEL AND MARLENE HUMMEL V. ACANDS, INC., ET AL(A99008?NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| ERNEST E. HUTCHINS AN DBETTY JEAN HUTCHINS V. ACANDS, INC., ET AL(107618800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ERNEST E. KLEINTOP AND BETTY V. KLEINTOP V. ACANDS, INC., ET AL(C0048A82000000072) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ERNEST E. LEE V. OWENS CORNING CORPORATION, ET AL(700CL9927740CO3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERNEST F. MONROE AND FLITA25TH MONROE V. ACANDS, INC., ET AL(105577198) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ERNEST E. NOYES, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST E. ROY AND KATHRYN G. ROY V. ABEX CORPORATION, ET AL(97C3108) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ERNEST E. SIMPSON AND MARGARET F. SIMPSON V. A BEST PRODUCTS CO., ET AL(98348015?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST E. SKEEN AND CONNIE A. SKEEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93224947ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST E. SPINNER V. AP GREEN INDUSTRIES, INC., ET AL(013137) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ERNEST E. SPRINGER, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(000060074) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST E. WEAKLEY AND EDNA WEAKLEY V. ACANDS, INC., ET AL(99388149CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ERNEST E. WHITING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900197000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ERNEST EDWIN DELONG, ET AL V. GUARD LINE, INC., ET AL(96C248) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| ERNEST ELMER SHAW AND FAY SHAW V. ACANDS CO., INC., ET AL(344993) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ERNEST EMORY AND MILDRED EMORY V. A BEST PRODUCTS COMPANY, ET AL(013125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST EUGENE HAPPENY V. GEORGIA PACIFIC CORPORATION, ET AL(200CV317118) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ERNEST EUGENE NELL AND WILLA JEAN NELL V. ACANDS, INC., ET AL(27395) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ERNEST F. BARBER AND ELAINE BARBER V. ACANDS, INC., ETAL(304960) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ERNEST F. DEVERICKS V. A BEST PRODUCTS COMPANY, ET AL(004114530V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST F. TAYLOR AND JOENIE L. TAYLOR V. ACANDS, INC., ET AL(986343) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST FINNEY V. AMCHEM PRODUCTS, INC., ET AL(00291IMPC) | MT: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | CLOSED |
| ERNEST FOLTON AND MARY LOU FOLTON V. A BEST PRODUCTS COMPANY, ET AL(004116996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST FREEMAN, JR V. GENERAL ELECTRIC CO., ET AL(BC241417) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ERNEST FUNARI AND THERESA FUNARI V. A BEST PRODUCTS COMPANY, ET AL(11598) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ERNEST G. DUSSEAULT AND LILLIAN LARSON V. OWENS-ILLINOIS, INC., ET AL. (8526722) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ERNEST G. DUSSEAULT AND HELEN DUSSEAULT V. ACANDS, INC., ET AL (98867) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST G. FREE | CLOSED |  |
| ERNEST G. WILSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV302RL) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ERNEST GANTT, ET AL. V. OWENS-CORNING FIBERGLAS, ET AL.(D0980101RF) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ERNEST GARDNER AND JOAN GARDNER V. A BEST PRODUCTS COMPANY, ET AL(98155981CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ERNEST GARY | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ERNEST GASTON AND FRANCES GASTON V. BF GOODRICH COMPANY, ET AL(9712982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST GIFFINGS, SR AND ODESSA GIDDINGS V. BF GOODRICH COMPANY, ET AL(9712982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST GILES AND ANNA LOUISE GILES V. ACANDS, INC., ET AL(1963000) | NC: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ERNEST GILLAM AND FRANCES GILLAM V. A BEST PRODUCTS COMPANY, ET AL(9734586CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST GLAD V. HAMPSHIRE INDUSTRIES INC., ET AL(86GL08223112) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST GLENN DOYSON AND BONNIE LOU DOYSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, FT AL(517JN4981) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ERNEST GRAHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C3054) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ERNEST GUOAN AND MADELINE GUOAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00283110C03) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ERNEST H. PRIOR(890018) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| ERNEST H. QUERIN V. A BEST PRODUCTS COMPANY, ET AL(00417745CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST H. SEEMAN AND HAZEL M. SEEMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ETAL(1ACV0268809) | IA: DISTRICT COURT OF FLOYD COUNTY IOWA | ACTIVE |
| ERNEST H. SHAW AND DOLORES I. SHAW V. THE ANCHOR PACKING COMPANY, FT AL(T19417602C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ERNEST HAGER AND GERALDINE HAGER V. A BEST PRODUCTS COMPANY, ET AL(00411928CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST HALFACRE AND MARGARET LOUISE HALFACRE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97410CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ERNEST HAMILTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ERNEST HAMLIN, AS PERSONAL REPRESENTATIVE OF ARISH L. HAMLIN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028310C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERNEST HARFORD V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST HARLESTON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST HARRIS AND BERTHA HARRIS V. ACANDS, INC., ET AL(9713950C803) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST HARTZELL AND NORMA HARTZELL V. A BEST PRODUCTS COMPANY, ET AL(9815141ZD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST HERMAN HARSCH, ET AL V. OWENS CORNING, ET AL(9939602ZCV) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| ERNEST HEYMANN AND MARIE HEYMANN V. A BEST PRODUCTS COMPANY, ET AL(5399) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST HILL WHITESIDE AND MARGIE LOIS WHITESIDE, ET AL V. GAF CORPORATION, ET AL(000477IB) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ERNEST HOLME V. ACANDS, INC., ET AL(200CV040RL) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ERNEST HOSKINS | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ERNEST HUGHES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C051) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ERNEST HUTKO AND CATHERINE HUTKO V. A BEST PRODUCTS COMPANY, ET AL(9939605CV) | TX: DISTRICT COURT OF CASS COUNTY TEXAS | ACTIVE |
| ERNEST J. ALLEN, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(126068) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST J. ROYER AND PATRICIA B. ROYER V. ARMSTRONG WORLD INDUSTRIES, INC. FT AL(193CV0192) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| ERNEST J. BUONOCORE AND JEAN M. BUONOCORE V. A BEST PRODUCTS COMPANY, ET AL(9939649CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ERNEST J. EDWARDS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST J. HUBBARD V. GAF CORPORATION, ET AL(700CL00030036H02) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST J. IVEY AND L. REBECCA IVEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9834787CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERNEST J. NEVELS AND OLLIVETTE NEVELS V. A BEST PRODUCTS CO., ET AL(9834787CCV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ERNEST J. ROENSCH AND PEGGY ROENSCH, ET AL. V. OWENS-CORNING FIBER-GLAS, CORPORATION, ET AL.(009552287C) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| ERNEST J. SHAFFER V. A BEST PRODUCTS COMPANY, ET AL.(00416203CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST J. STRUZZIERO V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST J. SWAIN, ET AL V. ABB LUMMUS CREST, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ERNEST J. WATKINS AND MARCIA M. WATKINS V. A BEST PRODUCTS COMPANY, ET AL.(98354095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST JAMES STREETER AND BARBARA ANN STREETER V. A BEST PRODUCTS COMPANY, ET AL.(00411317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST JEDLINSKY AND CAROL JEDLINSKY V. ACANDS, INC., ET AL.(95102220) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ERNEST JONES AND CAROLYN JONES V. A BEST PRODUCTS COMPANY, ET AL.(00410865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST JOSEPH LEMONS, JR., ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(9900901818) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ERNEST KARDOS AND JOSEPHINE KARDOS V. ACANDS, INC., ET AL.(004082820000000138) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ERNEST KAVESKY AND BIVIE KAVESKY V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ERNEST KOHL AND ANNAMATE KOHL V. AP GREEN INDUSTRIES, INC., ET AL.(0191057717) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ERNEST KREMPLER AND MYRTLE KREMPLER V. AW CHESTERTON COMPANY, ET AL.(99324CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ERNEST L. AND MINNIE C. LAWSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94CV3905) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | CLOSED |
| ERNEST L. BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97022814) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| ERNEST L. BELL V. ACANDS, INC., ET AL.(9901692200) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERNEST L. BLATT AND DOROTHY M. BLATT V. ACANDS, INC., ET AL.(93CJ720) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ERNEST L. BRANCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(7000L99280100A04) | VA: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ERNEST L. COOL AND LOIS A. COOK V. ACANDS, INC., ET AL.(10269398) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERNEST L. EVERETT, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(7000L00281801802) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ERNEST L. FERGUSON | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERNEST L. FIKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99006672) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ERNEST L. GORE AND SARAH F. GORE V. RAPID AMERICAN CORPORATION, ET AL.(0002154CA) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST L. KERKELA AND KATHLEEN KERKELA V. A BEST PRODUCTS COMPANY, ET AL.(98353806CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST L. MCGEE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00C10028839A04) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST L. RASAR AND CAROL L. RASAR V. A BEST PRODUCTS COMPANY, ET AL.(98353995CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERNEST L. SELDON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700C100290960S) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERNEST L. SMALL AND VIRGINIA SMALL V. A BEST PRODUCTS COMPANY, ET AL.(98355151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST L. SMITH AND BETTY LOU SMITH V. AP GREEN REFRACTORIES, INC., ET AL.(CL0055556AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ERNEST L. STROUD AND ROSE M. STROUD V. A BEST PRODUCTS COMPANY, ET AL.(97340386CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ERNEST L. TESTON AND LILLIAN V. TESTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9504431150A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST L. THOMAS V. GARLOCK, INC., ET AL.(0012215CA01) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ERNEST L. TRACY AND RUTH A. TRACY V. AP GREEN REFRACTORIES COMPANY, ET AL.(9993965SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ERNEST L. TURNER V. A BEST PRODUCTS COMPANY, ET AL.(00412354CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST L. WALSH, JR V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST L. WORDEN V. OWENS T14170YS TNC, ET AL.(C9146RS) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| ERNEST LANDRY AND KATHLEEN V. ACANDS, INC., ET AL.(9509568) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ERNEST LAY V. A BEST PRODUCTS COMPANY, ET AL.(98356491CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST LEE DUFFIELD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(364664S) | TX: DISTRICT COURT OF WHARTON COUNTY TEXAS | ACTIVE |
| ERNEST LEE JONES AND LINDA JONES V. ACANDS, INC., ET AL.(251693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ERNEST LEE JONES AND LINDA M. JONES V. OWENS CORNIG FIBERGLAS CORPORATION, ET AL.(36194) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ERNEST LEE WOHLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ERNEST F. WOHLER V. THE EJ | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| BARTELLS COMPANY, ET AL.(00218918458A) | | |
| ERNEST M. BEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(TF942260C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ERNEST M. GIORDANO(885470) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ERNEST M. HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CLO029061A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERNEST M. HIGHT, SR AND JOANNE HIGHT V. A BEST PRODUCTS COMPANY, ET AL.(97341841CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST M. JAMERSON V. ACANDS, INC., ET AL.(C10105108A) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ERNEST M. MILLS, JR AND BARBARA A. MILLS V. OWENS CORNING FIBERGLAS CORPORATION, ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AL.(97045521) | | |
| ERNEST M. PELFREY AND BETTY M. PELFREY V. ACANDS, INC., ET AL.(2000CP236620) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ERNEST M. STUMPO AND BEATRICE STUMPO V. AW CHESTERTON, INC., ET AL.(970100222) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ERNEST M. WEBSTER AND MARCY WEBSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9543264) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ERNEST MARBURY V. A P GREEN SERVICES, INC., ET AL.(C10199505093) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| ERNEST MARTIN AND EDITH MAY MARTIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1015534) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ERNEST MCCLOSKEY AND LILLIAN MCCLOSKEY V. ACANDS, INC., ET AL.(1015534) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST MCCOY WILLIAMS AND VERA J. WILLIAMS V. GARLOCK, INC., ET AL.(94CV00124) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| ERNEST MENSIAGE | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST MITCHELL WEBSTER AND MARCY WEBSTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ET AL.(153175837398) | | |
| ERNEST MIXON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9801127927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ERNEST MOLNAR AND DOLORES J. MOLNAR V. A-BEST PRODUCTS COMPANY, ET AL.(193CIV0120) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| ERNEST MONTGOMERY AND ALICE MONTGOMERY V. A BEST PRODUCTS COMPANY, ET AL.(00417994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST MOON V. ACANDS, INC., ET AL.(98008528) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ERNEST MOREAU | LA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ERNEST N. KINSEY V. A BEST PRODUCTS COMPANY, ET AL.(00423607CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST N. LUSSIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ERNEST N. PIERRE, SR V. EAGLE, INC., ET AL.(200014281) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ERNEST N. UTLEY AND KATHERINE J. UTLEY V. CROWN CORK AND SEAL COMPANY, ET AL.(8934061) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| ERNEST O. CARPENTER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ERNEST O. FELICE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ERNEST O. FELICE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ERNEST P. BOUDREAU | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST P. DINGUS AND JUSTINE DINGUS V. A P GREEN REFRACTORIES COMPANY, ET AL.(00021117NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ERNEST P. PETERSON AND ELSIE M. PATERSON V. OWENS-CORNING FIBERGLAS CORPORATION, ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AL.(95090513) | | |
| ERNEST P. PRATHER AND ELIZABETH PRATHER V. A P GREEN INDUSTRIES, INC., ET AL.(3014533) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ERNEST P. WILLIS AND SANDRA WILLIS V. ACANDS, INC., ET AL(9510540) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ERNEST PETERKIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002899S5A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERNEST PHILLIPS AND DELNA PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL(1890011310O) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ERNEST POTTER AND ANNA POTTER V. A BEST PRODUCTS COMPANY, ET AL(0142914CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST POTTER AND ANNA POTTER V. A BEST PRODUCTS COMPANY, ET AL(014329930CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST POWERS AND GEORGINE POWERS V. ACANDS, INC., ET AL(001681) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ERNEST PRESSEAU AND RITA MAE PRESSEAU V. AP GREEN INDUSTRIES, INC., ET AL(9910384) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ERNEST R. BARTKOWITZ AND JEANETTE BARTKOWITZ V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ERNEST R. EASLEY, JR AND BARBARA A. EASLEY V. ACANDS, INC., ET AL(982115O4CX1511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST R. GREEN AND PAULINE GREEN V. A BEST PRODUCTS COMPANY, ET AL(277904) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST R. HICKS AND SHARON HICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99002495) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST R. HILLIR AND LINDA S. HILLER V. THE AP GREEN REFRACTORIES CO., ET AL(951106) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ERNEST R. MASON V. OWENS CORNING CORPORATION, ET AL(70CC199271410011) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERNEST R. VICARS AND TRENE VICARS V. AP GREEN INDUSTRIES, INC., ET AL(926205) | FI: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| ERNEST RAY CAUGHRAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951133466) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ERNEST RAY FORRESTER AND MARY BROWN FORRESTER V. ACANDS, INC., ET AL(99C2320469) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ERNEST REDMOND AND DOREEN REDMOND V. AP GREEN INDUSTRIES, INC., ET AL(400CV7177) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ERNEST RENFROE AND NELLIE G. RENFROE V. OWENS-ILLINOIS, ET AL., ET AL(88297) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| ERNEST RICHARD RICHKOW, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961103M1) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ERNEST RIOS V. AP GREEN INDUSTRIES, INC., ET AL(3010340) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ERNEST ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(004162555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST RUSNAK, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV11235) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ERNEST RUSSELL, JR V. ACANDS, INC., ET AL(CL99559A0) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ERNEST S. CHATMON AND DOLORES CHATMON V. A BEST PRODUCTS COMPANY, ET AL(973412330CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ERNEST S. CHEPA AND JUDY CHEPA V. ACANDS, INC., ET AL(973455400V) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST S. FLEISCHNER V. ACANDS, INC., ET AL(TH9922EMOH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ERNEST S. JAMES AND JUDY JAMES V. AP GREEN INDUSTRIES, INC., ET AL(9261085) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| ERNEST S. KING V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNEST S. MITCHELL V. A BEST PRODUCTS CO., ET AL(98347905CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST SANDERSON AND LOIS SANDERSON V. AW CHESTERTON COMPANY, ET AL(CL99427D8AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ERNEST SANDSTROM AND ELEANOR SANDSTROM V. AP GREEN INDUSTRIES, INC., ET AL(400CV825A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ERNEST SAWYER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ERNEST SCHAFF AND ARLENE SCHAFF V. AMCHAM PRODUCTS, INC.I ET AL(01118ANPC) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| ERNEST SELMON V. A BEST PRODUCTS COMPANY, ET AL(922327221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ERNEST SMITH, JR AND MARLENE SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0142810CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST STIDHAM AND JUDY F. STIDHAM V. A BEST PRODUCTS COMPANY, ET AL(983561000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST T. HICKMAN V. A BEST PRODUCTS COMPANY, ET AL(9414470) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ERNEST T. MCDONALD AND CAROL A. MCDONALD V. THE ANACONDA COMPANY, ET AL | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ERNEST T. TOLIVER AND VIRGIE TOLIVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543190) | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ERNEST THURMAN V. ACANDS, INC., ET AL(0010012) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| ERNEST TOBLER AND JOANN TOBLER V. AW CHESTERTON, INC., ET AL(9810000657) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ERNEST TOTH AND ROSE TOTH V. ACANDS, INC., ET AL(9512179) | FL: CIRCUIT COURT OF DADE COUNTY/MARYLAND | ACTIVE |
| ERNEST V. GORAM, SR V. DOROTHY GORAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11144) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ERNEST W. BROWN AND LOU BROWN, V. CROWN CORK AND SEAL COMPANY, ET AL(95N973) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| ERNEST W. BURRIS V. ACANDS, INC., ET AL(2000CP235350) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ERNEST W. DONALDSON AND LILLIAN DONALDSON V.(MGR84396) | MD: CIRCUIT COURT/COUNTY/MARYLAND | ACTIVE |
| ERNEST W. DRUMMOND AND JOAN DRUMMOND, V. W. R. GRACE & COMPANY, ET AL.(891811) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| ERNEST W. GRIFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99018730O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ERNEST W. HEYSE V. AP GREEN INDUSTRIES, INC., ET AL(498CV03784AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ERNEST W. KELKER AND MARY LOUISE KELKER V. A BEST PRODUCTS COMPANY, ET AL(004108690V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST W. LINZEY, SR AND JOAN M. LINZEY V. ACANDS, INC., ET AL(PAC201056) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST W. POPPER V. OWENS CORNING, FM AL(BC201056) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ERNEST W. RABOY V. A BEST PRODUCTS COMPANY, ET AL(003997744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ERNEST W. SMITH V. ACANDS, INC., ET AL(00001312) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNEST W. WALKER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001878O0) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ERNEST W. WHITE AND FLORENCE WHITE V. CROWN CORK AND SEAL COMPANY, ET AL(9803635) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ERNEST W. YEAGER V. AP GREEN INDUSTRIES, INC., ET AL(CIV96066498B) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| ERNEST WALKER, JR AND ELOISE WALKER V. A BEST PRODUCTS CO., ET AL(9834759CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ERNEST WALLS V. CROWN CORK AND SEAL COMPANY, ET AL(606593) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ERNEST WALTHOUR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL992802620O3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERNEST WATTS V. RAYBESTOS MANHATTAN, INC., ET AL(981540) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ERNEST WAYNE MORRIS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF FLORENCE JOYCE MORRIS, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(992291) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ERNEST WELDON WILLIAMS AND SHIRLEY A. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(993922281CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ERNEST WILLIAMS V. ACANDS, INC., ET AL(2000CV013JM) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNEST WILLIAMS V. ACANDS, INC., ET AL V. ACANDS, INC., ET AL(200077797) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ERNEST WILSON AND MARY ANN WILSON V. ACANDS, INC., ET AL(CL0079972AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ERNEST WOODBURN V. ACANDS, INC., ET AL(95039992) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ERNEST ZEIGLER AND MADELINE ZEIGLER V. ACANDS, INC., ET AL(195CV12635) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ERNEST, WILLIAM W. AND ELEANOR M. ERNEST V. ACANDS, INC., ET AL(99C137) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| ERNESTEEN HUDSON AND EDITH G. HUDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9826456080CX17152) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERNESTINA C. TORRES, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROSALIO D. TORRES, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(264143) | LA: COURT OF COMMON PLEAS OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ERNESTINE ANDERSON RIDGLEY, AND VALERIE RIDGLEY, V.(04455550CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNESTINE B. BOOM V. A BEST PRODUCTS COMPANY, ET AL(01136791NP) | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ERNESTINE CHATG |  |  |
| ERNESTINE MALONE AND PELL MALONE V. A BEST PRODUCTS COMPANY, ET AL(01136791NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ERNESTINE S. SULLIVAN AND JAMES F. SULLIVAN V. GARLOCK, INC., ET AL(001213CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ERNESTINE SMITH HAYNES, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE JAMES B. HAYNES V. ACANDS, INC., ET AL(98C2230041) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ERNESTO BARRERA V. OWENS CORNING, ET AL(00111620000H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ERNESTO BARRIOS AND CARMEN BARRIOS, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(A110034) | TX: DISTRICT COURT OF ECTOR COUNTY TEXAS | ACTIVE |
| ERNESTO C. MELENDEZ AND MARIA MELENDEZ V. A BEST PRODUCTS COMPANY, ET AL(98351373CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNESTO COLONROSANO AND ISABEL COLONROSANO V. A BEST PRODUCTS CO., ET AL(98147400CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNESTO GARCIA, ET AL V. OWENS CORNING, ET AL(99001680000) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ERNESTO GONZALES | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ERNESTO J. MARRERO V. ACANDS, INC., ET AL(C0068A32000000411) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ERNESTO J. VALLADOLID AND MARIA VALLADOLID V. AP GREEN INDUSTRIES, INC., ET AL(98031117C) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ERNESTO OLIVEIRA, JR., ET AL V. OWENS CORNING, ET AL | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| ERNESTO R. ALVARADO, SR AND GEORGIA R. ALVARADO V. ACANDS, INC., ET AL(49D0295OIMT000114?1) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ERNESTO ROBLES, ET AL V. OWENS CORNING, ET AL(98330700) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| ERNESTO Z. SANDOVAL V. OWENS CORNING, ET AL(98001860000G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ERNESTI F. MERCADO AND GLORIA MERCADO V. A BEST PRODUCTS COMPANY, ET AL(99391325CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNETS COLUCCI AND GAIL COLUCCI V. A BEST PRODUCTS COMPANY, ET AL(99393325CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNIE AROCHO AND BRUNI AROCHO V. A BEST PRODUCTS COMPANY, ET AL(004178448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNIE B. HOFFMAN AND MARY LOU HOFFMAN V. A BEST PRODUCTS COMPANY, ET AL(98353783CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNIE D. FRAIZER AND CHARLOTTE FRAIZER V. ACANDS, INC., ET AL(9814423) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ERNIE E. DANIELS AND VALERIE J. DANIELS V. ACANDS, INC., ET AL(0064432) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERNIE L. BROWN V. THE AP GREEN REFRACTORIES CO., ET AL(9511103) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ERNIE M. MILONE V. A BEST PRODUCTS COMPANY, ET AL(00404857CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNIE M. DODD AND MERRELL DODD V. CROWN CORK AND SEAL COMPANY, ET AL(C896517AAM) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| ERNEST F. HAUER AND PATRICIA HAUER V. ACANDS, INC., ET AL(104776899) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ERNEST L. PETERS AND KATHERINE PETERS V. A BEST PRODUCTS COMPANY, ET AL(00412597CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERNST WAGNER AND THOMAS P. HECKMAN, CO EXECUTORS OF THE ESTATE PAUL RUDOLPH V. GARLOCK, INC., ET AL(98104278) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ERON WILSON AND RUTH WILSON V. A BEST PRODUCTS COMPANY, ET AL(01433897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EROY BOYKEN V. CROWN CORK AND SEAL COMPANY, ET AL(296CV282JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ERRERA, DOMINIC A. AND ERRERA, EDITH, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL, AND OWENS-CORNING FIBERGLAS CORPORATION, V. THE FLINTKOTE COMPANY, ET AL, (894414?WM) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| ERROL L. SCHINTZ AND PATRICIA SCHINTZ V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| ERROL SILVERSTONE AND JUDITH SILVERSTONE V. ACANDS, INC., ET AL(9508690) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ERROLD K. SCOTT AND JENNIE SCOTT V. A BEST PRODUCTS COMPANY, ET AL(99396186CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERSHEL M. KELLER | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| ERSILIO COLASIMONE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ERSKINE CRENSHAW AND EVELYN CRENSHAW V. A BEST PRODUCTS CO., ET AL(9814740?9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERSKINE O. BOWERS V. AP GREEN SERVICES, INC., ET AL(0199048877) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ERSTON FOUST V. ACANDS, INC., ET AL.(9912295) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ERTIS EUGENE BASS, ET AL V. OWENS CORNING, ET AL.(41957) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| ERVA MILLER WRIGHT, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF LLOYD D. MILLER, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV09993G) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| ERVIL RUSSELL AND MARGARET B. RUSSELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(161897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ERVIN BENNETT V. AMCHEM PRODUCTS, INC., ET AL.(9881768PNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ERVIN C. HARRIS V. ACANDS, INC., ET AL(98134506CV29028) | MD: COURT OF COMMON PLEAS OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERVIN C. LANSON AND ANNA LANSON V. A BEST PRODUCTS COMPANY, ET AL.(98355790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERVIN C. WELLS V. A BEST PRODUCTS COMPANY, ET AL(90044509) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERVIN CHANNELL V. ACANDS, INC., ET AL(9835498CV) | MD: COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ERVIN CLIFFORD GOYTOWSKI AND VERA GOYTOWSKI, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV10281) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ERVIN CREAMER AND HELEN CREAMER V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(190CV111184) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ERVIN F. JOHNSON AND GLORIA J. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(004156685CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERVIN GOETZ AND WILMA GOETZ V. A BEST PRODUCTS COMPANY, ET AL(004129270CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERVIN H. HOLLAND V. A BEST PRODUCTS COMPANY, ET AL(9938203COV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERVIN H. WHORTON AND LEONA G. WHORTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0811395) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ERVIN HORSTMANN AND AUDREY HORSTMANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(991901CA25) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ERVIN J. HAMILTON V. ACANDS, INC., ET AL(96235PER1) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ERVIN L. MORRIS V. AP GREEN INDUSTRIES, INC., ET AL(00L999) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ERVIN LANGE, ET AL V. ACANDS, INC., ET AL(63955) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | CLOSED |
| ERVIN LEE AND ANNIE M. LEE V. OWENS ILLINOIS, INC., ET AL(92237CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ERVIN LEE AND ETHEL L. LEE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9617710A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ERVIN MCBETH AND MARGARET MCBETH V. A BEST PRODUCTS COMPANY, ET AL(004212233CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ERVIN MILLER V. THE ANCHOR PACKING COMPANY, ET AL(996438) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ERVIN MITCHELL BUCK AND SANDRA BUCK V. ACANDS, INC., ET AL(314496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ERVIN MULLINS V. GAF CORPORATION, ET AL(700CL00300128C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ERVIN R. DOPINIAK V. ACANDS, INC., ET AL(49D0295010010001483) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ERVIN ROBERT MARCHANT, JR V. AP GREEN INDUSTRIES, INC., ET AL(0041016CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERVIN RVBA AND ELEANOR RVBA V. AP GREEN INDUSTRIES, INC., ET AL(400CV673Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ERVIN SMITH | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ERVIN THORNTON V. A BEST PRODUCTS COMPANY, ET AL(004189770V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERVIN G. MCKENZIE AND LILA M. MCKENZIE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| ERVIN B. HEINRICH V. THE ANCHOR PACKING COMPANY, ET AL(93C11253) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ERVIN BEITZEL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ERWIN F POFINSKY AND MARTHA POFINSKY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(T9911621C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ERWIN G. STONE AND MARGARET STONE V. ACANDS, INC., ET AL(107442000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ERWIN H. KARABAKER V. A BEST PRODUCTS COMPANY, ET AL.(00423809CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERWIN HOMER AND KATHERINE HOMER V. AW CHESTERTON COMPANY, ET AL(99363909CACG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ERWIN J. ARNOLD AND MILDRED J. ARNOLD V. ACANDS,INC., ET AL(00048A8200000002258) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ERWIN K. PARKER AND GEORGIA PARKER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309282) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ERWIN KRIEG AND CAROL KRIEG V. ACANDS, INC., ET AL(9907653) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ERWIN LESTER LOEBLER AND KATHERINE L. LOEBLER V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV267077) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ERWIN M. BURKHALTER AND SARAH F. BURKHALTER V. COMBUSTION ENGINEERING, INC., ETAL(100524) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ERWIN MERLE GRINDSTAFF AND CLEO GRINDSTAFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(396CV126T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ERWIN SIDMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ERWIN TELTHORST, JR AND HULDA TELTHORST, V. AC & S, ET AL.(9907872) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ERWIN ZACHER AND HEDWIG ZACHER V. THE ANCHOR PACKING COMPANY, ET AL(94C0008) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ESAW STALLINGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00287154H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ESCARENO, JOHN SR V. GUARD LINE INC., ET AL.(96011506NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ESCO HOWARD AND LAVINA HOWARD V. A BEST PRODUCTS CO., ET AL(98315100TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ESCO LILLBACK AND RUTH LILLBACK V. A BEST PRODUCTS COMPANY, ET AL(285466) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ESCOLA K. BARRON V. A BEST PRODUCTS COMPANY, ET AL.(01434878CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ESEQUIEL M. CAMPOS, III AND GLORIA M. CAMPOS, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000C15644) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| ESIN SOCHOROW AND VERA SOCHOROW V. ANCHOR PACKING CO., ET AL(13115594) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ESKER L. ROACH | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ESKER LEON SPURLOCK AND MARY JO SPURLOCK V. PITTSBURGH CORNING CORP., ET AL.(E145875) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ESKEW, WILLIAM F., III V. ACANDS,INC., ET AL(98C9001) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ESKRIDGE (RAYMOND & ANNA R.) V. A-BEST CO. INC, ET AL. CASE NO. 2-292-90(2292290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ESMEL GONZALES RUBIO AND NEURANIA V. RUBIO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION ET AL(15317711699) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ESPIRIDION RODRIGUEZ AND CONSUELO RODRIGUEZ V. ACANDS, INC., ETAL(95105559) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ESPIRIDION ZUNIGA AND PORFIRIO ZUNIGA V. ABLE SUPPLY CO., ET AL(26553) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| ESSEX (THEODORE C.) V. KEENE CORP., ET AL CASE NO. 90-0041(CIV9000041) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ESSIE D. WILLIAMS AS ADMINISTRATRIX OF THE ESTATE OF WILLIE WILLIAMS, DECEASED, AND ESSIE D. WILLIAMS, INDIVIDUALLY AND AS DEPENDENT WIDOW OF WILLIE WILLIAMS, DECEASED V. ATRCO, INC., ET AL(CV92P00566) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| ESSIE J. GOFF AND LLOYD GOFF V. ACANDS, INC., ET AL(CL99009983AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ESSIE J. PRUITTE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF HUBERT C. PRUITTE V. ACANDS, INC., ET AL(198CV06121) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| ESSIE J. PRUITTE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF HUBERT C. PRUITTE V. ACANDS, INC., ET AL(98C61271) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| ESSIE MCWILLIAM, ET AL V. ACANDS, INC., ET AL(111175400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

Page: 579 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ESSIE STEVENS, INDIVIDUALLY AND AS ADMR OF THE COMMODITY ESTATE OF MUNCIE STEVENS AND MELVERENE GIBSON AS EXPR OF THE SEPARATE ESTATE OF MUNCIE STEVENS V. OWENS ILLINOIS CORPORATION, ET AL.(942259385) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ESSIE THORNSBERRY, INDIVIDUALLY AND AS THE ADMINISTRATRIX OF THE ESTATE OF EMIL THORNSBERRY, DECEASED V. AANDI COMPANY, ET AL.(2000C2754) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ESTA HUNTER AND MCKINLEY HUNTER, V. AANDI PACKING COMPANY, ET AL.(92773NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| ESTA MASON, EXECUTRIX OF THE ESTATE OF THURMAN MASON V. ACANDS, INC., ET AL.(2000G5001437) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ESTATE OF ED ROSS, DECEASED, ET AL V. RJ REYNOLDS TOBACCO COMPANY, ET AL(990108) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | (CLOSED) |
| ESTATE OF EDGAR NESVICK, DECEASED, BY AND THROUGH THE SPECIAL ADMINISTRATOR ANN NESVICK, HIS WIFE AND ANN NESVICK, INDIVIDUALLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97L016385) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ESTATE OF ROBERT E. CUMMINGS, DEC BY CYNTHIA S. CUMMINGS AND MARQUETTE NATIONAL BANK AS CO EXECUTOR AND CYNTHIA S. CUMMINGS V. ACANDS, INC., ET AL(99L14376) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ESTATE OF THOMAS DALY, DECEASED BY ARLENE DALY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94L14576) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | (CLOSED) |
| ESTATE OF WAYNE A. WRIGHT, DECEASED BY ITS EXECUTOR DOROTHY J. WRITH V. WR GRACE AND CO., ET AL.(498CV80513) | IA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/IOWA | ACTIVE |
| ESTEBAN AVILA AND MARIA AVILA V. AJ BAXTER COMPANY, ET AL(00037813NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ESTEBAN B. GAMBOA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9700005A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| ESTEBAN CABRERA V. ACANDS, INC., ET AL(CL001114BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ESTEBAN L. ESPINOZA V. ACANDS, INC., ET AL(299CV3633EL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ESTEFANIA ESCAMILLA FLORES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JUAN DEDIOS FLORES, SR, DECEASED V. ACANDS, INC., ET AL(99C01091) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ESTEL C. ALESHIRE AND BETTY ALESHIRE V. A BEST PRODUCTS COMPANY, ET AL(00411710CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ESTEL CHRISTMAS AND GREVA CHRISTMAS V. ACANDS, INC., ET AL(981523NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| ESTEL STYLES AND JEAN STYLES V. ACANDS, INC., ET LA | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ESTELL DEAN WOMAC AND LOIS WOMAC V. ACANDS, INC., ET AL(164694) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ESTELLA BELSER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT BELSER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(973418?8CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ESTELLA BREWSTER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MERTON J. BREWSTER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(993889896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ESTELLA M. PUMPHREY, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM J. PUMPHREY, SR. DECEASED V. A BEST PRODUCTS COMPANY, ET AL(24X01C9719) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ESTELLE A. KLUGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(8891CG713152113) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ESTELLE CHIRTEL, SPECIAL ADMINISTRATOR TO THE ESTATE OF MILTON CHIRTEL, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L13505) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ESTELLE GERTRUDE GOODMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FRANK NORRIS GOODMAN SR, DECEASED V. SHOOK AND FLETCHER INSULATION CO., ET AL(2000CV269501) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ESTELLE LEONE AND JOHN LEONE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91112922) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ESTELLE ROBINSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH H. ROBINSON, ET AL V. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94310851V) | | |
| ESTELLE SPELKE, EXECUTRIX FOR THE ESTATE OF LOUIS SPELKE V. ABB LUMMUS CREST, INC., ET | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| AL.(10328994) | | |
| ESTELLE THOMLEY AND IRA J. THOMLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AL.(97128202A01) | | |
| ESTER DAILEY AND VELMA ALICE DAILEY, V. OWENS-CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AL.(9679CA01) | | |
| ESTER MARION V. A BEST PRODUCTS COMPANY, ET AL.(00418126CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ESTEVERI RENTERIA | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ESTHER A. JULSON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ESTHER AMENDOLEA, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF | | |
| AMENDOLEA, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98351338CV) | | |
| ESTHER B. JOHNSON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT JOHNSON, SR V. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| BF GOODRICH COMPANY, ET AL.(99336982CV) | | |
| ESTHER BEALE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ESTHER D. ADAMS, EXECUTRIX OF THE ESTATE OF GALE ADAMS V. ABEX CORPORATION, ET AL.(94C1314) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ESTHER D. OWENS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF A.D. OWENS, DECEASED V. | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PITTSBURGH CORNING CORPORATION, ET AL(1995CV08184) | | |
| ESTHER L. SIMPSON(89151888) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ESTHER LEE TONNES AS ADMINISTRATRIX OF THE ESTATE OF CHARLIE ALFRED TONNES DECEASED AND | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| ESTHER LEE TONNES AS DEPENDENT WIDOW OF CHARLIE ALFRED TONNES DECEASED V. | | |
| ABEX CORPORATION, ET(CV92PO2625) | | |
| ESTHER M. DYE, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF GERLAD E. DYE, | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(297CV24RL) | | |
| ESTHER MARIE VARGAS V. ACANDS, INC., ET AL.(000450) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| ESTHER PERCOCO, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF LOUIS PERCOCO V. OWENS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| CORNING FIBERGLAS CORPORATION, ET AL(952358) | | |
| ESTHER S. BEATTIE, ADMINISTRATRIX OF THE ESTATE OF HENRY T. BEATTIE, DECEASED V. ACANDS, | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| INC., ET AL(99C106) | | |
| ESTHER SCHIEBAL V. AP GREEN INDUSTRIES, INC.(001597) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ESTHER STEED, EXECUTRIX OF THE ESTATE OF JAMES STEED, DECEASED, AND ESTHER STEED IN HER | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| OWN RIGHT, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(910256) | | |
| ESTHER V. ANDERSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ESTIL B. CHURCH AND SOLONIA CHURCH V. A BEST PRODUCTS COMPANY, ET AL.(00212256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ESTIL E. MCKENZIE V. AP GREEN INDUSTRIES, INC. ET AL(001209) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ESTIL HALL AND ANNA MAE HALL V. ANCHOR PACKING COMPANY, ET AL.(953582NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| ESTILL HOWARD CAUDILL, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(CV96030527) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| ESTILL J. FANNIN AND MILDRED E. FANNIN V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| AL.(9906745CA) | | |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ESTON BONNER AND MEARLE BONNER, HIS WIFE, V. EAGLE PICHER ET AL. (87CG299641966) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| ESTON UNDERHILL AND ROSE ANN UNDERHILL V. ACANDS, INC., ET AL. (98010929) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ETHAN EDWARDS AND LINDA K. EDWARDS V. A BEST PRODUCTS COMPANY, ET AL (00404503CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ETHAN MILLER V. A BEST PRODUCTS COMPANY, ET AL (00411342CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ETHAN R. LEVESQUE AND JACQUELINE LEVESQUE V. ACANDS, INC., ET AL (95120078) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ETHARD HALSEY V. ACANDS, INC., ET AL (996190) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FTHEL AMATO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF SALVATORE V. AMATO V. ACANDS, INC., ET AL (006023) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ETHEL ASHENFELTER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EARL ASHENFELTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99000663) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CHISHOLM, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL (400CV0575V) ETHEL CHISHOLM, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF BERNARD | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CURTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (98107528CV780) FTHEL CURTIS, INDIVIDUALLY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LUTHER L. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ETHEL D. COMBS, ET AL V. CROWN BEVERAGE PACKAGING, INC., ET AL (27987) | LA: DISTRICT COURT OF JACKSON PARISH LOUISIANA | ACTIVE |
| ETHEL D. TORRES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9120899) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| SURVIVING SPOUSE OF JOE L. DAVIS V. OWENS CORNING FIBERGLAS CORP., ET AL (911095506) ETHEL DAVIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOE L. DAVIS AND ETHEL DAVIS, | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| C. COOK DECEASED V. ARMSTRONG WORLD INDUSTRIES INC., ET AL (C091P161S1S) ETHEL E. COOK INDIVIDUALLY, AS EXECUTRIX OF THE ESTATE OF AND AS DEPENDENT WIDOW OF HOWARD | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| DECEASED V. A BEST PRODUCTS COMPANY, ET AL (973418790V) ETHEL FAIRLY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WILLIAM A. FAIRLY, | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FALLS, DECEASED, ROBERT JORDAN, JAMES MARTINE, ELROY SICKO, ET AL V. ARMSTRONG WORLD ETHEL FALLS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF OLIN | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| INDUSTRIES, INC., ET AL (35214315692) | ND: DISTRICT COURT OF CASS COUNTY NORTH DAKOTA | CLOSED |
| THE ESTATE OF HARVEY FERNOW, DECEASED V. AH BENNETT COMPANY, ET AL ETHEL FERNOW, INDIVIDUALLY, AND BERNADETTE OLSON, AS PERSONAL REPRESENTATIVE ON BEHALF OF | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ETHEL HUDSON (898855) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| CORPORATION, ET AL (00103159) ETHEL KLINE, EXECUTOR OF THE ESTATE OF LOUIS FLICK, DECEASED V. PITTSBURGH CORNING | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CLARK, EVELYN F., TRIANA, EXECUTRIX, MILTON RAY-MOND CRISMELL, MARY LEE CRISMELL, THEADYS ETHEL M. BRASWELL, ANNABELL WORTHAM, LAWRENCE W. OVERTON, MARY LOUOVERTON, MILLAR T. | | |
| C. ADAMS, ET AL. (8950602) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ETHEL MAE KENT AND HERMAN KENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (970735CA01) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ETHEL MARIE GRANSKI AND JOSEPH F. GRANSKI V. ACANDS, INC., ET AL (95202502) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (96012748) ETHEL MCCLENDON, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF L J MCCLENDON, | | |
| FTHEL MITCHELL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ETHEL PETERSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number(in parentheses)

Location & Court or Agency

Status or Disposition

| Caption | Location & Court | Status |
|---|---|---|
| PETERSON, DECEASED V. A3 GREEN INDUSTRIES, INC., ET AL.(400CV05827) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ETHEL WYNN V. A BEST PRODUCTS COMPANY, ET AL.(94C00313C) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| ETHELMAE GEARHART, EXECUTRIX OF THE ESTATE OF VERNON GEARHART, DECEASED AND ETHELMAE GEARHART, IN HER OWN RIGHT V. A BEST PRODUCTS COMPANY, ET AL.(19983964) | | CLOSED |
| ETHON BUIE AND ALBERTA BUIE V. A3 GREEN REFRACTORIES, INC.(99980127) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ETHRIDGE M. KYLE | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ETTONNE D. DIONNE AND MARILYN M. DIONNE V. ACME INSULATION INC., ET AL.(98807076NP) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FROY SCOTT, ADMINISTRATRIX OF THE ESTATE OF LEROY P. SCOTT V. TWO INDUSTRIES, INC. ET AL.(L624395) | | |
| ETSEL B. BROWN AND NORMA BROWN V. CROWN CORK AND SEAL COMPANY, ETAL.(CS960457RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| ETTA G. DICKEY V. ACANDS, INC., ET AL.(99VS151534C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ETTA H. GUTHRIE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD R. GUTHRIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97171547CX1205) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ETTA I. WHITLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ETTA MAE RAMSEY BOONE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM CHARLES BOONE, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV31240) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ETTORE DIORIO(13871) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA, COUNTY PENNSYLVANIA | ACTIVE |
| ETTORE MASTROCOLA, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUCLA GREEN AND RHODA GREEN V. A3 GREEN REFRACTORIES, INC., ET AL.(9900918127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EUEL HERRIMAN | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | ACTIVE |
| EUGENE J. BLACK AND PAULINE M. BLACK V. A BEST PRODUCTS COMPANY, ET AL.(00415400CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUFELITA B. MARTINEZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSE U. MARTINEZ, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(CIV001568) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| EUGENE A. BUTTS AND BEVERLY BUTTS V. A BEST PRODUCTS COMPANY, ET AL.(00425711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE A. C. HAY | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| EUGENE A. DEROSIER V. ACANDS, INC., ET AL.(CL008627AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EUGENE A. EUFSEY V. A BEST PRODUCTS COMPANY, ET AL.(00412166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE A. GIROUARD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EUGENE A. GREEN AND JUDITH E. GREEN V. A BEST PRODUCTS COMPANY, ETAL.(305677) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE A. GREENE, ET AL V. THE A3 GREEN REFRACTORIES, CO., ET AL.(95C016865) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| EUGENE A. HALL AND ELIZABETH HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9800000599) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| EUGENE A. INGERSOLL AND BETTY JEAN INGERSOLL V. THE ANCHOR PACKING COMPANY, ET AL.(94C00313C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| EUGENE A. KUHN AND SANDRA KUHN V. ACANDS, INC. ET AL.(96C08893) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EUGENE A. LEMIEUX | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EUGENE A. PARHAM AND RUTH A. PARHAM V. ACANDS, INC., ET AL.(193CV1434) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EUGENE A. REHAK, ET AL V. OWENS CORNING, ET AL.(98413362) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| EUGENE A. RUCINSKI AND BARBARA RUCINSKI V. A BEST PRODUCTS COMPANY, ET AL.(01412894CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE A. SANTI AND JOANN SANTI V. RAYBESTOS MANHATTAN, INC., ET AL.(927506) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| EUGENE A. SCHUM AND NANCY E. SCHUM V. THE ANCHOR PACKING COMPANY, ET AL.(942243) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EUGENE A. ST. LOUIS, SR. V. ACANDS INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE A. SULLIVAN V. A BEST PRODUCTS COMPANY, ET AL.(99382014CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE ABBEY, ET AL V. GAF CORPORATION, ET AL.(9810285) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| EUGENE ABNER AND JOYCE FAYE ABNER V. A BEST COMPANY, INC., ET AL.(371698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EUGENE ACIV, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97CV0113) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| EUGENE ADCOCK, JR AND VIVIAN ADCOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3752297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EUGENE ALEXANDER AND DOROTHY ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL.(00416141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE ALLEN PHIFER V. A BEST PRODUCTS COMPANY, ET AL.(00416117CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE AMES AND SUE AMES V. AP GREEN REFRACTORIES, INC., ET AL.(C1006824AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EUGENE AND DOLLY SMELCER V. GARLOCK, INC., ET AL.(3201) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EUGENE AND JUDITH TRAUTNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2000090011366) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE AND LUCILLE NULL V. ACANDS, INC., ET AL.(49DO2950IMT0001445) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EUGENE ANDERSON V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF CASS COUNTY NORTH DAKOTA | ACTIVE |
| EUGENE ANDERSON V. AP GREEN INDUSTRIES, INC., ET AL.(316299) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGENE ATHY V. ACANDS, INC., ET AL.(99C1003) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| EUGENE B. ABEL, ET AL V. A BEST PRODUCTS COMPANY, INC., ET AL.(3158849) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EUGENE B. AND BETTY J. LOUTHAN V. ACANDS, INC., ET AL.(49DO2950IMT0001510) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EUGENE B. DOUGLAS V. A BEST PRODUCTS COMPANY, ET AL.(9733975SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE BANKS V. A BEST PRODUCTS COMPANY, ET AL.(983469995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE BARBER, SR., V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE BARLOW V. ACANDS, INC., ET AL.(308667) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE BARNETT V. ACANDS, INC., ET AL.(94203502) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGENE BEARD V. GEORGIA PACIFIC CORPORATION, ET AL.(00082773CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EUGENE BLACK AND MARY BLACK V. CROWN CORK AND SEAL COMPANY, ET AL.(597CV201R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| EUGENE BOHNE V. A BEST PRODUCTS COMPANY, ET AL.(973449397CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE BOWIN, ET AL V. OWENS CORNING, ET AL.(970835OF) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EUGENE BOWLIN AND ADELAIDE BOWLIN V. ACANDS, INC., ET AL.(101CV00101) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| EUGENE BOYD AND LOLA M. BOYD V. ACANDS, INC., ET AL.(IP941659C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| EUGENE BRANZ AND BARBARA BRANZ V. ACANDS, INC., ET AL.(9508792) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EUGENE BRAYLOCK V. A BEST PRODUCTS COMPANY, ET AL.(00425692CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE BROTHERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00CL9928011C03) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE BRODBECK & BETTE BRODBECK V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10771) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| EUGENE BROWN V. ACANDS, INC., ET AL(316291) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGENE BRYAN AND ALLENE BRYAN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(961221CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUGENE BUBAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE BURGESS AND NELIDA M. BURGESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(000000421) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EUGENE C. ALLOMONG V. AP GREEN REFRACTORIES, INC., ET AL (CL0010845AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EUGENE C. BIETTLER, MARTIN R. BONGERS JR, LEONARD A. DIEDRICH SR, JAMES P. DULEY, CHARLES M GROSSKREUTZ, JACK A KEITEL, JAMES J MARTIN, RONALD E MUELLER, ET AL V. THE ANCHOR PACKING COMPANY, ET AL (92C0495) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EUGENE C. HARTZELL AND DELORES F. HARTZELL V. ACANDS, INC., ET AL (196CV615RM) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| EUGENE C. HERBERT, SR AND REBECCA HERBERT V. ACANDS, INC., ET AL (983014) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE C. KLECKNER AND GERALDINE KLECKNER V. CROWN CORK AND SEAL COMPANY, ET AL (196CV0615RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE C. MAAS V. ACANDS, INC., ET AL (99C1070) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EUGENE C. MCCORMICK AND MILDRED MCCORMICK V. ACANDS, INC., ET AL (0000380CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EUGENE C. NICHOLS V. A BEST PRODUCTS COMPANY, ET AL (01427165CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE C. PEARSON AND SHIRLEY M. PEARSON V. AP GREEN INDUSTRIES, INC., ET AL (1014456) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGENE C. RAPP AND ETHEL M. RAPP V. THE EJ BARTELLS COMPANY, ET AL (992065884SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| EUGENE C. STNGER AND MARTE STNGER V. OWENS CORNING FTBRGLAS CORPORATION, ET AL (CV5960117D9MP) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| EUGENE C. SUREFORTH AND SYVILLA SUREFORTH V. ACANDS, INC., ET AL (9840066) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE CAMPBELLI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EUGENE CHANEY V. A BEST PRODUCTS COMPANY, ET AL (01434315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE CHAPMAN AND MARY CHAPMAN, ET AL V. ACANDS, INC., ET AL (603362) | TX: DISTRICT COURT OF HUNT COUNTY TEXAS | CLOSED |
| EUGENE CIBELLI V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL (BC0293984) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| EUGENE CLAYTON V. ACANDS, INC., ET AL (CL001196980) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EUGENE CLIFFORD V. ACANDS, INC., ET AL (200CV78JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE COHEN AND BETTY COHEN V. A BEST PRODUCTS COMPANY, INC., ET AL (CL008067AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EUGENE COLANGELI AND VINCENZA COLANGELI V. OWENS-CORNING FIBERGLASCORPORATION, ET AL. (886240) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE COLVIN GEAN, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL (1996CV12175) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EUGENE CONLEY AND DELORIS CONLEY V. ACANDS, INC., ET AL (9914067CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EUGENE CONLEY V. BF GOODRICH COMPANY, ET AL (97329988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE CONROY AND DOROTHY B. CONROY V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| EUGENE CURTIS AND LOIS CURTIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (P9114446C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE CUTLIP V. A BEST PRODUCTS COMPANY, ET AL (993867397CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE D. ATHA AND DORIS ATHA V. AP GREEN INDUSTRIES, INC., ET AL (926183) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| EUGENE D. CUNNINGHAM V. APT, INC., ET AL (CX994476) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| EUGENE D. DELONAIS V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | CLOSED |
| EUGENE D. DODD | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE D. HUFFSTETLER AND ODELL HUFFSTETLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (28357) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EUGENE D. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (740C1990019380O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EUGENE D. PALMER V. OWENS CORNING FIBRRGLAS CORPORATION, ET AL (990001156) | MD: CIRCUIT COURT OF BAI-TMORE COUNTY MARYLAND | ACTIVE |
| EUGENE D. RIDENOUR AND AUDREY RIDENOUR V. ARMSTRONG WORLD INDUSTRIES, INC., ET | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(192CV10979) | | |
| EUGENE D. SHIVER, SR AND CAROL A. SHIVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98049CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUGENE D. SMITH AND PHYLLIS SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10538) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EUGENE DAIGNAULT V. A BEST PRODUCTS COMPANY, ETAL(305003) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE DARRELL ROED AND CLAREESE ROED V. OWENS COMPANY, ET AL(CC981028OD) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| EUGENE DAVIS V. ASBESTOS CORPORATION LIMITED, ET AL(14278) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| EUGENE DAWSON AND BERNICE DAWSON V. A BEST PRODUCTS CO., ET AL(981472470CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE DAY AND KATHRYN DAY V. ACANDS, INC., ET AL(9912003671) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE DEVITT AND FLORENCE DEVITT V. ACANDS, INC., ET LA(9507468) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EUGENE DITULLIO AND JANET DITULLIO V. ACANDS, INC., ET AL(885722) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EUGENE DONALD BRYSON V. ACANDS, INC., ET AL(14595) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| EUGENE DUSZA AND CAROLE DUSZA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911461C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE F. KESSINGER V. ACANDS, INC., ET AL(991A168) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| EUGENE E. AND HELEN GRAHAM H/W V. OWENS-ILLINOIS GLASS CO. ET AL.(91601070) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| EUGENE E. BALES V. ACANDS, INC., ET AL(IP921109C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE E. BLAIR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EUGENE E. BOUFFARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9803002703) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| EUGENE E. BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358844CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE E. BRULEY AND HELEN V. BRULEY V. AP GREEN REFRACTORIES COMPANY, ET AL(0001835INP) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE E. CAMISO AND MARY CAMISO V. A BEST PRODUCTS COMPANY, ET AL(014346450V) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EUGENE E. CRAGLE AND GEORGETTA CRAGLE V. CONSOLIDATED RAIL CORPORATION, ET AL(287755) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE E. DAVIS V. A BEST PRODUCTS COMPANY, ET AL(004212645CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE E. ELLSWORTH V. A BEST PRODUCTS COMPANY, ET AL(003997190CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE E. ERUZIONE AND HELEN ERUZIONE V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885722) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE E. FLAHERTY V. CROWN CORK AND SEAL COMPANY, ET AL(CIV960596CP) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| EUGENE E. JAMES, JR AND JUDY ANN JAMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9938CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUGENE E. JAMES, SR AND EDNA L. JAMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9982SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUGENE E. LAFLEUR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97026682) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EUGENE E. LANCE AND LOIS F. LANCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EUGENE E. MOLOY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EUGENE E. MURPHY AND CHRIS MURPHY V. A BEST PRODUCTS COMPANY, ET AL(004232228CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE E. PAULSEN AND NANCY PAULSEN V. A BEST PRODUCTS COMPANY, ET AL(2960038) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE E. PITTS V. ACANDS, INC., ET AL(99904092) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EUGENE E. SOULE AND WILHELMINA G. SOULE V. AP GREEN REFRACTORIES, IC., ET AL(00CV2227315) | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |
| EUGENE F. TERRELL | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| EUGENE E. WALKER AND LUCY WALKER (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| EUGENE E. WICK & EILEEN R. WICK V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV11202) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EUGENE EDWARDS AND JEAN EDWARDS V. ACANDS CO., INC., ET AL(92235592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EUGENE EMBERT AND TRACY EMBERT V. AP GREEN REFRACTORIES, INC., ET AL(004138CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| EUGENE EMERSON AND ELSIE EMERSON V. A P GREEN INDUSTRIES, INC., ET AL(11997303) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| EUGENE F. ARCURIE AND ANN ARCURIE V. A BEST PRODUCTS COMPANY, ET AL(97344045CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE F. BONDURANT AND BESSIE V. BONDURANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981031CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUGENE F. BRENNAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EUGENE F. BUCK V. A BEST PRODUCTS COMPANY, ET AL(014329400V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE F. FARIA AND RUTHEL FARIA V. AP GREEN INDUSTRIES, INC., ET AL(302045) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGENE F. GOURLEY AND MARY ELLEN GOURLEY V. A BEST PRODUCTS COMPANY, ET AL(00405557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE F. HOCKSTAD V. THE ANCHOR PACKING COMPANY, ET AL. CASE NO. 90C 08548(90C08548) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| EUGENE F. HUBERT V. A BEST PRODUCTS COMPANY, ET AL(00419437CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE F. PALMER AND MARTE PALMER V. A BEST PRODUCTS COMPANY, ET AL(00426552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE F. PEARCE AND GRACE PEARCE V. CROWN CORK AND SEAL COMPANY, ET AL(297CV05685) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| EUGENE F. PEGISH V. A BEST PRODUCTS COMPANY, ET AL(014329130V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE F. PETRIE V. A BEST PRODUCTS COMPANY, ET AL(014338740V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE F. SCHEICHER AND DORIS SCHEICHER V. ACANDS, INC., ET AL(L356795) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EUGENE F. SULLIVAN AND EDITH F. SULLIVAN V. PITTSBURGH CORNING CORPORATION, ET AL(951201) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE F. FARRAR | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EUGENE FERRELL AND MARGIE FERRELL V. A BEST PRODUCTS COMPANY, ET AL(014312540V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE FINLEY AND EDITH FINLEY V. OWENS-ILLINOIS, INC., ET AL.(92291920A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUGENE FITZWATER AND IDA MAY FITZWATER, ET A. V. PITTSBURGH CORNING CORPORATION, ET AL(99226REW) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| EUGENE FLOYD TALLANT AND HELEN M. TALLANT, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(8109831) | TX: DISTRICT COURT OF ECTOR COUNTY TEXAS | ACTIVE |
| EUGENE FOSTER AND SAMELLA FOSTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP9114795C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE FOSTER, JR V. ACANDS, INC., ET AL(990182317) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EUGENE FRANCISCO AND SHIRLEY FRANK V. A BEST PRODUCTS COMPANY, ET AL(993979010V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE FRANK THOMAS AND REBECCA THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(110196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EUGENE FRANKLIN, V. FIBREBOARD CORPORATION, ET AL.(BC029112) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EUGENE FRITTS,(RR0172) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EUGENE FRITTS AND HARRIOT FRITTS V. AP GREEN INDUSTRIES, INC., ET AL(315651) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGENE FRITZ RHEDIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L012550) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EUGENE G. GREEN AND CLARA MAE GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000283) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EUGENE G. LECLERC AND BRENDA LECLERC V. KEENE CORPORATION, ET AL(11995293) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EUGENE G. MOORE V. ACANDS, INC., ET AL(861143) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EUGENE G. ROKSA AND SHARON ROKSA, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL. (892044153) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EUGENE G. YEOMANS V. THORPE INSULATION COMPANY, ET AL(3C223649) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EUGENE GAROFALO AND RUTH GAROFALO V. ACANDS, INC., ET AL(C19501057A4E) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EUGENE GERARD AND JEANNE GERARD V. AMCHEM PRODUCTS, INC., ET AL(0000176JNF) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EUGENE GESSELLI AND ANNETTE GESSELLI V. A.C. & S., INC., ET AL(97111229) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE GIBSON V. A BEST PRODUCTS COMPANY, ET AL(983611305CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EUGENE GILMORE AND CAROLE GILMORE V. ACANDS, INC., ETAL(CL959699AN) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EUGENE GOODRICH AND ELIZABETH GOODRICH V. ACANDS, INC., ET AL(10494101) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE GOTT AND KATHY J. GOTT V. ACANDS, INC., ET AL(19941835C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE GRAHAM, JR AND IRENE GRAHAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(I9911487C) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EUGENE GRANT, SR AND ESSIE GRANT V. A BEST PRODUCTS COMPANY, ET AL(97342178CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE GRAYBEAL AND DELORES GRAYBEAL V. ACANDS, INC., ET AL(99C07313131A58) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE GR152 V. OWENS CORNING, ET AL(9803104774) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE GRUSZEMSKY AND JOAN GRUSZEMSKY V. A BEST PRODUCTS COMPANY, ET AL(97342778CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE H. ALDERMAN AND BETTY ALDERMAN V. A BEST PRODUCTS COMPANY, ET AL(97343465CV) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| EUGENE H. GETZ AND ROSE ANN GETZ V. ACANDS, INC., ET AL(C004A8A2001000O106) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EUGENE H. LUTZ V. AP GREEN INDUSTRIES, INC., ET AL(001293) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE H. MILLARD V. THE ANCHOR PACKING COMPANY, ET AL(931253) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE H. MURPHY AND MARY MURPHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9571343) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGENE H. POWELL AND MARY POWELL V. A BEST PRODUCTS COMPANY, ET AL(319244) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EUGENE H. VAGNONE AND ROSEMARY VAGNONE V. AP GREEN INDUSTRIES, INC., ET AL(312940) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE H. VAN LANK VELDT V. ACANDS, INC., ET AL(99C1035) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE H. WEBSTER AND JUDITH WEBSTER V. ACANDS, INC., ET AL(983844) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EUGENE H. WOZNAR AND SANDRA WOZNAR V. ACANDS, INC., ET AL(981298) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EUGENE HAAVISTO V. ACANDS, INC., ET AL(9512141) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EUGENE HATTENBACK AND ELEANOR HATTENBACK V. ACANDS, INC., ET AL | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE HENDERSON AND JANET HENDERSON V. AP GREEN INDUSTRIES, INC., ET AL(110043300) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EUGENE HENSLEY AND SHIRLEY A. HENSLEY V. ABEX CORPORATION, ET AL(298CV2608RL) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EUGENE HICKMANN V. ACANDS, INC., ET AL(97C23983) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EUGENE HICKMANN V. ACANDS, INC., ET AL(00C00033) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| EUGENE HILL AND HESTER HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011124327) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE HINES | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FUGPUF HODGE V. A BEST PRODUCTS CO., FM AL(9R511001CV) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| EUGENE HOWARD V. A BEST PRODUCTS COMPANY, ET AL(99399276CV) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| EUGENE HUNTERMARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CV67R3) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| EUGENE HUTCHINGS AND ARSEAL HUTCHINGS, H/W V. AP GREEN INDUSTRIES, INC., ET AL(1654) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| EUGENE ILARDI | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGENE INMAN AND HENRIETTA INMAN V. RAYBESTOS MANHATTAN, INC., ET AL(987464) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FUGPVR J. APRTT. | | CLOSED |
| EUGENE J. BALL, JR. ET AL V. AP GREEN INDUSTRIES, INC., ET AL(85784) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EUGENE J. BOONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002831001) | VA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE J. CARDARELLI AND DOLORIS T. CARDARELLI V. A BEST PRODUCTS COMPANY, ET AL.(99396424CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE J. CONLON AND BARBARA CONLON V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886071) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE J. DESCOTEAUX AND KARIN DESCOTEAUX V. ACANDS, INC. ET AL.(995009) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE J. HEFFRON V. OWENS CORNING, ET AL.(980304771) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE J. HENTSCHEL AND MARGOT HENTSCHEL V. OWENS CORNING FIBERGLAS CORPORATION, FTAI.(94215514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EUGENE J. KRAUSS V. ACANDS, INC., ET AL.(285320) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE J. LANGEL AND LILLIAN R. LANGEL V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV1333RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE J. MCCARRON, JR V. ACANDS, INC., ET AL.(C004ABAB2001000044) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE J. MICHAELS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97066510CX70) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EUGENE J. ORLANDO AND ROSE P. ORLANDO V. A BEST PRODUCTS COMPANY, ET AL.(98353993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE J. PAWTICK AND ELEANOR PAWTICK V. A BEST PRODUCTS COMPANY, ET AL.(01414485LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE J. SULLIVAN | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE J. ZENK V. A BEST PRODUCTS COMPANY, ET AL.(00405251CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE J> DAVIS AND JANIE M. DAVIS V. ACANDS, INC., ET AL.(96006844) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EUGENE JANCZYN V. ABEX CORPORATION, ET AL.(313114) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGENE JEWELL LINDSEY V. GAF CORPORATION, ET AL.(0007394M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EUGENE JONES AND JEROLEAN W. JONES, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(1999CV16224) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EUGENE JONES AND VALERIE JONES V. A BEST PRODUCTS COMPANY, ET AL.(97340855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE JONES AND VALERIE JONES V. A BEST PRODUCTS COMPANY, ET AL.(98354718CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE JOSEPH KARBAN V. PITTSBURGH CORNING CORPORATION, ET AL(99L1031) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EUGENE K. AMIDON AND MARTHA AMIDON V. A BEST PRODUCTS COMPANY, ET AL(01432522CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE K. KADRMAS V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| EUGENE KINNEY V. A P GREEN SERVICES, INC., ET AL.(C101999065057) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| EUGENE KISTOLER AND JANET KISTOLER V. ACANDS, INC., FTAI.(951M29) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EUGENE KLUG AND MARY KLUG V. ACANDS, INC., ET AL(CL950010503A7) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EUGENE KONKOSKI AND DORIS KONKOSKI V. AP GREEN INDUSTRIES, INC., ET AL.(99103676) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EUGENE KOUNTZ V. A BEST PRODUCTS COMPANY, ET AL(01426443CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE L. AND MARY ANN KING V. ACANDS, INC., ET AL(49002950IMT0001587) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EUGENE L. BEGGS V. RAYBESTOS MANHATTAN, INC., ET AL(3051M2) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGNE T. COOPER V. ACANDS, INC., FT AI(99VS01527756) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EUGENE L. GABOURY AND CAROL GABOURY V. A BEST PRODUCTS COMPANY, ET AL(98353673CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EUGENE L. LUTHER V. ACANDS, INC., ET AL.(IP921330C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE L. MALLEYTE, JR AND THERESA MALLEYTE V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EUGENE L. MCKEE AND HAZEL M. MCKEE V. ACANDS, INC., ET AL.(193CV13421) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EUGENE L. NEVRKLA AND MARILYN NEVRKLA V. AP GREEN INDUSTRIES, INC., ET AL.(498CV0034AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE L. PAVELKA AND GLORIA J. PAVELKA V. ACANDS, INC., ET AL.(141185311800) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| EUGENE L. PHILLIPS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EUGENE LACOUR AND DELORES LACOUR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(645963) | LA: DISTRICT COURT OF NATCHITOCHES PARISH LOUISIANA | ACTIVE |
| FUGENE I.(ESSICK AND MARYANN I.ESSICK V. A BEST PRODUCTS COMPANY, ET AL.(00410R86CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE LEWIS AND RUTHIE LEWIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP9115S4C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE LYLE CROWLEY, JR AND SANDRA SHARLENE CROWLEY V. OWENS CORNING, ET AL.(82282A01) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| EUGENE LYLE CROMLEY, JR V. ASBESTOS CORPORATION, LTD, ET AL.(001111539) | OR: SUPERIOR COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| EUGENE M. BOHANNON V. A BEST PRODUCTS COMPANY, ET AL.(983542220V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE M. CHOLENA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9607/5505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FUGENE M. HANTV V. ACANDS, INC., ET AL.(16(100) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EUGENE M. MCCOLLAM AND PATRICIA MCCOLLAM V. A BEST PRODUCTS COMPANY, INC., ET AL.(004125252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE M. MORTENSON AND PATRICIA MORTENSON V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| EUGENE M. NEFF, JR AND LINDA A. NEFF V. ACANDS, INC., ET AL.(C004A8A200000000416) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE MACFADDEN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE MADISON AND IDA LEE MADISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97128GCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUGENE MAHINIK AND CATHY MAHINIK V. AP GREEN INDUSTRIES, INC., ET AL.(99109482) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EUGENE MAJESKI AND IRENE MAJESKI V. ACANDS, INC., ET AL.(98882OINP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| EUGENE MARRA, SR AND VIOLA MARRA V. A BEST PRODUCTS CO., ET AL.(98347875CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE MARTIN AND MARGIE S. MARTIN V. ACANDS, INC., ET AL.(2000CP2235892) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| EUGENE MCARTHUR CHATHAM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94CV0704) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| EUGENE MCCALLIA AND FRANCES MCCALLIA V. ACANDS, INC., ET AL.(98011809) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EUGENE MCCLEESE AND VIOLET CAMPBELL MCCLEESE V. ACANDS, INC., ET AL.(292973) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE MCDOWELL V. ACANDS, INC., ET AL.(99CP2303084) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| EUGENE MCGAHA | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUGENE MCGINITY V. A BEST PRODUCTS COMPANY, ET AL.(0039954CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE MCLAUGHLIN AND OLIE MAE MCLAUGHLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98329537CX2262) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| FUGNMP. MCNETT AND HELEN MCNETT. V. OWENS ILLINOIS, INC., ET AL.(9153082A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUGENE MESZAROS AND RAMONA MESZAROS V. ACANDS, INC., ET AL.(CL010500AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EUGENE MICHAEL SELEPACK, PERSONAL REPRESENTATIVE OF THE ESTATE OF MICHAEL SELEPACK AND SUE SELEPACK, INDIVIDUALLY AND AS SURVIVING SPOUSE OF MICHAEL SELEPACK V. OWENS CORNING FIBERGLAS CORPORATION,E(951535539) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EUGENE MILLER V. A BEST PRODUCTS COMPANY, ET AL.(004405202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FUGMR. MOJNAR AND ANNA MOJNAR V. ACANDS, INC., ET 1A.(9512154A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE MONCHAK, ET AL. V. ACANDS, INC., ET AL(9914431) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| EUGENE MONTGOMERY AND PAIGE MONTGOMERY V. ACANDS, INC., ET AL(99C0930A4SB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EUGENE MOSS AND LEONA MOSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C5620) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EUGENE N. BROWN, SR V. ACANDS, INC., ET AL(1999C4426) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE N. VANNATTA AND ADELINE VANNATTA V. A BEST PRODUCTS COMPANY, ET AL(99397925CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE NOVAK | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EUGENE O. BROUGHMAN AND THELME BROUGHMAN V. ACANDS, INC., ET AL(99011398) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EUGENE OBRIEN V. CROWN CORK AND SEAL COMPANY, ETAL(F95074CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| EUGENE O'DONNELL V. AMFRANA HESS CORPORATION, ET AL(L1147798) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| EUGENE ONEIL AND ELIZABETH ONEIL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(200CV653RL) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EUGENE P. BUNCHER V. A&M INSULATION COMPANY, ET AL(00416772CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE P. COX AND MARY E. COX V. CROWN CORK AND SEAL COMPANY, ET AL(96CV2233J) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| EUGENE P. FELLOWS V. A BEST PRODUCTS COMPANY, ET AL(01430324CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE P. HAMMOND | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE P. HUTZMAX V. A BEST PRODUCTS COMPANY, ET AL(01115677CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE P. KEREB V. ACANDS, INC., ET AL(C0048A8200000115) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON PENNSYLVANIA | ACTIVE |
| EUGENE P. MARKETICH AND JUDITH MARKETICH V. A BEST PRODUCTS COMPANY, ET AL(98360255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE P. PFUR AND LOIS PFUR V. ANCHOR PACKING COMPANY, ET AL(92CV1884) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EUGENE P. WETZEL AND OLIVE WETZEL V. A BEST PRODUCTS COMPANY, ET AL(99394470CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE PAGE, JR AND EMMA E. PAGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9716712CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUGENE PARISE AND LENA PARISE V. ACANDS, INC., ET AL(C2A98347J) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| EUGENE PATTERSON V. AMERICAN ASBESTOS COMPANY, ET AL(961123) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGENE PAWLOSKI AND ELAINE PAWLOSKI V. ARMSTRONG WORLD INDUSTRIES INC., ET AL(1791161AC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE PLATT, JR AND MARY PLATT V. A BEST PRODUCTS COMPANY, ET AL(00418971CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE PRESOTTO AND HELEN PRESOTTO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10095) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EUGENE PRY AND MARCELINE PRY V. ACANDS, INC., ET AL(96092220) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EUGENE PUGLIA V. A BEST PRODUCTS COMPANY, ET AL(99318813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE R KIRSCHIEPER AND CHARLENE KIRSCHIEPER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9111537C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE R. AND DELORES JAPKOWSKI V. ACANDS, INC., ET AL(490029501MI0001498) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EUGENE R. BAILEY, ADMINISTRATOR OF THE ESTATE OF ELIZABETH M. BAILEY, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(905573) | WV: CIRCUIT COURT OF WYOMING COUNTY WEST VIRGINIA | ACTIVE |
| EUGENE R. BOX AND SHIRLEY BOX V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10518) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EUGENE R. RUHRSCHER V. A BEST PRODUCTS COMPANY, ET AL(01431017RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE R. CIPOTH V. ACANDS, INC., ET AL(C0048A8200000082) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE R. DAY | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGENE R. DENGEL AND NANCY DENGEL V. ACANDS, INC., ET AL(00100577) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EUGENE R. EASTHAM V. AP GREEN INDUSTRIES, INC., ET AL(93056000) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| EUGENE R. EGENDOERFER V. A BEST PRODUCTS COMPANY, ET AL(00423780CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE R. GAILFGOS AND EVELYN GAILFGOS V. GARLOCK, INC., ET AL(99VSD15152OC) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| EUGENE R. GRAHAM V. ACANDS, INC., ET AL(CTV96I1287M) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

Page: 591 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139 AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EUGENE R. GREEN AND MERCY GREEN V. A BEST PRODUCTS COMPANY, ET AL.(0142342493CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE R. HAGER V. A BEST PRODUCTS COMPANY, ET AL.(004215477CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE R. HUDSON V. AP GREEN INDUSTRIES, INC., ET AL.(0012222) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EUGENE R. JOHNSON AND JUDITH A. JOHNSON V. API, INC., ET AL.(C2058001) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| EUGENE R. MILLS | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| EUGENE R. MULLEN AND ELIZABETH J. MULLEN V. ACANDS, INC., ET AL.(C0040BA820000000000311) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE R. OLSON AND MARCELLA OLSON V. API, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| EUGENE R. POMPII. | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EUGENE R. PRICE AND MARY J. PRICE V. A BEST PRODUCTS COMPANY, ET AL.(993961779CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE R. SANDERS AND ANN SANDERS V. A BEST PRODUCTS COMPANY, ET AL.(9836042277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE R. THRONE | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| EUGENE R. WEILAND, SR AND GLADYS WEILAND V. ACANDS, INC., ET AL.(CL951070202J) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EUGENE R. WINDOM AND FLORENCE L WINDOM V. A BEST PRODUCTS COMPANY, ET AL.(300523) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE RACHUBA AND HELEN RACHUBA V. A BEST PRODUCTS COMPANY, ET AL.(325001143100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE RAGAY AND MARILYN RAGAY V. ANCHOR PACKING COMPANY, ET AL.(93013NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| EUGENE RALPH TRIMAI V. AMCHEM PRODUCTS, INC., ET AL.(0110438NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EUGENE RAY OATES ET UX V. OWENS-CORNING FIBERGLAS CORP. ET AL.(191CV0657) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| EUGENE RICCIARDELLI V. ACANDS, INC., ET AL.(9309881) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EUGENE RICHARD WENSKE, JR AND IRENE WENSKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98111132495) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| EUGENE RICHARDS AND EDNA P. RICHARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98453CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUGENE RICHARDS AND VIRGINIA H. RICHARDS V. ACANDS, INC., ET AL.(2000CP236625) | SC: CIRCUIT COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| EUGENE RIGGLE AND CAROLYN RIGGLE V. ACANDS, INC., ET AL.(CL007941AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EUGENE ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(9835532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE ROMANYSZYN AND BERTA ROMANYSZYZ V. ACANDS, INC., ET AL.(99103979) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EUGENE ROSE V. A BEST PRODUCTS COMPANY, ET AL.(004126264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE RYKASKI V. RAPID AMERICAN CORPORATION, ET AL.(9907598CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EUGENE S. BIRD AND BETTY BIRD, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M991) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| EUGENE S. CIESLAK V. ACANDS, INC., ET AL.(490029501MT0001615) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EUGENE S. FRANKWICK AND ADELINE FRANKWICK V. A BEST PRODUCTS COMPANY, ET AL.(973424814CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE S. HALL AND AMELIA HALL V. CROWN CORK AND SEAL COMPANY, ET AL.(CV9623BUPGH) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| EUGENE S. RUSSELL AND KATHRYN J. RUSSELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV010595) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EUGENE SANFORD AND OPAL SANFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98009084) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EUGENE SCHLIRK AND MARILYN SCHLIRK V. AP GREEN INDUSTRIES, INC., ET AL.(00180) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | CLOSED |
| EUGENE SCHMIDTZ V. HAMPSHIRE INDUSTRIES, INC., ET AL.(85CGB8428177?) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| EUGENE SCOTT AND HELEN SCOTT, ET AL V. ABLE SUPPLY CO., ET AL.(9851179A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EUGENE SFR V. A BEST PRODUCTS COMPANY, ET AL.(111099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| EUGENE SEITRICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98L6676) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EUGENE SHANKLE, ET AL V. ACANDS, INC., ET AL(61972) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EUGENE SHAW V. RAPID AMERICAN CORPORATION, ET AL(00LL4048) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| EUGENE SHELTON AND ELIZABETH SHELTON V. A BEST PRODUCTS COMPANY, ET AL(98355497CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE SIMONELLI AND PATRICIA SIMONELLI V. A BEST PRODUCTS COMPANY, ET AL(00411024CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE SMITH V. ACANDS, INC., ET AL(309095) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EUGENE SNIEGOWSKI V. ACANDS, INC., ET AL(C195010554AI) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| EUGENE SNYDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(20000903140) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EUGSPAR STANLEY V. ACANDS, INC., ET AL(99V0515274IC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EUGENE STICK AND EMMA STICK, ET AL V. PITTSBURGH CORNING CORPORATION(17574) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| EUGENE SUSCO AND DOROTHY SUSCO V. A BEST PRODUCTS COMPANY, ET AL(96633384) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE SWARTZ AND LORETTA SWARTZ V. A BEST PRODUCTS COMPANY, ET AL(00417687CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE T. CHILDRESS, ET AL V. US GYPSUM COMPANY, ET AL(340030103) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| EUGENE T. DAVOLIO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGPNE T. MIRABELIA AND ANNA MIRABELIA V. AP GREEN INDUSTRIES, INC., ET AL(154899) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| EUGENE T. PEDOTO AND CLAIRE PEDOTO V. ACANDS, INC., ET AL(11297800) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EUGENE T. SELF AND LINDA O. SELF V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV010712) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EUGENE T. WILLIAMS AND ANNIE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98355762CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE TAYLOR SAMPLE, JR., ET AL V. OWENS CORNING, ET AL(9895594D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EUGENE TROUP AND ANNIE LOUISE TROUP V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9116710) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE TROUP AND ANNIE TROUP V. AP GREEN SERVICES, INC., ET AL(490029501M01001164) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EUGENE V. BROOKS AND DOROTHY BROOKS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV010787) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EUGENE V. COOK AND HELEN L. COOK V. WR GRACE AND CO., ET AL(99CV018775) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| EUGENE V. JUDGE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EUGENE V. KENNEDY AND MARGIE KENNEDY V. THE ANCHOR PACKING COMPANY, ET AL(IP946642C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE V. KING | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EUGENE V. MILLER AND DOROTHY MILLER V. ACANDS CO., INC., ET AL(92216492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EUGENE V. ROGERS AND HELEN ROGERS V. A BEST PRODUCTS CO., INC., ET AL(98347567CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE V. SHERRILL AND MILDRED SHERRILL V. A BEST PRODUCTS COMPANY, ET AL(98351663CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE V. SHERRILL AND MILDRED SHERRILL V. A BEST PRODUCTS COMPANY, ET AL(98352495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE V. SPRING AND ELINOR F. SPRING V. A BEST PRODUCTS COMPANY, ET AL(277906) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE VELIE AND ADELINE VELIE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV010710) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EUGENE VESPER SMITHER AND MARY JUNE SMITHER V. A BEST PRODUCTS COMPANY, ET AL(01432042CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| EUGENE W. CAVELL AND JEANETTE CAVELL V. ACANDS, INC., ET AL(981872) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EUGENE W. LEACH AND LORETTA LEACH V. A BEST PRODUCTS COMPANY, ET AL(00418254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE W. MAYER AND GENEVA MAYER, V. THE ANACONDA COMPANY, ET AL.(IP9467C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EUGENE W. NOWAK AND MARIE NOWAK V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33486) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EUGENE W. PHILLIPS V. ACANDS, INC., ET AL(99586) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE W. RHODES V. A BEST PRODUCTS COMPANY, ET AL(00399779CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE W. TOWER | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE W. WARD AND NICELY WARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97066501CX61) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EUGENE W. WHITTED AND DOROTHY WHITTED V. A BEST COMPANY, INC., ET AL(317801) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EUGENE WAGNER V. ANCHOR PACKING COMPANY, ET AL(492CV001771) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| EUGENE WALCOTT AND MARGARET WALCOTT V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885964) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUGENE WALLACE AND SHIRLEY M. WALLACE V. ANCHOR PACKING COMPANY, ET AL(931432) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EUGENE WARD AND REVA WARD V. AP GREEN REFRACTORIES, INC., ET AL(99939327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EUGENE WATTS V. AANDI COMPANY, ET AL(000299) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| EUGENE WAYNE AND MAUDE WAYNE V. ACANDS, INC., ET AL(A000431C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| EUGENE WHITMAN V. ACANDS, INC., ET AL(99VS015?8092) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EUGENE WERBISKI AND JUNE WERBISKI V. AP GREEN INDUSTRIES, INC., ET AL(00CO015) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EUGENE WERT AND RHEA WERT V. ACANDS, INC., ET AL(9906496) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| EUGENE WEST AND DARLENE WEST V. A BEST PRODUCTS COMPANY, ET AL(00411891CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00418999CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUGENE WILLIAMS V. ACANDS, INC., ET AL(95640909P5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| EUGENE WOODARD CRAWFORD, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ETAL(B15220A4) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EUGENE YOUNG V. ACANDS, INC., ET AL(00CO1015) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EUGENE Z. BLISS AND JUANITA MAE BLISS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96005503) | MD: UNITED STATES DISTRICT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EUGENE ZAJAC AND JOANNE ZAJAC V. A BEST PRODUCTS COMPANY, ET AL(14099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| EUGENIA JEAN WELDI, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES WELDI, DECEASED V. | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| AP GREEN REFRACTORIES COMPANY, ET AL(93313261?NP) | | |
| EUGENIO FLORES, ET AL V. GAF CORPORATION, ET AL(S005482CVB) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| EUGENIO J. RUIZ | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| EUGENE N. VANNATTA AND ADELINE VANNATTA V. ACANDS, INC., ET AL(197CV20016) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EUGENO ALVAREZ V. A&M INSULATION COMPANY, ET AL(200CV6418L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EULA EWING, AS SPECIAL ADMINISTRATOR TO THE ESTATE OF LAWRENCE EWING, DECEASED V. | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ARMSTRONG WORLD INDUSTRIES, INC., ET AL(001175O) | | |
| EULA FAY JONES, INDIVIDUALLY AND AS NEXT OF KIN OF JAMES EUGENE JONES V. OWENS CORNING | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FIBERGLAS CORPORATION, ET LA(2886697) | | |
| EULA HARRIS AND ROBERT O. HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96685CA001) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EULA HARVEY AND ROY HARVEY V. BF GOODRICH COMPANY, ET AL(973297O0CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EULA W. CARR, ADMINISTRATRIX OF THE ESTATE OF GROVER C. CARR, SR. DECEASED V. ACANDS, | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| INC., ET AL(092434) | | |
| EULALIO RUIZ, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(0000A45000P) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| EULIAS E. BANEY V. ACANDS, INC., ET AL(98187?8) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EULER (EDITH) R. & CARVILLE) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| 89-069548(89069548) | | |
| EULOGIO R. NIEVES AND ALEJANDRINA NIEVES V. AP GREEN INDUSTRIES, INC., ET AL(298CV268RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EUMYIS B. SHORTT AND LOLA SHORTT V. A BEST PRODUCTS CO., ET AL(348024CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EUNICE A. HERROLD, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ROILA R. | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HERROLD, DECEASED V. ACANDS, INC., ET AL(012289) | | |

Page: 594 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EUNICE ABERCROMBIE ARNOLD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GLEN HARLON ARNOLD V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV31948) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EUNICE B. GOLDEN V. PNEUMO ABEX CORPORATION, ET AL.(00C2135) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EUNICE B. GOLDEN V. PNEUMO ABEX CORPORATION, ET AL.(01C639) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EUNICE FAIRCLOTH AND WILLIE J. FAIRCLOTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97218CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUNICE FAY PROUTY MARTIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GEORGE EMERY MARTIN, JR., DECEASED V. GAF CORPORATION, ET AL.(CV13680) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| EUNICE M. HAWTHORN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97625CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EUNICE MACNEIL, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CHARLES MACNEIL, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(400CV748A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EUNICE TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94031900A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EURAY I. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL.(296C000468) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| FURY P. STEWART AND MARY STEWART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(176897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EUSEBIO COMPO AND SILVANA COMPO V. ACANDS, INC., ET AL.(005680) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EUSTACIO A. RODRIGUEZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9610239H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EUSTICE W. HUGHES AND ERASAILS HUGHES V. ACANDS, INC., ET AL.(CL00102124AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EUSTOLIO G. AREVALO, ET AL V. ACANDS, INC., ET AL.(0101282D) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| EUTA J. THOMAS INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF DALLAS J. THOMAS, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL.(142054) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EUTAW C. BODIE V. CROWN CORK AND SEAL COMPANY, ET AL.(983651) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EUTICHIO G. SALVATORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97021505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EUWELL THIBODEAUX | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| EVA BEGINES, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO NICHOLAS BEGINES, ET AL V. ACANDS, INC., ET AL.(3177B7) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EVA BRIGNAC, INDIVIDUALLY AND AS INDEPENDENT ADMINISTRATRIX OF THE ESTATE OF WALLACE JOSEPH BRIGNAC, DECEASED V. ACANDS, INC., ET AL.(E159183) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EVA D. BRANSTETTER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF WAYNE E. BRANSTETTER, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL.(99940262NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| EVA D. MYERS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RALPH A. MYERS V. THE EJ BARTELLS COMPANY, ET AL.(992273559SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| EVA GAUSSELIN, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM GAUSSELIN V. ACANDS, INC., ET AL.(010159SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EVA JANE TURNER, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX ESTATE OF JACK C. TURNER, SR DECEASED V. ACANDS, INC., ET AL.(A9200246) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| EVA KLASSEN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CORNELIUS KLASSEN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1184E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EVA KLASSEN, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CORNELIUS KLASSEN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV415A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EVA KNIGHT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR L. KNIGHT | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| V. OWENS CORNING FIBERGLAS CORPORATION, ET | | |
| EVA LANGLEY V. A BEST PRODUCTS COMPANY, ET AL.(01423216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVA M. OLDHAM (SURVIVING WIFE OF GEORGE OLDHAM) V. WR GRACE AND CO., ET AL.(DV971150) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| EVA MAE WILSON ROACH, DECEASED, BY AND THROUGH PERSONAL REPRESENTATIVE JUDY ROACH MAULDIN AND THOMAS OLIVER ROACH V. ACANDS, INC., ET AL.(99CP23336) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| EVA PROCHNER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOSEPH PROCHNER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV723Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EVA TRUMPER, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PETER TRUMPER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV929A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EVALENA FISHER | | |
| EVALIA GONOT AND JAMES GONOT V. A BEST PRODUCTS COMPANY, ET AL(01412261CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EVALINE E. DAVIS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVAN BOULDEN V. ACANDS, INC., ET AL.(01C021121ASB) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| EVAN D. CAMPBELL AND LOTS MARYE CAMPBELL V. ACANDS, INC., ET AL.(99CP25(007) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| EVAN L. OBAKER AND JOYCE OBAKER V. CROWN CORK AND SEAL COMPANY, ET AL(96316ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| EVAN L. POWELL AND VICKILYN POWELL V. A BEST PRODUCTS COMPANY, ET AL(01432532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVAN N. EVANS AND ESTHER M. EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970943CX419) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EVANELLE C. BOYINGTON | | |
| EVANELINE THIES, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF UWE WERNER THIES, DECEASED V. AMCHEM PRODUCTS, INC., ET AL.(597W358) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| EVANGELIO CINTRON AND LYDIA M. CINTRON V. A BEST PRODUCTS COMPANY, ET AL(00424624CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVANNA BOYKIM, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PETER BOYKIM, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV585A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EVANS (GEORGE & VIOLA) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 5656(5656) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| EVANS (LLOYD III) V. KEENE CORP. ET AL. CASE NO. 90-1445(901445) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| EVANS (MILARD E. AND MILDRED) V. A-BEST CO. INC. ET AL CASE NO. 3-296-90.(3296090) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EVANS HILL V. ACANDS, INC., ET AL(2AX00000196) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EVANS MATHERNE, ET AL V. ACANDS, INC., ET AL | MD: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| EVANS, JOHN H. AND BELLE V. ARMSTRONG WORLD IND., INC., ET AL.(196CV710829) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| EVARISTO GARCIA AND LINDA GARCIA V. A BEST PRODUCTS COMPANY, ET AL.(98354180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVARY JOHNSON AND BERTHA JOHNSON V. ACANDS, INC., ET AL(91515050A) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EVELIA GRAFFAGNINO, INDIVIDUALLY AND RANDY GRAFFAGNINO, INDIVIDUALAND AS INDEPENDENT EXECUTOR OF THE ESTATE OF TONY GRAFFAGNINO, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(A142825) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EVELIO RODINO AND JULIA RODINO V. ACANDS, INC., ET AL(100100586) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EVELYN B. DEAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FO THE ESTATE OF WILLIAM M. DEAN, ET AI. V. ACANDS, INC., ET AL(97010513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EVELYN BARTYCZAK, SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (In parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| BARTYCZAK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9725504CX1927) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EVELYN C. ANKOLABEHERE, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(301182) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EVELYN C. GUSTAFFERO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRANK J. GUSTAFFERO V. RAPID AMERICAN CORPORATION, ET AL.(969902) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EVELYN COCO | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| EVELYN COOPER, PERSONAL REPRESENTATIVE OF THE ESTATE OF NILES COOPER, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL.(9909127NA) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EVELYN COMTE | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| EVELYN D. MARTIN, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM A. MARTIN, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(CV9672247CUCRMB) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EVELYN D. MARTIN, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM A. MARTIN, DECEASED. V. A.P. GREEN INDUSTRIES, INC., ET AL.(9221967) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| EVELYN D. PFENNING | | |
| EVELYN DAMERON, INDIVIDUALLY AND GEORGE W. COX, AS EXECUTOR OF THE ESTATE OF JAMES D. DAMERON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(00VS000004460) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EVELYN DEMARTHA, INDEPENDENT EXECUTRIX OF THE ESTATE OF CHARLIE E. MASS, SR., DECEASED, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(191CIV454) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| EVELYN E. HORNLEN AND WILLIAM HORNLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001069) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EVELYN E. KNELLER | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| EVELYN E. MCDERMOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CAL95113920) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| EVELYN FERGUSON AND JOHN C. FERGUSON, II V. A BEST PRODUCTS COMPANY, ET AL.(004123726CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVELYN FORRAN AND THOMAS FORRAN V. ACANDS, INC., ET AL.(9903093996) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EVELYN G. MATTULINA, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF RICHARD A. MATTULINA, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9617650) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| EVELYN G. WILLIAMS, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT L. WILLIAMS V. ACANDS, INC., ET AL.(131852000) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| EVELYN GASKINS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EVELYN GATTI, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE J. GATTI, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99045511CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EVELYN GREEN, AS PERSONAL REPRESENTATIVE FO THE ESTATE OF ROBERT GREEN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98044725CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| EVELYN GROVES, PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS GROVES V. ACANDS, INC., ET AL.(49D029601MI00012921) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| EVELYN H. D. VINAL, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WILLIAM J. VINAL, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(316223) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EVELYN HARRIS, ADMINISTRATRIX OF THE ESTATE OF MILLIDEE HARRIS AND IN HER OWN RIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(97103263) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EVELYN J. AIMMON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EVELYN J. SIEBERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98897CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. ; CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A ; LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| EVELYN JEANE V. ACANDS, INC., ET AL(A990404C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| EVELYN KILCREASE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO HURSHEL KILCREASE, DECEASED, ET AL V. ACANDS, INC., ET AL(9948889) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EVELYN KOJAK, ET AL. V. ACANDS, INC., ET AL(D142245) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EVELYN L. DICKERSON, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF BILLIE M. FOREST, DECEDENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95060415) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| EVELYN L. JOHNSON V. ACANDS, INC., ET AL(990182901) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EVELYN L. SWINDELL, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM T. SWINDELL, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL96088880) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| EVELYN L. WALL, AS PERSONAL REPRESENTATIVE OF JAMES E. WALL, V., OWENS CORNING CORPORATION ET AL(700CL9927912HO2) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EVELYN LAWSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEON A. LAWSON, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(0014108CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EVELYN M. HAMILTON, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JOHN D. HAMILTON, ET AL V. RAYBESTOS MANHATTAN, INC. ET AL(311956) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EVELYN M. MORGAN, ADMINISTRATRIX THE ESTATE OF JAMES P. MORGAN AND EVELYN M. MORGAN, IN HER OWN RIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(19911593C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EVELYN M. VINCENTI, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN VINCENTI, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(9773516?NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| EVELYN MELANSON INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOHN MELANSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91124792) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EVELYN N. TOLBERT AS SURVIVING SPOUSE AND EXECUTRIX OF THE ESTATE OF WILLIAM TOLBERT V. ACANDS, INC., ET AL(99V501528068) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EVELYN O. DUNN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF LESTER T. DUNN, DECEASED V. THE ANCHOR PACKING COMPAN, ET AL(DV9802105M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EVELYN OWEN V. ACANDS, INC., ET AL(3093642) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EVELYN PORTER, INDIVIDUALLY AND AS PERSONAL ADMINISTRATOR OF THE ESTATE OF CARL E. PORTER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(005541) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EVELYN ROBBINS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GARFIELD ROBBINS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98356468CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVELYN ROGERS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN W. ROGERS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(0005911) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EVELYN ROSFILA SAFFEIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BILL SAFFELS V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV29512) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| EVELYN SEVERIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EVELYN SLUSHER AND ROGER SLUSHER V. PNEUMO ABEX CORPORATION, ET AL(99C592) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EVELYN STURGELL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH STURGELL, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97139972CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVELYN UHIG, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF GEORG UHIG, DECEASED V. ACANDS, INC., ET AL(9908449) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EVELYN V. CLARK AND STANLEY H. CLARK V. ACANDS, INC., ET AL.(9909988) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EVELYN V. MATHIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EVELYN W. MONK V. GAF CORPORATION, ET AL.(700CL00292696001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| EVELYN, EXEC. M. SHILLING V. OWENS-CORNING FIBERGLAS CORPORATION (SURVIVING SPOUSE OF HOWARD R. SHILLING)(15511) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| EVERARD C. MARTIN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886552) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EVERETT (GEORGE AND FRANCES) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EVERETT A. FITCH AND KATHY A. FITCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C2599) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| EVERETT A. PAGENKOPF V. ACANDS, INC., ET AL.(00C15117) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| EVERETT A. PHILLIPS AND JEAN M. PHILLIPS V. THE E2 BARTELLS COMPANY, ET AL.(992066219SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| EVERETT ARTMAN V. A BEST PRODUCTS COMPANY, ET AL.(9939498CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT B. SNYDER AND SHIRLEY SNYDER V. A BEST PRODUCTS COMPANY, ET AL.(97341669CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT B. TIMBERLAKE | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EVERETT BACKUS V. A BEST PRODUCTS CO., ET AL.(98349977CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT BACKUS V. A BEST PRODUCTS COMPANY, ET AL.(98349977CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT BEHRN, ET AL V. OWENS CORNING, ET AL(01592214) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| EVERETT BERNARD ROSE, AND HIS WIFE, SARA ROSE V. ACANDS CO., INC.(362491) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| EVERETT BIGNESS V. ACANDS, INC., ET AL(10448899) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| EVERETT BOSTIC AND WANDA G. BOSTIC V. A BEST COMPANY, INC., ET AL(349697) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| EVERETT BOZARTH & MARGARET L. BOZARTH V. AGAS INC. ET AL.(IP914380) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EVERETT C. PULVER AND DORIS G. PULVER V. A BEST PRODUCTS COMPANY, ET AL(004215448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT COLE V. A BEST PRODUCTS COMPANY, ET AL(97344374CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT D. JOHNSON AND EILEEN JOHNSON V. ACANDS, INC., ET AL(98008665) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EVERETT DAY AND ELSIE DAY V. ACANDS, INC., ET AL(9508687) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EVERETT DEAN AND MURL PATRICIA DEAN, HIS WIFE, AND IN THE MATTER OF THE ESTATE OF HARRY MATTHEWS, DECEASED, BY BOBBY MATTHEWS, SPECIAL ADMINISTRATOR V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (LRC90738) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| EVERETT DENNIS V. A BEST PRODUCTS COMPANY, ET AL(00419335CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT E. ARNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C01002) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EVERETT E. OGILVIE V. A BEST PRODUCTS COMPANY, ET AL(97333817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT E. STEWART, II, V. FIBREBOARD CORPORATION ET AL.(BC018722) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EVERETT E. TAYLOR AND ANNIE TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(983527232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT F. COLE AND NORMA COLE V. A BEST PRODUCTS COMPANY, ET AL(97342805CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT FORD AND ALICE M. FORD V. ANCHOR PACKING COMPANY, ET AL(931196) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EVERETT FOSS V. ACANDS, INC., ET AL(10175701) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| EVERETT FRANKLIN NELSON AND MARY KATHERINE NELSON V. ACANDS, INC., ETAL.(327896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EVERETT G. SEXTON, SR AND LORAINE SEXTON V. ACANDS, INC., ET AL.(280795) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EVERETT HACKLEMAN AND HILDA HACKLEMAN V. ACANDS, INC., ET AL.(9508320) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| EVERETT HUTTER AND MARIE HUTTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9809086) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EVERETT J. ABRAHAM V. ACANDS, INC., ET AL(982448R) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EVERETT J. GRAVES V. ACANDS, INC., ET AL(97139514CX808) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EVERETT J. KENNEDY V. THE ANCHOR PACKING COMPANY, ET AL(9411455) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| EVERETT J. RAPOSA V. FIBREBOARD CORP. ET AL.(BC012612) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EVERETT J. WEST AND NORMA J. WEST, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9300074) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EVERETT JENKINS AND BETTY JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(175397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EVERETT JOHNSON AND LYNN JOHNSON V A BEST PRODUCTS COMPANY, ET AL(98353335CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT JUNIOR FINLEY AND BETTY JO FINLEY V. AANDI COMPANY, ET AL(2000C2706) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EVERETT L. DAKYNE(89D0214) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| EVERETT L. GUNN AND GERALDINE GUNN V. A&P GREEN INDUSTRIES, INC., ET AL(175397R&L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| EVERETT L. HAMMOND V. ACANDS, INC., ET AL(T97T193CTE) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| EVERETT L. HURST AND BETTY L. HURST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95119O2A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| EVERETT L. MCELHANEY AND EILEEN MCELHANEY V. A BEST PRODUCTS COMPANY, ET AL(014341195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT R.(PASTER AND BRENDA I.PMASTER V. A&T COMPANY, ET AL(97C2796) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| EVERETT M. GARDNER V. A BEST PRODUCTS COMPANY, ET AL(9939926CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT MCKITRICK AND PAMELA MCKITRICK V. A BEST PRODUCTS COMPANY, ET AL(2902226) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETT MURRAY AND ONETA MURRAY V. A&P GREEN INDUSTRIES, INC., ET AL(3030091) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EVERETT RAY CLARK, ET AL V. GAF CORPORATION, ET AL(00081154A) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| EVERETT RHYNE V. ACANDS, INC., ET AL(9716415) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | CLOSED |
| EVERETT ROBERTS AND JANET ROBERTS V. ACANDS, INC., ET AL(10796300) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| EVERETT RUSS HELM V. ACANDS CO., INC., ET AL.(366691) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| EVERETT S. DUBOSE AND BESSIE L. DUBOSE V. ACANDS, INC., ET AL(C19911365AD) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EVERETT ST CLAIR V. ACANDS, INC., ET AL(98008524) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EVERETT T. HODGE V. CROWN CORK AND SEAL COMPANY, ET AL(9606592) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| EVERETT V. DANSER AND FISTE M. DANSER V. ACANDS, INC., ET AL(00C2772) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EVERETT W. FRANCE V. THE ANCHOR PACKING COMPANY, ET AL(9212211) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| EVERETT W. MCPHERSON AND SHARON MCPHERSON V. CROWN CORK AND SEAL COMPANY, ET AL(CVS98013540HM) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| EVERETT YOUNKIN AND PAULINE YOUNKIN V. A BEST PRODUCTS COMPANY, ET AL(00419635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETTE COOPER V. ACANDS, INC., ET AL(9912888) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| EVERETTE D. TURNER AND RONNIE TURNER V. A&P GREEN INDUSTRIES, INC., ET AL(9672C2CT71) | FL: CIRCUIT COURT OF PINNELLAS COUNTY FLORIDA | ACTIVE |
| EVERETTE GLEN ARTHUR AND SANDRA ARTHUR V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EVERETTE INGRAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(292CV336) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| EVERETTE L. HAMILTON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| EVERETTE R. JONES AND MARY LOU JONES V. ACANDS, INC., ET AL.(9508684) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| EVERETTE R. MALLICOAT AND SHIRLEY MALLICOAT V. A BEST COMPANY, INC., ET AL.(240598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| EVERETTE R. REX V. A BEST PRODUCTS COMPANY, ET AL.(014128S3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVERETTE S. BALDWIN, JR V. ACANDS, INC., ET AL.(CL987510) | VA: CIRCUIT COURT OF ALBEMARLE CIRCUIT VIRGINIA | ACTIVE |
| EVFRFVNE THUFRGNNNFT | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| EVERT CALHOUN, JR, ET AL V. ACANDS, INC., ET AL.(00CC151161) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EVERT H. JERNBERG AND PAULINE JERNBERG V. ABEX CORPORATION, ET AL.(95537) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| EVERT JUNGSLAGER AND MOLLY M. JUNGSLAGER V. A BEST PRODUCTS COMPANY, ET AL.(993921B1CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| EVIE GRAVES, P/R OF THE ESTATE OF FRED GRAVES, ETC. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EVIN MARTIN SNOW AND MARGARET LORINE SNOW, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ET AL.(9511351R1) | TX: UNITED STATES DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EVNY WEBB V. A BEST PRODUCTS COMPANY, ET AL.(013673ANP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| EVY KIRKSEY V. A BEST PRODUCTS COMPANY, ET AL.(004117I9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EWALD REHLAU AND KLARA REHLAU V. AP GREEN INDUSTRIES, INC., ET AL.(400CV764A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| EWIN JACKSON AND MICHAEL W. PHILLIPS V. GAF CORPORATION, ET AL.(00080409H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EWINE, JOHN D., V. A.H. BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| EWING (JAMES F. & BARBARA ANN) V. CELOTEX CORP., ET AL. CASE NO. 89-17341(891173141) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| EWING F. FIELDS AND DARLENE FIELDS V. A BEST PRODUCTS COMPANY, ET AL.(993939CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EXCELL AMOS V. ACANDS, INC., ET AL(99C8516) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| EXCELL BERRY AND AGNES T. BERRY V. A BEST PRODUCTS COMPANY, ET AL.(004219B3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EXCELL BERRY AND AGNES T. BERRY V. A BEST PRODUCTS COMPANY, ET AL.(004421298CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EXEQUIEL V. MURALLO AND PAULA MURALLO V. ACANDS, INC., ET AL.(99516) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| EXIE B. HARRISON | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| EXTRA F. POWELL V. ACANDS, INC., ET AL.(91114506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| EYVONNE ESTHER MARTIN, INDIVIDUALLY AND AS NEXT OF KIN OF DAVID CHARLES MARTIN, DECEASED | MN: UNITED STATES DISTRICT COURT/MINNESOTA | CLOSED |
| V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972075ADMAJB) | | |
| EZEKIAL T. TYUS AND ANNIE TYUS V. A BEST PRODUCTS COMPANY, ET AL(9835572SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EZEKIEL GRIFFIN AND DOROTHY GRIFFIN V. OWENS CORNING, ET AL(9905886) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| EZEKIEL HOLLOWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001997000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| EZEKIEL STILL AND EVELYN JOYCE STILL V. GAF CORPORATION, ET AL(00086208X) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EZEKIEL THOMAS, JR AND SHIRLEY THOMAS V. ACANDS, INC., ET AL(CL010424A7) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| EZELL CORNWELL | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| EZELL GORDON V. AP GREEN INDUSTRIES, INC., ET AL(00L829) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| EZELL BENEFIELD, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF PAUL H. BENEFIELD, | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| DECEASED V. A BEST PRODUCTS CO., ET AL(9834833OCV) | | |
| EZELL GAITHER V. GAF CORPORATION, ET AL(2000120021371) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| EZELL GRIFFIN AND VERA GRIFFIN V. ACANDS, INC., ET AL(9904276) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| EZELL MCAFEE AND SERRINA MCAFEE V. A BEST PRODUCTS COMPANY, ET AL(014282B3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EZELL, MCCOY V. OWENS CORNING, ET AL(98057131J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EZELL, PERRY V. A BEST PRODUCTS COMPANY, ET AL(99396244CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EZELL, SMITH AND SADIE SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411096CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EZELL, SMITH AND SADIE SMITH V. A BEST PRODUCTS COMPANY, ET AL(01429302CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EZELL, THOMAS, ET AL V. R. J. REYNOLDS TOBACCO COMPANY, ET AL(960065) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| EZIO BIOLETTI AND GLORIA BIOLETTI V. ACANDS, INC., ET AL(950476) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| EZRA ALEXANDER KEETON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96123393F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EZRA BUSH, JR AND ROSE M. BUSH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(61167) | TX: DISTRICT COURT OF LIBERTY COUNTY TEXAS | ACTIVE |
| EZRA C. EVANS, ET AL V. GAF CORPORATION, ET AL(00098872) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| EZRA JOHNSON V. AJ BAXTER COMPANY, ET AL(0001912ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| EZRA KEENER AND AUDRA KEENER V. A BEST PRODUCTS COMPANY, ET AL(9835961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EZRA L. REAMS AND IDA MAE REAMS V. CROWN CORK AND SEAL COMPANY, ET AL(96425821F) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| EZRA REYNOLDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C106595) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| F. B. SHARPLESS AND A. RUTH SHARPLESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980412CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| F. B. SUGGS | | |
| F. C. BROOKS AND SARA BROOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0557395) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| F. E. BEATON | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| F. J. SULLIVAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| F. KASH STATON AND BARBARA J. STATON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6737) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| F. LEE HAWTHORNE, JR V. ACANDS, INC., ET AL(99C01527878) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| F. LOUISE BENSON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LAWRENCE E. BENSON, DECEASED V. ACANDS, INC., ET AL(194CV13748) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| F. NORVAL MIRACLE AND DOLORES MIRACLE V. A BEST PRODUCTS COMPANY, T AL(278491) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| F. R. GINDL AND PAULINE GINDL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97261CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| F. RUSSELL TRIMBER, JR AND JANE P. TRIMBER V. ACANDS, ICN., ETAL(95022573) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| F. WILLIAM LARSON AND BARBARA LARSON V. AP GREEN REFRACTORIES, INC., ET AL(9900990227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FABIA BLACK, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT EUGENE BLACK, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(300054) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FABIAN J. JURKOWSKI, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FABIAN MUNOZ, ET AL V. GAF CORPORATION, ET AL(20003423) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| FABIAN RICHARD V. AP GREEN INDUSTRIES, INC., ET AL(400CV1417V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FABRICANTE (RONALD AND DENISE) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FADIL PADZIC AND DURDANE PADZIC V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(19116110C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| FAGAN (ROBERT F. & CORA H.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10013(190CV10013) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FAILING (HARVEY) V. KEENE CORP. ET AL.(90L13832) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FAIN F. QUEEN AND LUCILLE F. QUEEN V. A BEST PRODUCTS COMPANY, ET AL(2787622) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FAIN MILAM CROSS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94C115600) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A ; LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FAIRLEY PITTS AND YONNA PITTS V. OWENS CORNING, ET AL(9906467) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FAIRRELL DREADIN AND MONTEZ DREADIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980456CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FAIRRIS G. KING V. ACANDS, INC., ET AL(EP979766CBO) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FAITH CARTER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROUBIE HERNS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9831241CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FAITH E. REED V. ACANDS, INC., ET AL(A000004381NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| FAITH MARIAR | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FAITH QUINN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANKLIN M. RUSSELL, DECEASED V. AL(93CV7553) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RAPID AMERICAN CORPORATION, ET AL(00011311CA) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FALCON (GEORGE D., SR., AND SHIRLEY) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. CASE NO. 1:90CV10845(190CV10845) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FAMOUS CAVER V. A BEST PRODUCTS COMPANY, ET AL(98351282CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FANCTS B. J. HICKS V. OWENS CORNING CORPORATION, ET AL(740CV4900167600) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FANEUFF (ELEANOR M.) INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT A. FOWLER ET AL. V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 89-2908-Z(892908Z) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FANK L. LUDOLPH AND NORMA J. LUDOLPH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93CV7553) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FANK MATHIS AND WILMA MATHIS V. A BEST PRODUCTS COMPANY, ET AL(4042252) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FANNIE CUNNINGHAM AND EDDIE B. CUNNINGHAM V. BF GOODRICH COMPANY, ET AL(9733005CV) | NY: SUPREME COURT OF SUFFOLK COUNTY NEW YORK | ACTIVE |
| FANNIE E. KANNER | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| FANNIE HOWELL, SURVIVING SPOUSE OF GERALD R. CLARK, DECEASED, ET AL V. ACANDS, INC., ET AL(970387C) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FANNIE M. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(014434348CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FANNIE MAE JAMERSON, INDIVIDUALLY AND ON BEHALF OF HER HUSBAND WILLIE ROY JAMERSON, DECEASED, ET AL V. EAGLE INC., ET AL(57719) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| FARMER, ROBERT R. AND THELMA FARMER V. ACANDS, INC., ET AL(98C579) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FARNSWORTH, HAROLD V. ACANDS, INC., ET AL(98C580) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FARRAHER, FRANCES, INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF JOHNFARRAHER, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11113-Z.(9011113Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FARRELL L. MCKENNA V. CROWN CORK AND SEAL COMPANY, ET AL(297CV05706) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| FARRELL ROSS LEACH AND DOROTHY JUNE LEACH V. ACANDS, INC., ET AL(126095) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| FARRETT, DAVID F. V. ACANDS, INC., ET AL(98C581) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FARSHY (PAUL D. AND BETTY M.) V. A. C. & S., INC., ET AL CASE NO. 15591(15591) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| FATE KIRKLAND AND ROSA KIRKLAND V. ACANDS, INC., ET AL(CLO10481AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FATELEY (SHELBY S. AND DARLENE) V. A-BEST CO. INC. ET AL CASE NO. 2-387-90.(238790) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| FATELEY, CLARENCE, V. A.H. BENNETT COMPANY, ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| FAUSTNO G. CUEVAS AND BARBARA CAROL CUEVAS V. A PRODUCTS COMPANY, ET AL(00423977CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FAY A. REEVES AND MARY R. REEVES V. A BEST PRODUCTS COMPANY, ET AL(139CV10209) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| FAY FEHR, ET AL V. ACANDS, INC., ET AL.(81544914) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| FAY G. ROWE AND MARCIA ROWE V. A BEST PRODUCTS CO., ET AL.(98351113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FAY HULIN | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FAY M. MULLINS | CA: SUPERIOR COURT OF SOLANO COUNTY CALIFORNIA | ACTIVE |
| FAY MOUHRESS | NY: SUPERIOR COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| FAY ODREN, JR V. A BEST PRODUCTS COMPANY, ET AL.(003997465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FAYDRA W. DIXON, ET AL V. THE ANCHOR PACKING COMPANY, ET AL.(831181) | LA: DISTRICT COURT OF LIVINGSTON PARISH LOUISIANA | ACTIVE |
| FAYE ARLENE RHPM, PERSONAL REPRESENTATIVE OF THE ESTATE OF HARRY RHPM, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95153535) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FAYE B. ANDERSON, ET AL V. CROWN CENTRAL PETROLEUM CORPORATION, ET AL.(2000478921) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FAYE BUSBY, PERSONAL REPRESENTATIVE OF W. B. WALKER BUSBY, DECEASED FOR AND ON BEHALF OF THE WRONGFUL DEATH BENEFICIARIES, ET AL(94334) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| FAYE D. KIRKLAND, INDIVIDUALLY AS INDEPENDENT EXECUTRIX OF THE ESTATE OF JESSE R. KIRKLAND, DECEASED, V. A.C. & S. INC., ET AL.(89300R8C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| FAYE E. JAMES, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF SIDNEY JAMES, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(3977221) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | CLOSED |
| FAYE E. SCARBROUGH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FAYE ENDERLI, ET AL V. ACANDS, INC., ET AL.(99142259) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| FAYE FLATT AND MARY FLATT V. A BEST PRODUCTS COMPANY, ET AL.(0042630BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FAYE H. IRWIN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FAYE L. PROVOST, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ROBERT W. PROVOST, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV09978C) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| FAYE WEAR V. THE ANCHOR PACKING COMPANY, ET AL.(598CV176) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| FAYE WYATT, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF NOAL R. WYATT, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV95523A) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | ACTIVE |
| FAYE YOUNG, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF LESLIE YOUNG, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1343Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FAYETTE J. DAGGETT AND RETHA DAGGETT V. ACANDS, INC., ET AL.(110358098) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FEDELL P. ROQUE V. ACANDS, INC., ET AL(49D029501MI00001619) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| FEDERER (LEO G.) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| FEDERICO GONZALES ACOSTA, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971622) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| FEDRICO R. PYNYOR V. A&M INSULATION COMPANY, ET AL.(00MCV711CM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FELDMAN (JOSEPH & MARTHA) V. AC&S INC. ET AL. CASE NO. 17130(17130) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| FELICE A DI BENEDETTO V. ACANDS, INC., ET AL.(97C42220) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| FELICE LAMANNA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FELICE RINI AND MARIANNA RINI V. A BEST PRODUCTS COMPANY, ET AL(98368008CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FELICE TEPA V. ACANDS, INC., ET AL(124711300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FELICIANO LOPEZ | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FELICIANO RODRIGUEZ V. ACANDS, INC., ET AL(49D029601MI0001286) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FELICIANO ROZUL V. ACANDS, INC., ET AL.(312251) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FELICIANO VALDEZ AND DELFINA VALDEZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9543879) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FELINO SANTOS V. AP GREEN INDUSTRIES, INC., ET AL.(99105917) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FELIPE PRADO V. AP GREEN INDUSTRIES, INC., ET AL.(99105920) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| FELIPE S. CORONADO AND EMITERIA M. CORONADO V. ACME INSULATION INC., ET AL.(9929399NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| FELIX A. ROSARIO AND VIRGINIA ROSARIO V. A BEST PRODUCTS COMPANY, ET AL.(98315402CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FELIX ACOSTA V. GAF CORPORATION, ET AL.(000616673) | TX: DISTRICT COURT OF MAVERICK COUNTY TEXAS | ACTIVE |
| FELIX AND MAUD MARICH, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(907/620) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FELIX ARAVALOS NARANCO AND ESTEBAN R. ORTIZ V. GAF CORPORATION, ET AL.(58005845CVB) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| FELIX BUDZINSKI, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(9642097) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FELIX C. DEAN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| FELIX C. DIRIENZO AND DOLORES DIRIENZO V. A BEST PRODUCTS COMPANY, ET AL.(97342966CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FELIX D. WRIGHT AND BESSIE WRIGHT V. PNEUMO ABEX CORPORATION, ET AL.(98C2775) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FELIX E. ANDREW AND DOROTHY ANDREW, V. CROWN CORK AND SEAL COMPANY, ET AL.(95W992) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| FELIX E. LESCARBEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FELIX G. DARIF, JR AND DORIS E. DARIF V. THE ANCHOR PACKING COMPANY, ET AL.(941465) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FELIX GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C13643) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| FELIX GUERRERO AND LINDA G. GUERRERO V. BABCOCK AND WILCOX COMPANY, ET AL.(95077730) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| FELIX H. YANEZ, JR AND DELIA T. YANEZ, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(89813C99) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| FELIX JOHNSON V. ACANDS, INC., ET AL.(99C8560) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| FELIX KUTZNER V. THE BABCOCK AND WILCOX CO, ET AL.(9720819) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| FELIX L. DIGIUSTO AND BARBARA DIGIUSTO V. ACANDS, INC., ET AL.(992611) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FELIX L. HILTON, JR V. GAF CORPORATION, ET AL.(700CL003012JCO3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FELIX LARA ORRANTIA, ET AL V. OWENS CORNING, ET AL.(9831041) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| FELIX M. ANDREWS V. ACANDS, INC., ET AL. (A/K/A FELIX ANDREZEMSKI)(88096501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FELIX O. CUADRADO AND GLORIA CUADRADO V. ACANDS, INC., ET AL.(C00468AB200000112) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FELIX PICCIRILLO, SR V. ACANDS, INC., ET AL.(95C484) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| FELIX PRIETO V. ACANDS, INC., ET AL.(29CV389RL) | IN: SUPERIOR COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FELIX PRIETO V. ACANDS, INC., ET AL.(49D029501MI0001585) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| FELIX REILLO AND JUANITA REILLO V. AP GREEN INDUSTRIES, INC., ET AL.(298CV397JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FELIX ROMAN V. ACANDS, INC., ET AL(101751501) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FELIX ROSSI V. ACANDS, INC., ET AL.(982570) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FELIX SABLACK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FELIX SADOWSKI AND ZELLA SADOWSKI V. A BEST PRODUCTS COMPANY, INC., ET AL.(GD009034) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FELIX STARK AND ELLI STARK V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0890A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FELIX T. SCARBROUGH AND MARY SCARBROUGH V. AP GREE INDUSTRIES, INC., ET AL.(CV9907000M) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| FELIX TORRES V. ACANDS, INC., ET AL(298CV387JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FELIX VELASCO V. RAYBESTOS MANHATTAN, INC., ET AL.(983129) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| FELIX W. CLEVELAND AND SHARON CLEVELAND V. A BEST PRODUCTS COMPANY, ET AL.(004188896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FELL (WILLIAM LLOYD AND RUTH B.) V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-1108.(901108) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FELTON ALEXANDER, SR ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531272792981) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |
| FELTON B. ARD AND MARY E. ARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98052GCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FELTON B. SWIGORD V. ACANDS, INC., ET AL(99VS015271A) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FELTON COOKS | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FELTON FONTENOT, SR AND JO ANN FONTENOT, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(Pf161610) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| FELTON GOODSON V. A BEST PRODUCTS COMPANY, ET AL(98355997CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FELTON JOSEPH ROBERTS, JR, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV089958) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FELTON PEACOCK AND MATTIE PEACOCK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10395) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FELTON PEARSALL AND SHIRLEY PEARSALL V. ACANDS, INC., ET AL(99102519) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| FELTON PITTS AND JACKIE PITTS V. A BEST PRODUCTS COMPANY, ET AL(01434860CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FELTON SEYMOUR V. AP GREEN INDUSTRIES, INC., ET AL(91076211) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FEMMA PAULETTE BITTLE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF GERALD Q. BITTLE, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(980283) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| FENNELL, HAROLD J. V. A C & S INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FENWICK J. SIMON V. A. C. & S. INC. ET AL.(E124426) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| FERALDOON ASHNA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FO THE HEIRS AND ESTATE OF AND AS WRONGFUL DEATH BENEFICIARY OF KHADIJEH ZAMANI, DECEASED. ET AL V. ACANDS, INC., ET AL.(0100558000E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| FERDINAND C. WILLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000046400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FERDINAND CODERRE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FERDINAND M. LIATTI AND NORMA R. LIATTI V. A BEST PRODUCTS COMPANY, ET AL(93CV000785) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| FERDINAND M. LIATTI AND NORMA R. LIATTI V. A BEST PRODUCTS COMPANY, ET AL(193CV001342) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| FERDINAND M. LIATTI AND NORMA R. LIATTI V. A BEST PRODUCTS COMPANY, ETAL(12612214) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FERDINAND MICAL AND ELAINE MICAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9506413) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| FERDINAND W. CRAME V. AP GREEN INDUSTRIES, INC., ET AL(00L298) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| FERDINAND VICTOR WHITE V. AP GREEN INDUSTRIES, INC., ET AL(00410255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FERELL WHITAKER V. ACANDS, INC., ET AL(1P941743C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FERENC (WALTER J.) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(90274587) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FERENC FOTI V. THE ANCHOR PACKING COMPANY, ET AL(995843) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FERRNC G. NPMPHH AND ROZALYA NPMPHH V. A BEST PRODUCTS COMPANY, ET AL(0411165CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FERENZO G. GAINEY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CD2848H802) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FERGUSON, JOSEPH, JR V. ACANDS, INC., ET AL(98C582) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FERMAN D. DANIELS | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | CLOSED |
| FERMIN LLANAS AND ELIZABETH LLANAS V. A BEST PRODUCTS COMPANY, ET AL(013676990P) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| FERMON COY KELLY, J. W. SURRATT V. AW CHESTERTON CO., ET AL(CIV9851931) | AR: CIRCUIT COURT OF JEFFERSON COUNTY ARKANSAS | ACTIVE |
| FERN DELLACOSTANZA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF FARI. DELLACOSTANZA, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV12429) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FERN FUGATE, FIDUCIARY OF THE ESTATE OF BILLY G. FUGATE V. THE FLINTKOTE COMPANY, ET AL.(9427117&CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FERN GOODWIN, THE SURVIVING SPOUSE OF LARENCE GOODWIN, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(CIV98187&PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| FERN HARRINGTON, AS EXECUTOR OF THE ESTATE OF CARL HARRINGTON, DECEASED V. ARMSTRONG WORLD, ET AL.(106690001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FERN M. GERMANN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FLOYD F. GERMANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(297494) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FERN S. FRENCH AND NINA A. FRENCH V. PITTSBURGH CORNING CORPORATION, ET AL(241192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FERNAND A. PAQUIN AND LAUREL PAQUIN V. ACANDS, INC., ET AL(10794900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FERNAND LAMONTAGNE AND RITA LAMONTAGNE V. ACANDS, INC., ET AL(955054) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FERNAND R. BEAUCHAMP AND GEORGIANA R. BEAUCHAMP V. ACANDS, INC., ET AL(991104085) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FERNAND REMILLARD AND MARIEL REMILLARD V. ACANDS, INC., ET AL(99669) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FERNANDE TARDIF, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILFRED TARDIF, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400C9950V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FERNANDO A. FORNELLI V. A BEST PRODUCTS COMPANY, ET AL(993868100V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FERNANDO C. LOPEZ AND MARILYN LOPEZ V. ACANDS, INC., ET AL(996689) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FERNANDO CASTILLO, ET AL V. OWENS CORNING, ET AL(97913284) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| FERNANDO DEMELO AND MADELINE DEMELO V. ASBESTOS CORPORATION, LTD., ET AL(CID0121900AD) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FERNANDO HERNANDEZ AND LINDA HERNANDEZ V. A BEST PRODUCTS COMPANY, ET AL(019275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FERNANDO L. VALENZUELA AND MATRA VALENZUELA V. CROWN CORK AND SEAL COMPANY, ET AL(CIV960417CP) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| FERNANDO R. MARTINEZ V. ACANDS, INC., ET AL(97855658NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| FERNANDO RIOS AND CANDIDA RIOS V. A BEST PRODUCTS CO., ET AL(982511118CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FERNANDO RUBINO AND ROSE RUBINO V. A BEST PRODUCTS CO., ET AL(983511134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FERNANDO VIOLANTE AND EMILIA VIOLANTE V. ACANDS, INC., ET AL(971087703) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FERNANDO WILLIAMS V. ACANDS, INC., ET AL(CID0121900AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FERNE CARPER, SPECIAL ADMINISTRATOR TO THE ESTATE OF CLARENCE CARPER, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L0111781) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FERNIE E. GARRETT AND DENVER GARRETT V. A BEST PRODUCTS COMPANY, ET AL(014347050V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FERRATUSCO (VINCENT & CYNTHIA) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(901112792) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FERRELL (HARRY J. III & JOANN) V. CELOTEX CORP. ET AL. CASE NO. 90-1397(901397) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FERRELL (SPANKY F. & AIMA F.) V. FIBREBOARD CORP. ET AL.(C#90043&RZM) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| FERRELL A. ONEAL AND DONNA I. ONEAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98226CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FERRELL E. SMILEY V. ACANDS, INC., ET AL(99V801515155C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FERRELL ROBBINS AND FRONCES ROBBINS V. ACANDS, INC., ET AL(99900332) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FERRIS C. CARTER AND BETTY CARTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98601530) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| FERRIS STENNMEYER AND YVONNE STENNMEYER V. ACANDS, INC., ET AL(CIV9601596AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FERRY A. WEGNER AND KAY M. WEGNER V. APL, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Case No. | Location & Court or Agency | Status or Disposition |
|---|---|---|---|
| FESTOR (HENRY F.) V. A-BEST CO. INC. ET AL (3-369-90(336990) | | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FESTUS JOYCE | | | |
| FICHERA (FRANK) V. OWENS-CORNING FIBERGLASS CORP. ET AL. INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRANK FICHERA) (95102158N2) | (VIRGINIA FICHERA, | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FIDENCIO BENAVIDEZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (00422JB) | | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| FIDENCIO VALENTIN AND FILECITA VALENTIN V. AP GREEN INDUSTRIES, INC., ET AL(99103789) | | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FIELD, CHARLES AND BARBARA J. FIELD V. ACANDS, INC., ET AL(99C138) | | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| FIELD, JACK AND ELSIE FIELD V. ACANDS, INC., ET AL(98C583) | | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FIELDS, JAMES R. AND CONNIE M. FIELDS V. ACANDS, INC.(99C139) | | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| FIEN (CHARLES AND FLORENCE) V. KEENE CORPORATION | | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| FIHANDOS C. KNIGHT V. OWENS CORNING FIBERGLAS CORP., ET AL(CA08328692) | | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| FILEMON MEDINA AND DELPHENE MEDINA, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(99653487A) | | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| FILENIO J. CARDOZA, V. ACANDS, INC., ET AL. | | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FILEY MOORER, JR AND PAULINE MOORER V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(96185CA01) | | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FILIBERTO P. BORDI V. ACANDS, INC., ET AL(00017387) | | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FILLER (GEORGE, II) EXECUTOR FOR ESTATE OF GEORGE FILLER, DECEASED) V. FOSTER WHEELER CORP., ET AL CASE NO. L-2006-90(L2006090) | | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FILMORE COLEMAN AND BYRDINE COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(00411806CV) | | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FILOGONIO J. ROYBAL AND ADELINE ROYBAL V. CROWN CORK AND SEAL COMPANY, ET AL(CIV96163OCV) | | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| FILOMENA SAVINO, INDIVIDUALLY AND ON BEHALF OF THE HEIRS OF THE ESTATE OF CIRO SAVINO, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV0854V) | | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FINCH (GEORGE) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. LR-C-90-170(LRC90170) | | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| FINIS HAGGERTY, ET AL V. OWENS CORNING, ET AL(99254444) | | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| FINIS W. SCHULTZ V. AP GREEN INDUSTRIES, INC., ET AL(99197) | | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FINKEN, EVERETT V. A.P.I., INC. A MINNESOTA CORP., ET AL | | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| FINLEY BABUS V. A BEST PRODUCTS COMPANY, ET AL(98358540CV) | | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FINLEY EARL ALLEN AND JOY ALLEN V. A BEST PRODUCTS COMPANY, ET AL(01429800CV) | | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FINLEY WEST AND MARY H. WEST V. A BEST COMPANY, INC., ET AL(3571199) | | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FINLEY, GUY W. AND ROSA LEE FINLEY V. ACANDS, INC., ET AL(98C902) | | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FIORE CAPUZZO, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91114372) | | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FIORI (JOHN & MARY) V. CELOTEX CORP. ET AL. CASE NO. 90-0919(900919) | | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FIRMIN J. LAPOINTE AND ROSE LAPOINTE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193C0179) | | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FISHER (GARY) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(90274554) | | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FISHER, DEWEY F., JR. AND LENORE J. FISHER V. ACANDS, INC., ET AL(98C585) | | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FISHER, LYNDYN V. AND ELEANOR R. FISHER V. ACANDS, INC., ET AL(98C584) | | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FITZPATRICK (THOMAS AND PATRICIA M.) V. ALLIANCEWALL V. ATLASTURNER INC. ET AL. CASE NO. | | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| 89-7085.(897085) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FIZER, MARY E. V. ACANDS, INC., ET AL.(9805386) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FLAHERTY (RICHARD & JUDITH) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FLANAGAN, JOHN P. AND DOLORES, ET AL. V. A C & S, INC., ET AL.(9295392) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FLASCO (ANTHONY F. & DONA) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1-96CV10009(196CV10009) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FLASHENBURG, EDWIN AND HARRIET, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11714-Z(9011714Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FLAVIANO FRACALONZA AND MARTHA FRACALONZA V. AP GREEN INDUSTRIES, INC., ET AL(400CV940A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FLAVIN, JOHN AND JOSEPHINE, V. OWENS-CORNING FIBERGLAS CORP. AND ALCASE NO. 90-11115-Z.(9011115Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FLAVIO C. MAURIELLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FLAVIOUS B. ROBERTS V. AP GREEN INDUSTRIES, INC., ET AL(001L0667) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FLAVIS D. LEWIS AND MARIE LEWIS V. CROWN CORK AND SEAL COMPANY, ET AL(9605949) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FLAVY W. EDWARDS AND MARY LOU EDWARDS V. PNEUMO ABEX CORPORATION, ET AL(00C20050) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FLECK (ALPHONSE) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| FLEM BURCHETT AND JOANN BURCHETT V. A BEST PRODUCTS COMPANY, ET AL.(00422641?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLEMING M. PARKS AND GLADYS PARKS V. A BEST PRODUCTS COMPANY, ET AL(98531395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLEMON BYRD AND LAPA REE BYRD V. ACANDS, INC., ET AL(98191508CX1373) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FLENT WARSTAFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028840V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FLETCHER (WILLIAM & JEANNETTE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FLETCHER BOYT AND ELSIE BOYT V. A BEST PRODUCTS COMPANY, ET AL(98354516CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLETCHER E. TRIMM AND DORA ANN TRIMM V. ACANDS, INC., ET AL(107450000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FLETCHER G. SHATLEY V. AP GREEN INDUSTRIES, INC., ET AL(9305608) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FLETCHER L. MOLDEN AND SHEILA MOLDEN V. A BEST PRODUCTS COMPANY, ET AL(98354980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLETCHER MONTGOMERY V. A BEST PRODUCTS COMPANY, ET AL(97342441CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLETCHER ROSENBALM, SR AND REVA ROSENBALM V. ACANDS, INC., ET AL(1272096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FLETCHER, MARY, INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF WALTER FLETCHER SR. V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11116-Z(9011116Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FLIPPO SIDOTI AND TERESA SIDOTI V. A BEST PRODUCTS COMPANY, ET AL(00416210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLO D. ARNETT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FLORA COMTE, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN COMTE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0940A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FLORA E. CRABILL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FLORA GRIFFIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FLORA HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9717156C2C1220) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FLORA LOVE, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF MAX LOVE V. ACANDS, INC., ET AL(199917569) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FLORA MCQUEEN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FLORA S. NEWMAN, INDIVIDUALLY AND AS NEXT OF KIN OF HENRY J. NEWMAN V. OWENS CORNING | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FIBERGLAS CORPORATION, ET AL(285597) | OH: CIRCUIT COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLORA VARGALLA, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF BRUNO VARGALLA, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98361567CV) | OH: CIRCUIT COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOREE JORDAN V. ACANDS, INC., ET AL(9718452ICX1408) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FLORENCE A. JONES V. ACANDS, INC., ET AL(98142511CX1032) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FLORENCE AND PHILIP LINTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9809001015) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FLORENCE ANNE JOHNSTON, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES JOHNSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9916054C) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FLORENCE BRAZAS, SPECIAL ADMINISTRATOR OF THE ESTATE OF VINCENT BRAZAS, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(00L003937) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| FLORENCE BURR V. ACANDS, INC., ET AL(316240) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FLORENCE COLLETTI | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FLORENCE DEDE AND ANDREW DEDE, V. ACANDS, INC., ET AL, ET AL(91CIV3322) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| FLORENCE DRUIN V. KFNR CORPORATION, ET AL, (477168) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FLORENCE F. CAPPICCIE V. A BEST PRODUCTS COMPANY, ET AL(00412875CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLORENCE GREEN, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF WILLIAM P. GREEN, DECEDENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9601697) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FLORENCE K. MORRIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FLORENCE K. RUARK | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FLORENCE KALLINA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN JEROME KALLINA V. PITTSBURGH CORNING CORPORATION, ET AL(92CV0443) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| FLORENCE KING, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT KING V. AANDS INSULATION CO., ET AL(97L000491) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FLORENCE KONURA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD KONURA, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(0099212A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FLORENCE KRAFT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL R. KRAFT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9025553TCX1959) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FLORENCE LINSCOTT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ERNEST H. LINSCOTT, ET AL,(911299902) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FLORENCE LOCKE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FLORENCE LORENE FIGLEY, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JESSIE ROBERT FIGLEY, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531774809) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| FLORENCE LUSSTER, ADMINISTRATRIX OF THE ESTATE OF ROGER LUSSTER, DECEASED V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FLORENCE MCCANN, SPECIAL ADMINISTRATOR TO THE ESTATE OF JOSEPH MCCANN, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L001817) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| FLORENCE R. DERR, EXECUTRIX OF THE ESTATE OF WILLIAM R. DERR, DECEASED AND WIDOW IN HER OWN RIGHT V. AP GREEN INDUSTRIES, INC., ET AL, (91CV5920) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FLORENCE R. DOANE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FLORENCE R. PARRISH V. PNEUMO ABEX CORPORATION, ET AL(00C1082) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FLORENCE RAMOS AGUILAR V. OWENS CORNING, ET AL.(970997ZH) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FLORENCE RAY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FLORENCE RENFROE | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FLORENCE SKINNER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF FLORENCE SKINNER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1302V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FLORENCE STEPHAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL E. STEPHAN, DECEASED V. WR GRACE CO, CONN, ET AL.(92CA00962) | DC: UNITED STATES DISTRICT COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| FLORENCE STUIA, THE SURVIVING SPOUSE OF GEORGE STUIA, DECEASED V. ACANDS, INC., ET AL.(CIV9740OHKPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| FLORENCE T. DEWITT, INDIVIDUALLY ANS AD EXECUTRIX OF THE ESTATE OF OLLY W. DEWITT, DECEASED V. ACANDS, INC., ET AL.(195CV10572) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FLORENCE T. IGNE, INDIVIDUALLY AND AS TRUSTEE OF THE TRUST OF ALFRED M. IGNE, DECEDENT, ET AL. V. RAYBESTOS MANHATTAN, INC., ET AL.(998484) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FLORENCE VIVIAN CHRISPMAN POPPER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF EMMETT EUGENE PORTER, SR, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV03148) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FLORENCE WILLIAMS, EXECUTRIX OF THE ESTATE OF COY WILLIAMS, DECEASED V. WR GRACE AND CO., CONN, ET AL.(972118) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FLORENCIO VILLICANA AND ROSALIDA VILLICANA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10020) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FLORENE VAN HOOK V. ACANDS, INC., ET AL(310636) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FLORENTINO GARZA CASTILLO, ET AL V. GAF CORPORATION, ET AL(0059710000F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| FLORENZO MICHETTI ACANDS, INC., ET AL(197008698) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FLORIAN E. JAKUBOWSKI V. ACANDS, INC., ET AL.(99C10006) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FLORIAN PAULITS V. AP GREEN INDUSTRIES, INC., ET AL.(973444300V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLORIEN ADAM DUCOTE AND SOPHIE LUCY DUCOTE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A152629) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| FLORIMONTE (NICOLA AND GIOVANNA) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FLORINE JONES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DONALD L. JONES, DECEASED V. ACANDS, INC., ET AL(CC0011398E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FLORINE PERKINS V. A BEST PRODUCTS COMPANY, ET AL.(00410928CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLORIO ALESSANDRINI AND MARY ALESSANDRINI, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9110823BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FLOSSIE BLACKWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9737RCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FLOSSIE E. MCDONALD V. A BEST PRODUCTS COMPANY, ET AL.(41414193CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOSSIE F. SCOTT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF VIRGIL M. SCOTT V. OWENS ILLINOIS, INC., ET AL(96CI04043) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| FLOSSIE TERRY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ARCHIE TERRY, ETAL V. RAYBESTOS MANHATTAN, INC., ET AL(7704260) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| FLOYD A. BROCK AND HELEN F. BROCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9719GCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FLOYD A. LEISHER AND ANNELIESE LEISHER V. OWENS-CORNING FIBERGLAS CORPORATION, ET | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL. (8424232) | | |
| FLOYD A. MCCOMBER AND EVON MCCOMBER V. ACANDS, INC., ET AL(X01000113) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FLOYD ALFRED JENSEN AND JOAN N. JENSEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV99028185E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FLOYD AMBROSE V. ACANDS, INC., ET AL(95084435) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FLOYD AND GAIL MILLER V. OWENS CORNING, ET AL(99084449) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FLOYD ARROW AND GISELA ARROW, ET AL V. A BEST PRODUCTS COMPANY, ET AL | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | CLOSED |
| FLOYD ARROWOOD AND SUZANN ARROWOOD V. ACANDS, INC., FPA(1915?0727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FLOYD ARTHUR ZULLIG AND VERONICA B. ZULLIG, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV99928S1) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FLOYD B. CONRAD AND SANDRA CONRAD V. A BEST PRODUCTS COMPANY, ET AL(2854457) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD B. TRAVIS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV0833) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| FLOYD BOONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960610CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FLOYD BRYMMAH. V. ACANDS, INC., ET AL(9850224) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | C(SOFP?) |
| FLOYD BURTON AND JANET BURTON V. AP GREEN REFRACTORIES COMPANY, ET AL(92C6152) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FLOYD C. BURT, JR AND GRETCHEN L. BURT V. THE ANCHOR PACKING COMPANY, ET LA(942293) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FLOYD C. DANIELS V. GAF CORPORATION, ET AL(700CL0029905C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FLOYD CADY, SR AND SHIRLEY CADY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(087614) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD CARLSON FRISBEE AND ESTHERLEE FRISBEE V. A BEST PRODUCTS COMPANY, ET AL(404207) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| FLOYD CARTER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LAVETTA CARTER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9827190CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FLOYD CHANDLER V. AP GREEN REFRACTORIES, INC., ET AL(006031CALG) | FL: COURT OF LEE COUNTY FLORIDA | CLOSED |
| FLOYD CHAPMAN V. A BEST PRODUCTS COMPANY, ET AL(9835631ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FLOYD CLARK V. A BEST PRODUCTS COMPANY, ET AL(0042587GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD CONLEY, ET AL V. CENTURY INDEMNITY COMPANY, ET AL(20010001556) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| FLOYD COTTON V. GAF CORPORATION, ET AL(000915II) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FLOYD CULLER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98503CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FLOYD D. BRIDGES AND DORA D. BRIDGES V. A BEST PRODUCTS COMPANY, ET AL(00418545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD D. PIERCE AND LAURA PIERCE V. A BEST PRODUCTS CO., ET AL(98347550CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD D. WAGNER AN DAGSAFUE WAGNER V. AP GREEN INDUSTRIES, INC., ET AL(1121144) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FLOYD D. WILSON AND MARY WILSON V. ACANDS INC., ET AL(102837938) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FLOYD DANIELSON V. A BEST PRODUCTS COMPANY, ET AL(99339256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD DELOSH AND ELIZABETH DELOSH V. ACANDS, INC., ET AL(10760900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FLOYD DICKENS V. PAUL W. ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| FLOYD DIMON AND THELMA DIMON V. AP GREEN INDUSTRIES, INC., ET AL(400CV0867A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FLOYD DRYMMYN V. ACANDS, INC., ET AL(99140150CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FLOYD DUNCAN V. A BEST PRODUCTS COMPANY, ET AL(97339758CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FLOYD E. ANDERSON V. ACANDS, INC., ET AL.(99627) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FLOYD E. BILSKI, SR AND ELIZABETH BILSKI V. A BEST PRODUCTS COMPANY, INC., ET AL.(GD0086877) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FLOYD E. CUMMINGS AND JACQUELINE CUMMINGS, ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10498) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FLOYD E. MANN AND JOAN MANN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2431992) | NY: SUPREME COURT OF LIVINGSTON COUNTY NEW YORK | ACTIVE |
| FLOYD E. SUTT AND BEATRICE SUTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(276697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FLOYD E. WEEKLEY AND HELEN WEEKLEY V. OWENS ILLINOIS, INC., ET AL.(9470CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FLOYD FADE AND CHERYL FADE V. A BEST PRODUCTS COMPANY, ETAL.(1054171) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD EARL ALLEN AND JEAN ALLEN V. ACANDS, INC., ET AL.(292985) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD EARL ALLEN AND WANDA JEAN ALLEN V. ACANDS, INC., ET AL.(9602152F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FLOYD EARL, CHESSER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317511098) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| FLOYD EARLEY V. A BEST PRODUCTS COMPANY, ET AL.(00419264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD ED ROGERS AND MARGARET ROGERS V. RAYBESTOS MANHATTAN, INC., ET AL.(3102010) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FLOYD F. BRILRVILIE AND JENNIE BRILRVILIE V. A BEST PRODUCTS COMPANY, ET AL.(797456) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD F. DUCKWORTH AND EMMA DUCKWORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9543926) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FLOYD F. GARRISON AND JOANNE GARRISON V. A BEST PRODUCTS COMPANY, ET AL.(014341336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD F. SIMMONS V. ACANDS, INC., ET AL.(04818195200) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| FLOYD FISHER, JIM FISHER, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9112686C) | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| FLOYD FOUGHT AND BETTY L. FOUGHT V. ABEX CORPORATION, ET AL.(97C2982) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FLOYD FUENTES V. THORPE INSULATION COMPANY, ET AL.(BC225442) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FLOYD G. BOHANNON AND BETTY J. BOHANNON, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309200) | TX: DISTRICT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FLOYD GROGAN V. ANCHEM PRODUCTS, INC., ET AL.(00023664NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FLOYD H. BIBLE V. OWENS CORNING, ET AL(BC182316) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| FLOYD H. DRYE AND HAZEL B. DRYE V. A BEST PRODUCTS COMPANY, ET AL.(001418558CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD H. ODOM, JR AND LYNDAL M. ODOM V. GARLOCK, INC., ET AL(00115CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FLOYD H. PERRY V. ACANDS, INC., ET AL(CL990869AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FLOYD H. RAINWATER AND ELLIE O. RAINWATER V. ACANDS, INC., ET AL(E1564173) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| FLOYD H. RAMSEY, JR AND EUNICE M. RAMSEY V. THE ANCHOR PACKING COMPANY, ET AL(941416) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FLOYD H. WORLINE AND JANET WORLINE V. A BEST PRODUCTS COMPANY, ET AL(00421415CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD HAWKINS AND PATRICIA HAWKINS V. BF GOODRICH COMPANY, ET AL(97C3970ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD HOOKS AND MARTHA HOOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI006636) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | CLOSED |
| FLOYD HOWARD AND MARTHA HOOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00289365005) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| FLOYD I. ROGERS, SR AND VIOLA ROGERS V. A BEST PRODUCTS CO., ET AL.(98347569CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD J. FRANKLIN AND NITA FRANKLIN V. CROWN CORK AND SEAL COMPANY, ETAL(9606622) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FLOYD J. GUIDRY, ET UX V. DURO DYNE CORPORATION, ET AL.(9142141H) | LA: DISTRICT COURT OF LAFAYETTE PARISH LOUISIANA | CLOSED |
| FLOYD J. SPIVEY, JR V. GAF CORPORATION, ET AL.(740CL000018020M) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FLOYD J. SPIVEY, SR AND RUTH P. SPIVEY V. BABCOCK AND WILCOX COMPANY, ET AL.(9506562) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses)  (MARION FLORENCE) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FLOYD J. STEVENS | | |
| BALLARD, P.R) | | |
| FLOYD J. STONE AND MARGARET M. STONE, HIS WIFE V. ACANDS, INC., ET AL. (4925) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| FLOYD J. THOMAS | | |
| FLOYD J. VERTZ, SR V. CROWN CORK AND SEAL COMPANY, ET AL(96C10004) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FLOYD JEROR AND ERNESTINE JEROR V. ACANDS, INC., ET AL(107807000) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FLOYD K. CREDICOTT, V. ACANDS, INC., ET AL.(089525) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FLOYD KITGORE AND JONELL KITGORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P911533C) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FLOYD KOSTIC AND GRACE KOSTIC V. ACANDS, INC., ET AL(C04ABAB20010001S4) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| FLOYD L. CHASTEEN AND DELLA CHASTEEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(375597) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FLOYD L. DAVIS AND ESTELLE DAVIS V. ACANDS, INC., ET AL(992291) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FLOYD L. HENRY AND WINNIECE HENRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9863ICA01) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FLOYD L. JOHNSON AND HARRIET JOHNSON V. AFI, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FLOYD L. MICHAEL AND LYNDA J. MICHAEL V. ACANDS, INC., ET AL(C00.6ARA82700000000000312) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FLOYD L. NEELY AND JOYCE NEELY V. ACANDS, INC., ET AL(117895) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| FLOYD L. PURVIS | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FLOYD L. WADE V. ACANDS, INC., ET AL(1P971014CTG) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| FLOYD LASLEY AND MAXINE LASLEY V. THE AP GREEN REFRACTORIES CO., ET AL(94L8) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FLOYD LEAR, SR AND MARY M. LEAR V. ACANDS, INC., ET AL(982615142CX1738) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FLOYD LEE STEVENSON AND GENEVA STEVENSON V. A BEST PRODUCTS COMPANY, ET AL(004415063CV) | IL: CIRCUIT COURT OF LAWRENCE COUNTY ILLINOIS | ACTIVE |
| FLOYD M. CASSADY V. AP GREEN INDUSTRIES, INC., ET AL(9304283) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FLOYD M. ELIUM AND JEWELL C. ELIUM, ET AL V. ACANDS, INC., ET AL(196CV00789) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD M. HATCH AND JANE HATCH V. ACANDS, INC., ET AL(103299998) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FLOYD M. MUECK AND ROSEMARY MUECK; DAVID S. GONZALES; JUAN CERDA, AND HOMERS SALINAS, V. | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| GAF CORPORATION...ET AL(0020007D) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FLOYD M. PATTON AND JOY PATTON V. AP GREEN INDUSTRIES, INC., ET AL(C1V98024/TEBIW) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| FLOYD M. WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900196900) | ID: UNITED STATES DISTRICT COURT/IDAHO | CLOSED |
| FLOYD MARSHALL BALLOU, ET AL V. OWENS CORNING, ET AL(9707467H) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FLOYD MELTON KEES AND MARY KEES V. ACANDS, INC., ET AL(97029CC) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FLOYD MORGAN V. AP GREEN SERVICES, INC., ET AL(C1019990491) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| FLOYD NELSON AND DORIS NELSON V. RAYBESTOS MANHATTAN, INC., ET AL(1310174) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| FLOYD O. DIVINEY, ET AL V. GAF CORPORATION, ET AL(000800S2) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FLOYD O. WILSON AND MARGARET WILSON V. AP GREEN REFRACTORIES CO., ET AL(9490CV312MP) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FLOYD PASSARDI | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FLOYD PAUL V. US GYPSUM COMPANY, ET AL(916599) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FLOYD PLANK V. US GYPSUM COMPANY, ET AL(0100472H) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FLOYD PRUDHOMNE, ET AL V. OWENS CORNING, ET AL(D9802214H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FLOYD R. EBERSOLE AND LINDA EBERSOLE V. A BEST PRODUCTS COMPANY, ET AL(01434323CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| FLOYD R. JORDAN V. WESTINGHOUSE ELECTRIC CORP, ET AL(CY970086AS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CT(OSFD) |
| FLOYD R. RAMSEY AND MARYLOU RAMSEY V. A BEST PRODUCTS COMPANY, ET AL(00417748CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CT(OSFD) |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FLOYD R. SANDERSON AND JOINETTE MAE SANDERSON, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL. (89212737601) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| FLOYD R. SAYRE AND MERCEDES SAYRE V. AP GREEN REFRACTORIES COMPANY, ET AL.(92CS9681) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FLOYD R. SMITH AND CAROLE SMITH V. CROWN CORK AND SEAL COMPANY, ET AL. (CS96526RWW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| FLOYD R. SNODERLY AND DEOREEN SNODERLY V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV91020EBLW) | ID: UNITED STATES DISTRICT COURT/IDAHO | CLOSED |
| FLOYD RILEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9900155000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FLOYD ROBINSON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FLOYD ROLAND CARLISLE, ET AL V. OWENS CORNING, ET AL(97015771L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| FLOYD SMITH AND AUDREY SMITH V. ACANDS, INC., ET AL.(01C544) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FLOYD SNYDER V. ACANDS, INC., ET AL(993712) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FLOYD STANFILL AND GLADYS STANFILL V. ACANDS, INC., ET AL(3170016) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FLOYD STUBBS V. A BEST PRODUCTS COMPANY, ET AL(97140R81CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FLOYD T. SHY V. ACANDS, INC., ET AL(00C09973) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | (CLOSED) |
| FLOYD THOMAS FEATHERS AND NELL FEATHERS V. ACANDS CO., INC., ET AL.(224293) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FLOYD THOMAS, JR AND EDWINA THOMAS V. A BEST PRODUCTS COMPANY, ET AL(0143204SCV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FLOYD THOMPSON DIXMON, ET AL V. OWENS CORNING, ET AL(9711338) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FLOYD UPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9644790) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| FLOYD V. COTTRELL, NORBERT DE COSTER, LEMUEL N. OLSON, DONALD E. PARKER, AND RICHARD J. WEYENBERG V. THE ANCHOR PACKING COMPANY, ET AL(92C01097) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FLOYD VORICE AND LESLIE VORICE V. AP GREEN INDUSTRIES, INC., ET AL(92C01917RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FLOYD W. BATSON, ET AL V. US GYPSUM COMPANY, ET AL(0105501F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FLOYD W. BISHOP AND MARY ANN BISHOP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96239514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FLOYD W. BRYAN AND MARILYN BRYAN V. AP GREEN INDUSTRIES, INC., ET AL(198CV205) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | CLOSED |
| FLOYD W. TAYLOR AND PATRICIA TAYLOR V. CSX TRANSPORTATION, INC., ET AL(99CI00455) | KY: CIRCUIT COURT OF GREENUP COUNTY KENTUCKY | ACTIVE |
| FLOYD W. TUCKER AND MARTHA L. TUCKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00CI01064) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| FLOYD WELDON WIMBERLEY AND SHARON WIMBERLEY V. OWENS-CORNING FIBERGLAS CORP., ET AL.(93C96) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| FLOYD WHITE V. ACANDS, INC., ET AL(921475502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FLOYD WHITFIELD AND CYNTHIA WHITFIELD V. ACS&, ET AL(00II67827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FLOYD WILEY, JR AND LOUISE WILEY V. A BEST PRODUCTS COMPANY, ET AL(961997CN) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FLOYD WILKINSON AND MATTIE JO WILKINSON V. AW CHESTERTON COMPANY, ET AL(2000CV23954) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | CLOSED |
| FLOYD WILLIAM PARDO, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(CC00123096C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FLOYD WINGFIELD AND SHIRLEY WINGFIELD, ET AL V. ACANDS, INC., ET AL(CC00123096C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FLOYD SMARR, JR AND SARAH J. SMARR V. PNEUMO ABEX CORPORATION, ET AL(00C21140) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FOGIR (JOHN F. & GIORTA MAR) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10008(190CV10008) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FOLEY (EDWARD J., SR. AND FRANCES M.) V. CELOTEX CORP., ET AL. (92CV6392) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| FOLEY (ROY R.) V A.C. & S., INC., ET AL. CASE NO. 1P | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FOLEY, JOHN E. SR. AND JANIE. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. 90-1194-C(1F901194C) | PA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FOLLIS, JOHN E. AND BETTY. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10949) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FOLTZ (ADAM & JANET) V. CELOTEX CORP. ET AL. CASE NO. 90-1645(901645) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FONTENOT, SHERAN AND MARJORIE. V. A C & S INC., ET AL. (90711SECB) | FL: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/FLORIDA | ACTIVE |
| FONTZE H. GOODSON AND DOROTHY GOODSON, ET AL. V. A.P. GREEN INDUSTRIES, INC., ET AL. | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FOOORT COOK AND HELEN COOK V. A BEST PRODUCTS CO., ET AL(98347402CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FOORT E. COOK V. A BEST PRODUCTS CO., ET AL(98347403CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FORBIS, WALTER L. AND KAREN B. FORBIS V. ACANDS, INC., ET AL(98C587) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FORD CROSS V. A BEST PRODUCTS COMPANY, ET AL(00415614CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FORD R. WHEAT AND LILLIAN C. WHEAT V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL.(19CV11414) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FORD, LEO H. V. GUARD LINE, INC., ET AL(96011550NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| FORD, N. L. AND FORD, BETTY V. WR GRACE AND CO., ET AL(94003498NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| FOREST C. HINES V. A BEST PRODUCTS COMPANY, ET AL(99319394CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FOREST D. BOELLING V. ACANDS, INC., ET AL(99L1090) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FOREST D. WILLIAMS AND EDNA E. WILLIAMS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(99209227) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FOREST G. FRAZIER AND JOSEPHINE FRAZIER V. A BEST PRODUCTS COMPANY, ET AL(98359599CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FOREST H. SABIN AND ARLINE SABIN V. A BEST PRODUCTS COMPANY, ET AL(98354048CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FOREST HERBERT V. ACANDS, INC., ET AL(99VG01527888) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FOREST J. CARNLEY AND LINNIE E. CARNLEY, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9615CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FOREST L. CORRELL | | |
| FOREST L. LEIB V. ACANDS, INC., ET AL(9941367RG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FOREST PONTIUS AND FLORENCE PONTIUS, V. ACANDS, INC., ET AL.(9508273) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| FORNER (OTIS W.) V. GAF CORPORATION, ET AL. CASE NO. 89-930895-NP(8993089SNP) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FORMAN BLACKMON AND BETHESDA BLACKMON V. A BEST PRODUCTS COMPANY, ET AL(014322295CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FORRES BARKER AND DOROTHY BARKER V. AP GREEN REFRACTORIES, INC., ET AL(92C37793) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FORREST A. VIRDEN, SR. | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FORREST B. MACPHERSON V. ACANDS, INC., ET AL(10141499) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FORREST C. LEVER V. A BEST PRODUCTS COMPANY, ET AL(305057) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FORREST C. SCOTT V. ACANDS, INC., ET AL(90044506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FORREST D. RYAN V. A BEST PRODUCTS COMPANY, ET AL(93881141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FORREST DRUMMOND AND CAROLYN DRUMMOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00000230) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FORREST F. WITT | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FORREST EDGAR BOZANT, JR AND BARBARA JOANNA BOZANT, ET AL V. OWENS CORNING FIBERGLAS | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

Page: 616 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORPORATION, ET AL(99034672J) | | |
| FORREST ENDICOTT AND PAMELA ENDICOTT V. ANCHOR PACKING COMPANY, ET AL(92771INP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| FORREST FRALEY AND BARBARA FRALEY V. AP GREEN REFRACTORIES, INC., ET AL(00324496CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FORREST G. FRAZIER AND WANDA J. FRAZIER V. FIBREBOARD CORPORATION, ET AL(CV200000117) | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | ACTIVE |
| FORREST G. NEES AND NONA NEES V. CROWN CORK AND SEAL COMPANY, ETAL(C1V961034PHXRCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| FORREST GAINER AND NAOMI JOY GAINER V. ACANDS, INC., ET AL(00CV207056) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| FORREST HOLLIMON V. ACANDS, INC., ET AL(99VS0152774D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FORREST HOPE AND JO ANN HOPE V. CROWN CORK AND SEAL COMPANY, ET AL(93041118) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FORREST J. MCDIFFITT AND MARY F. MCDIFFITT V. ANCHOR PACKING, ET AL(96C974) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FORREST JACOB V. ACANDS, INC., ET AL(319208) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FORREST KELLEY AND LILLIE KELLEY V. BF GOODRICH COMPANY, ET AL(971329729CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FORREST L. TRIMM AND CAROL J. TRIMM V. AP GREEN INDUSTRIES, INC., ET AL(302345) | TX: SUPERIOR COURT OF NUECES COUNTY TEXAS | ACTIVE |
| FORREST R. CAMPBELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0004724000G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FORREST R. THARP V. GAF CORPORATION ET AL(00045847M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FORREST S. SWIM AND ELAINE SWIM V. A BEST PRODUCTS COMPANY, ETAL(298420) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FORREST SILBAUGH AND DORIS SILBAUGH V. A BEST PRODUCTS COMPANY, ET AL(0041108CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FORREST V. WAGNER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FORREST W. CHEMELLO AND HILDA CHEMELLO V. ACANDS, INC., ET AL(9912003673) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FORREST W. PUCKETT V. ACANDS, INC., ET AL(1P9416551C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FORREST W. ROBERTS AND BETTY ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(0041263SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FORREST WHEELER COPAS AND ZELMA I. COPAS V. ACANDS, INC., ET AL(2885921) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FORREST WILLIAM EASTHAM AND PATRICIA R. EASTHAM, ET AL V. AANDI COMPANY, ET AL(98C1381481) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| FORREST WISHCOP AND TERRY WISHCOP V. ACANDS, INC., ET AL(A000542C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| FORREST WOOTEN AND JUDITH WOOTEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98S1330CAG1) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| FORRIS DAY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FORSON, RICHARD F. AND ADRIANNE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV10931) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FORTNER, ELMER AND BARBARA FORTNER V. ACANDS, INC., ET AL(96C140) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| FORSE (B. B. AND LOUISE) V. A-BEST CO. INC. ET AL    CASE NO. 1-342-90. (134290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FORSE (JOHN AND JANE) V. A-BEST PRODUCTS CO., INC., ET AL    CASE NO. 1-292-90(129290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FOSTER A. BELL, FM AT V. ACANDS, INC., FM AT(297CV1142M) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FOSTER C. EMCH AND TAMMY EMCH V. ACANDS, INC., ET AL(24896) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FOSTER CAPPS V. ACANDS, INC., ET AL(CL0082995AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FOSTER L. MELVIN AND ROSA MAE MELVIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028525CX157) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FOSTER RACCA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FOSTER SHIMPFKY AND SADTE SHIMPFKY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99006608) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FOSTER SIMPSON AND ALENE SIMPSON V. A BEST PRODUCTS COMPANY, ET AL(00411279CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140 ; LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4A ; NATURE OF PROCEEDING ; ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| FOSTER, LEE V. ACANDS, INC., ET AL.(98C588) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FOURE (EARL T. & MARIE) V. ACGS INC. ET AL., CASE NO. 15699(15699) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| FOUNTAIN BANKS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FOX (JUDITH D.) PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL D. FOX DECEASED) V. A. C. & S. INC. ET AL. CASE NO. 15559(15559) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| FOYE H. ROCKETT, SR AND BETTY SUE ROCKETT V. GARLOCK, INC., ET AL.(CV497305) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| FRALEY, DAVID V. ACANDS, INC., ET AL(99C141) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| FRAN DOMENICHINI V. AP GREEN INDUSTRIES, INC., ET AL(400CV1424V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FRANCES A. BRADISH AND JOAN BRADISH V. ACANDS INC., ET AL(9512494) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANCES A. BURRILL, AS ADMINISTRATRIX OF THE ESTATE OF FRANK CINCOTTA, AND EMILIA CINCOTTA, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96017865) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| FRANCES A. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740C3900166700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FRANCES ALEXANDER V. PITTSBURGH CORNING CORPORATION, ET AL.(95211B) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| FRANCES ANDREMAVAGE, ET AL. V. ACANDS, INC., ET AL.(L6815591) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANCES ANN GRAVES, DAUGHTER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY MISLOSKI, DECEASED V. ARMSTRONG WORLD INDUSTRIES, ET AL(CX229921994) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| FRANCES CONNORS, AS EXECUTOR OF THE ESTATE OF MICHAEL CONNORS, DECEASED V. ACANDS, INC., ET AL(10357798) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCES D. COSS V. PNEUMO ABEX CORPORATION, ET AL(99C909) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANCES D. KEANE, SPECIAL ADMINISTRATOR OF THE ESTATE OF PATRICK KEANE, DECEASED V. OWENS CORNING CORPORATION, ET AL.(97L08123) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FRANCES DAMPIER, AS EXECUTOR OF THE ESTATE OF WILLIAM DAMPIER, DECEASED V. ACANDS, INC., ET AL(99104087) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCES DAY IN HER CAPACITY AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF BERNARD L. DINICOLA, SR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93CA03505) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| FRANCES E. DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00417867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCES E. GOUGEON, EXECUTRIX OF THE ESTATE OF RICHARD GOUGEON V. ACANDS, INC., ET AL(L6988999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANCES E. WILSON V. ACANDS, INC., ET AL(9773144D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FRANCES FOWLER, INDIVIDUALLY AND AS NEXT OF KIN OF FRANKLIN D. FOWLER, DECEASED V. ANCHOR PACKING COMPANY, ET AL(232693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANCES FRUCI AND SHIRLEY FRUCI V. AP GREEN REFRACTORIES, INC., ET AL.(CL001176 7AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FRANCES G. AFFOITEN V. A BEST PRODUCTS COMPANY, ET AL(9815R14ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANCES G. KOLSTROM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF OTVA KOLSTROM, DECEASED V. ACANDS, INC., ET AL(89346502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCES G. LAFFERY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FRANCES GARESE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WILLIAM GARESE, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(302254) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANCES GARZA, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANCES KENNEDY, DECEASED V. OWNS MI CORNING FIBERGLAS CORPORATION, ETAL(9661502SNF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140    LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4a :
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANCES GRAEF, JANELLEN GRAEF, DAVID GRAEF, ROBERT GRAEF, ET AL V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL(BC213663) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| FRANCES H. LYONS V. ACANDS, INC., INC., ET AL(0001320CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| FRANCES HARTMAN(4055) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCES HARTMAN(885098) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANCES IMELDA CALLAHAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT JAMES CALLAHAN, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(11CU10001) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANCES J. CATN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96215510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCES J. JOHNSON INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HARRY C. JOHNSON V. ACANDS, INC., ET AL(953499511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCES JONES, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM A. JONES, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(0010433CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANCES K. GLEASON V. A BEST PRODUCTS COMPANY, INC(305690) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCES K. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(00417649KCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCES L. KELLEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN E. KELLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9204600) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCES L. LEWIS, ADMINISTRATRIX OF THE ESTATE OF JIMMY C. LEWIS, DECEASED, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91C526) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| FRANCES L. MOSES, AS THE SURVIVING HEIR OF BOB D. MOSES, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(0021382) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| FRANCES L. PATTON AND J.B. PATTON, V. ACANDS, INC., ET AL(9994499SNP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| FRANCES L. RUSSOTTI | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| FRANCES L. WILLIAMS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CLYDE WILLIAMS, DECEASED, V. ACANDS, INC., ET AL.(288906) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCES LADNER, PERSONAL REPRESENTATIVE OF THE ESTATE OF LONNIS A. LADNER, SR, DECEASED, ET AL V. WESTINGHOUSE ELECTRIC CORPO., ET AL(CI960226AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| FRANCES LICK, AS TRUSTEE FOR THE HEIRS OF EVERETT LICK, DECEASED, V. ACANDS, INC., ET AL.(8307017) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| FRANCES LIGHTCAP AND RONALD LIGHTCAP V. ACANDS, INC., ET AL(L145201) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| FRANCES LOCKWICH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN LOCKWICH V. ACANDS, INC., ET AL(00000297) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCES M. CHALTRAW, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROY J. CHALTRAW, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(0116R51NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| FRANCES M. SHAW, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES F. SHAW V. OWENS ILLINOIS, INC., ET AL(973646) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCES MARIANO V. ACANDS, INC., ET AL(10893501) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCES MCCOY ADMINISTRATRIX OF THE ESTATE OF TYLER MCCOY AND FRANCES MCCOY IN HER OWN RIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115178C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANCES MCDOWELL, EXECUTRIX OF THE ESTATE OF GEORGE F. MCDOWELL, DECEASED AND FRANCES MCDOWELL V. A BEST PRODUCTS COMPANY, ET AL(1999618) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANCES MIZZELL, PERSONAL REPRESENTATIVE FO THE ESTATE OF CHARLES K. MIZZELL V. ACANDS, INC., ET AL(99018640) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANCES MORRIS WILSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LARRY RAY WILSON V. ACANDS, INC., ET AL(500CV311T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| FRANCES P. FIGLER V. A BEST PRODUCTS COMPANY, ET AL(004114496CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCESCO PAGLIARULLO, INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF CARMINE A. PAGLIARULLO, DECEASED V. CSX TRANSPORTATION INC., ET AL(19619356) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| FRANCES PDMPLE, IN HER OWN RIGHT AND ON BEHALF OF THE ESTATE OF ROBERT PDMPLE, DECEASED V. (9734) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| OWENS CORNING FIBERGLAS CORPORATION, ETAL(95L12101) | | |
| FRANCES QUILLEN, VIRGINIA WHITEHILL, MARGARET TILLIE, CO EXECUTRIXES OF THE ESTATE OF FRANK J. TILLIE, V. GARLOCK, INC., ET AL(9644402) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FRANCES R. BALDWIN AND MARCELLA BALDWIN V. A BEST PRODUCTS COMPANY, ET AL(973427880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCES R.DIBONA, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH DIBONA V. ACANDS, INC., ET AL(934442) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCES RAYBON, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF HENRY RAYBON V. ACANDS, INC., ET AL(297CV156RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANCES RONGSTAD, STEVE RONGSTAD AND JULIE KAUFFMAN AS SURVIVING HEIRS AND FRANCES RONGSTAD AS EXECUTRIX OF THE ESTATE OF ALDEN RONGSTAD, DECEASED V. ABEX CORPORATION, ET AL(318701) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANCES S. GOUSSET, ADMINISTRATRIX OF THE ESTATE OF PAUL J. GOUSSET, DECEASED V. OWNES CORNING, ET AL(200003DCVI) | MS: CIRCUIT COURT OF LOWNDES COUNTY MISSISSIPPI | ACTIVE |
| FRANCES TIMSON AND HARRY S. TIMSON, WIFE AND HUSBAND, V. PITTSBURGH-CORNING CORPORATION, ET AL(892041196) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| FRANCES W. CUNNINGHAM AND JOHN CUNNINGHAM V. ACANDS, INC., ET AL(95355501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCES W. STEWART, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILTON R. STEWART, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19614896) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| FRANCES WATSON V. A BEST PRODUCTS COMPANY, ET AL(004123680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCES YATES, PERSONAL REPRESENTATIVE OF THE ESTATE OF BILLY YATES, DECEASED V. AJ BAXTER COMPANY, ET AL(0010379SNE) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FRANCESCA CADMAN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF BARRY CADMAN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1310Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FRANCESCA MORAN V. TOWN OF BERLIN, ET AL | CT: SUPERIOR COURT OF NEW BRITAIN COUNTY CONNECTICUT | ACTIVE |
| FRANCESCO A. FIORETTI AND ALDBSTA FIORETTI V. CROWN CORK AND SEAT COMPANY, ET AL(96310ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| FRANCESCO BELLIA, ET AL V. ABB LUMMUS CREST, INC., ET AL(11207694) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCESCO G. DIBENEDETTO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCESCO MANNINO V. ACANDS, INC., ET AL(CL0079654AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRANCESCO RUISI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCESCO TEST AND TERESINA TEST V. A.C. & S., INC., ET AL.(97111756) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCESCO ZAGAMI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| FRANCHOT DEBRILL. | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| FRANCIES (MAUREEN), AS PROPOSED ADMINISTRATRIX OF THE ESTATE OF GEORGE FRANCIES, DECEASED, AND MAUREEN FRANCIES, INDIVIDUALLY) V. CROWN CORK & SEAL CO. INC ET AL. CASE NO. 680/90(68090) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCINE M. MASTRUCCI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LEONARD T. MASTRUCCI, DECEASED V. ACANDS, INC., ET AL(3007224) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS (ARTHUR F. AND ROSALIE) V. W. R. GRACE & CO., ET AL. | NY: SUPREME COURT OF ONEIDA COUNTY NEW YORK | ACTIVE |
| FRANCIS A. ANSELL AND DENISE ANN ANSELL V. A BEST PRODUCTS COMPANY, ET AL(3054311) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS A. BECKER V. ACANDS, INC., ET AL(C0048ABA20000000340) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS A. BIRKEY AND KATHERINE BIRKEY, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M1010) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| FRANCIS A. BURCHILL AND JOYCE M. BURCHILL, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96J11509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS A. DENEUE AND NAOMI DENEUE V. A BEST PRODUCTS COMPANY, ET AL(01434320CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS A. FUYDNPPRDG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS A. FLEURY AND FRANCES MARY FLEURY V. ACANDS, INC., ET AL(99317) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS A. GALL AND ELLEN GALL V. APL INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| FRANCIS A. GALLO V. A BEST PRODUCTS COMPANY, ET AL(298CV337RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| FRANCIS A. GATTO AND FRANCES GATTO V. ACANDS, INC., ET AL(9858995) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS A. GOULD AND MARIE A. GOULD V. ACANDS, INC., ET AL(200010003555) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS A. HART, JR AND LOUISE HART V. ACANDS, INC., ET AL(9508164) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANCIS A. HOTARD, SR V. AP GREEN INDUSTRIES, INC., ET AL(199818236) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| FRANCIS A. KERN AND MARY ANN KERN V. A BEST PRODUCTS COMPANY, ET AL(004212377CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS A. LIESSE V. ACANDS, INC., ET AL(9912293) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRANCIS A. MAHONEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS A. ROHAL AND HELEN A. ROHAL V. ACANDS, INC., ET AL(C0048ABA20000000198) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS A. SYLVA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS A. VIGNONI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS A. ZELENA AND ROSE ZELENA V. ACANDS, INC., ET AL(C0048ABA2001000031) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS AHERN AS ADMINISTRATRIX FOR THE ESTATE OF MICHAEL AHERN AND FRANCIS AHERN AS SPOUSE V. AP GREEN INDUSTRIES, INC., ET AL(99107455) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCIS AKER AND ELIZABETH AKER V. ACANDS, INC., ET AL(9508550) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANCIS ALFONSE AND SYLVIA ALFONSE V. AP GREEN INDUSTRIES, INC., ET AL(0015463) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS ALOYSIUS DICKERSON V. OWENS CORNING FIBERGLAS CORPORATION, FM AT.(981119501CX71001) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS AND VERDA VOLZ V. ACANDS, INC., ET AL(2000120020887) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS ANSELL AND DENISE ANSELL, V. ACANDS, INC., ET AL.(9508176) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANCIS ANTHONY DUFFY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(943566A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| FRANCIS AORAD V. A BEST PRODUCTS COMPANY, ET AL(985820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS AUGELLO AND KATHRYN AUGELLO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886793) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS AUSTYN, FM AT. V. ACANDS, INC., FM AT.(97CDA411C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| FRANCIS B. CRISMAN V. A BEST PRODUCTS COMPANY, ET AL(004051143CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANCIS B. JONES AND MARY E. JONES V. A BEST PRODUCTS COMPANY, INC., ET AL.(99763) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS B. KLAAR AND CATHERINE KLAAR V. A BEST PRODUCTS COMPANY, ET AL.(004182490CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS B. WOLFE, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(99374029CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS BANAS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS BATES AND GAYNOR BATES V. ACANDS, INC., ET AL.(981929) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS BEHM, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMAN W. BEHM, DECEASED V. A | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GREEN REFRACTORIES, INC., ET AL.(99160792A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANCIS BFCARDRE AND FLIZABEPH BFGARDE V. ACANDS, INC., ET AL.(10782400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCIS BENTON AND JANET BENTON V. A BEST PRODUCTS COMPANY, ET AL.(97323892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS BEST V. A BEST PRODUCTS COMPANY, ET AL.(00425686CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS BICHLER V. ACANDS, INC., ET AL.(000174438) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANCIS BOBER AND RITA BOBER V. A BEST PRODUCTS COMPANY, ET AL.(1399) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS BORMAN AND CAROL BORMAN V. APT, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| FRANCIS BORMAN AND JOAN BORMAN V. ACANDS, INC., ET AL.(981021441) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCIS BRIDGE V. ACANDS, INC., ETAL(CL950104668AN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRANCIS BROWSKI V. A BEST PRODUCTS COMPANY, ET AL.(993867391CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS BUTLER V. ACANDS, INC., ET AL.(99VS156304A) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FRANCIS C. BRONNING AND ELIZABETH BRONNING V. ACANDS, INC., ET AL.(9990412) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANCIS C. KLEE V. A BEST PRODUCTS COMPANY, ET AL.(00393739CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS C. SCHMIDT AND KATHERINE A. SCHMIDT V. PNEUMO ABEX CORPORATION, ET AL.(969932) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANCIS C. SUMMERLIN AND BELVA SUMMERLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97758CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRANCIS CHABOT AND ANNE M. CHABOT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00000001140) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| FRANCIS COVENEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS COYMAN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS CUTRIE AND BEATRICE CUTRIE V. ACANDS, INC., ET AL.(10380099) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCIS D. CARDAMONE V. A BEST PRODUCTS COMPANY, ET AL.(00405515CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS D. DENEHY AND MARY L. DENEHY V. ACANDS, INC., ET AL.(001299) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS D. MCSHEA AND MARY E. MCSHEA V. ACANDS, INC., ET AL.(981943) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| FRANCIS DAGENAIS AND JUDITH DAGENAIS V. ACANDS, INC., ET AL.(9815000CA11) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| FRANCIS DEMAY AND LOUIS W. DEMAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(951675501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS DEFREKEL AND ROSE DEFREKEL V. AMERICAN STANDARD, INC., ET AL.(00396INFB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| FRANCIS DPAVPR (87647?) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANCIS DONALD BORMAN AND JO ANN BORMAN V. ACANDS, INC., V. ACANDS, INC.(00000624) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS DUBUC AND DORIS DUBUC, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS E. BODIN V. AIRCO, ET AL.(92CV01686) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| FRANCIS E. BYINGTON AND BRENDA BYINGTON V. ACANDS, INC., ET AL.(10518299) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCIS E. CAUTHORN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9910002736) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS F. COIF V. WR GRACE AND CO., ET AL.(CTV0707104) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| FRANCIS E. FOREHAND AND ANN FOREHAND V. A BEST PRODUCTS COMPANY, ET AL.(298CV296CZM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANCIS E. FRAZIER AND JEANE FRAZIER V. ACANDS, INC., ET AL.(005787) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS E. FUMICH AND JUDITH D. FUMICH V. PNEUMO ABEX CORPORATION, ET AL.(00C2527) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANCIS E. GEORGE V. A BEST PRODUCTS COMPANY, ET AL.(GD9713225) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS E. HILLER AND ROSEMARY E. HILLER V. ACANDS, INC., ET AL.(2000090002667) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS E. HOLTHOUSER AND LILLIAN HOLTHOUSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97C106591) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| FRANCIS E. HOPSON, III V. ACANDS, INC., ET AL.(981565007CX1139) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS E. MAKTE AND MARTE MAKTE, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(883680) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS E. MANDEVILLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS E. MCHUGH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FRANCIS E. ORAWIEC AND MARY K. ORAWIEC V. A BEST PRODUCTS COMPANY, ET AL.(004062250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS E. ORIANS AND TWILA J. ORIANS, V. ARMSTRONG WORLD INDUSTRIES, ET AL.(191CV10499) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANCIS E. SASSF AND JOYCE SASSF V. A BEST PRODUCTS COMPANY, ET AL.(99196277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS E. VANHUFFELL V. A BEST PRODUCTS COMPANY, ET AL.(014343394CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS E. WHEELER, ET AL V. OWENS CORNING, ET AL.(992179) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| FRANCIS E. WILSON AND HAZEL WILSON V. A BEST PRODUCTS COMPANY, ET AL.(004119080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS EARLEY AND JEAN EARLEY V. ACANDS, INC., ET AL.(104567000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCIS EDWARD RYAN, INDIVIDUALLY AND AS OF NEXT OF KIN OF LAWRENCE ROBERT RYAN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(128094) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANCIS ERDMAN | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| FRANCIS EUGENE SUTTON, SR V. A BEST PRODUCTS COMPANY, ET AL.(404402) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS FISCHER AND AGNES FISCHER V. AP GREEN REFRACTORIES COMPANY, ET AL.(167969SAS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANCIS G. AFFOLTER V. A BEST PRODUCTS COMPANY, ET AL.(983562A8CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANCIS G. CARTOLANO AND DOLORES M. CARTOLANO V. ACANDS, INC., ET AL.(001140) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS G. DENSON V. ACANDS, INC., ET AL.(000107432?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANCIS G. FINGER AND JANE FINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98010497) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANCIS G. GUSTON AND HELEN J. GUSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9712252527CX2361) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS G. KRESS AND JOANNE KRESS V. SAFETY FIRST INDUSTRIES, INC., ET AL.(GD9865555) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS G. MATARESE AND ROSEMARY MATARESE V. ACANDS, INC., ET AL.(99C03322NSB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| FRANCIS G. ONEILL AND ANNA M. ONEILL V. A BEST PRODUCTS COMPANY, ET AL.(00402554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS GARRITY AND PORTS GARRITY V. AP GREEN REFRACTORIES, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANCIS GATELY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS GEORGE AND THELMA GEORGE V. ACANDS, INC., ET AL.(95083356) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANCIS GOKEY AND DAWN GOKEY V. ACANDS, INC., ET AL.(107953000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCIS GRIBBIN, ET AL V. ABB LUMMUS CREST, INC., ET AL.(11776300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCIS GRIESE, SR. | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| FRANCIS H. CROCK AND GLADYS CROCK V. A BEST PRODUCTS COMPANY, ET AL.(004191076CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS H. CRONIN V. ACANDS, INC., ET AL.(927774) | MA: SUPERIOR COURT OF COMMON PLEAS OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANCIS H. INCROVATO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS H. MARTINEZ AND JOANNE E. MARTINEZ V. ACANDS, INC., ET AL.(99557) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS H. HABRELEWICZ V. A P GREEN INDUSTRIES, INC., ET AL.(001788) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS HART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(910659DCX69) | | |
| FRANCIS HEIMANN V. ANCHOR PACKING COMPANY, ET AL.(492CV0017766) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| FRANCIS H. NEHILEY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS H. RITTER V. ACANDS, INC., ET AL.(9712151BCX1658) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS HILL AND BARBARA HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9203669) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| FRANCIS HILL SOROCKI V. A BEST PRODUCTS COMPANY, ET AL.(004161I2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS I. LIKSYS V. AMERICAN PRESIDENT LINES, LTD(998458) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANCIS I. LIKSYS V. RAYBESTOS MANHATTAN, INC., ET AL(998460) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| FRANCIS J. AND JEAN SMYTH, H/W, V. OWENS-ILLINOIS GLASS COMPANY, ET AL.(916010740) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS J. ARSENAULT V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS J. BABUSCHAK(894883) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANCIS J. BEDICS AND CAROLYN E. BEDICS V. ACANDS, INC., ET AL.(0048A82000000000283) | PA: UNITED STATES DISTRICT COURT/NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS J. BERNATOWICZ V. A BEST PRODUCTS COMPANY, ET AL(9833864ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS J. BIGHAM AND DORA BIGHAM V. ACANDS, INC., ET AL(981834) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS J. BROOKS AND FRANCES BROOKS V. ACANDS, INC., ET AL(103138698) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCIS J. BROWN AND JACQUELINE BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9717115S2CX1211) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS J. BURKE V. A BEST PRODUCTS COMPANY, ET AL(99386792CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS J. CASEY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS J. CELIA, JR, EXECUTOR OF THE ESTATE OF FRANCIS J. CELIA, SR, DECEASED V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FRANCIS J. CURRY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS J. DOUGLAS AND INA M. DOUGLAS V. ACANDS, INC., ET AL(92787860A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FRANCIS J. DOYLE AND ELIZABETH DOYLE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91113002) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| FRANCIS J. DOYLE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS J. DOYLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810003348) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| FRANCIS J. DUNN V. ACANDS, INC., ET AL.(2000040013771) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS J. ESER | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS J. FACHKO AND MARY JANE FACHKO V. ACANDS, INC., ET AL(C19900812BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FRANCIS J. FOURNIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS J. FRICK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS J. GIFFORD | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANCIS J. GOLUMBESKI AND SYLVIA C. GOLUMBESKI V. ACANDS, INC., ET AL(961227G2CX42) | NY: SUPREME COURT OF HERKIMER COUNTY NEW YORK | ACTIVE |
| FRANCIS J. GOODMAN AND DONNA I. GOODMAN V. A BEST PRODUCTS COMPANY, ET AL(004178B5CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANCIS J. GOODMAN AND DONNA I. GOODMAN V. A BEST PRODUCTS COMPANY, ET AL(004178B5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANCIS J. HILL AND JUNE M. HILL V. ACANDS, INC., ET AL (92723565) | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | ACTIVE |
| FRANCIS J. HILL AND JUNE N. HILL V. ACANDS INC., ET AL (91CV73875) | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | ACTIVE |
| FRANCIS J. KEEFE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS J. KEEFE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS J. KENNEY V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS J. KIELY AND JOAN M. KIELY V. ACANDS, INC., ET AL (9825521) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS J. KLEIN AND SUZANN KLEIN V. ACANDS, INC., ET AL (95101128) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS J. KITNKER AND MARGARET L. KITNKER V. CROWN CORK AND SEAL COMPANY, ET AL (296CV310RC) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANCIS J. KUHAR AND DOROTHY KUHAR V. ACANDS, INC., ET AL (17198) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANCIS J. MARCELLA | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| FRANCIS J. MCDERMOTT, AND GERALDINE MCDERMOTT, HIS WIFE, V. GARLOCK, INC., ET AL. (91710) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS J. MCGOWAN | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANCIS J. MCGINNESS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS J. MCKEEVER (895071) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS J. ORMOND AND MARY ORMOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (91130802) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANCIS J. PATTI AND MARY PATTI V. ACANDS, INC., ET AL (99102522) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS J. PENNY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCIS J. PERRY, SR AND MARIE PERRY V. ACANDS, INC., ET AL (99104558) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS J. PIANO AND ADELE PIANO V. ACANDS INC., ET AL (9510417) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCIS J. RIEFER V. A BEST PRODUCTS COMPANY, ET AL (010404556CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANCIS J. ROONEY AND ANNE MARIE ROONEY, HIS WIFE, V. ACANDS, INC., ET AL. (2185) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS J. ROUKAY AND ANN ROUKAY V. ACANDS, INC., ET AL (98995) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS J. SWEENEY V. A BEST PRODUCTS COMPANY, ET AL (GD9881214) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS J. VON YORK AND HARRIET J. VON YORK V. ACANDS, INC., ET AL (C064A8E82001000038) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS J. WALLACE AND ANN WALLACE V. ACANDS, INC., ET AL (1001166) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS J. ZUPPERT AND MARILYN ZUPPERT V. A BEST PRODUCTS COMPANY, ET AL (0411160CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS JOHN GORSKI AND NORAH MARIE GORSKY V. GAF CORPORATION, ET AL (00081171X) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS JOSEPH BROWN AND JACQULINE L. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9535505) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANCIS K. BRENNAN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS K. CLOUD AND JUNEANNE CLOUD V. ACANDS, INC., ET AL (1629) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS K. GOODRICH AND LUCILE GOODRICH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11027) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS KAIN(882472) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANCIS KATHERINE FOLEY V. AP GREEN INDUSTRIES, INC. (316615) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| FRANCIS KELLY | CA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS KIERNAN V. ATLAS HEATING AND VENTILATING COMPANY, LTD., ET AL(306447) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS KUCHTA V. ACANDS, INC., ET AL. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANCIS L. BEARD, JR AND MARGARETTA BEARD, ET AL V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
|  | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(460024) | | |
| FRANCIS L. BECK V. ANCHOR PACKING CO., ET AL.(98203.4P) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| FRANCIS L. BEZIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS L. BURKE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS L. COOL V. A BEST PRODUCTS COMPANY, ET AL.(004323215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS L. DOVER V. ACANDS, INC., ET AL.(00403961) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| FRANCIS L. DUNLAP AND VIRGINIA DUNLAP V. ACANDS, INC., ET AL.(98C22280) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANCIS L. LYNN V. ANCHOR PACKING COMPANY, ET AL.(9700759NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| FRANCIS L. OBRIEN V. THE ANCHOR PACKING COMPANY, ET AL(9414711) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRANCIS L. SCHEIBER AND ELIZABETH L. SCHEIBER V. A BEST PRODUCTS COMPANY, ET AL(98361623CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS L. SEILHAN AND EDNA MAE SEILHAN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9091919M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANCIS L. STH. AND LORRAINE STH. V. ACANDS, INC., ETAL.(96C01261ASH) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| FRANCIS L. STOTLER V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV9621803PHKSDNM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| FRANCIS L. ZINRAND AND ARLENE ZINRAND V. AW CHESTERTON COMPANY, ET AL.(9915524CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANCIS LALLY AND MARILYN LALLY V. AP GREEN INDUSTRIES, INC., ET AL.(CL9537890AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRANCIS LAVIGNE V. AGL WELDING SUPPLY CO., ET AL.(L6958899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANCIS LE PINE V. ACANDS, INC., ET AL.(00C00039) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FRANCIS LEE STAFFORD AND CAROL STAFFORD V. ACANDS, INC., ET AL.(00C05212ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| FRANCIS LORDSON AND JOY LORDSON V. ACANDS, INC., ET AL.(9882202NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| FRANCIS LOUGINNE AND MARY LOU LOUGHINANE V. A BEST PRODUCTS COMPANY, ET AL.(97344069CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS LOVELESS AND THERESA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96011699) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FRANCIS M. ANDRASKO V. A BEST PRODUCTS COMPANY, ET AL.(98358196CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS M. BROMBERG AND LIANE BROMBERG V. ACANDS, INC., ET AL.(00423584CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS M. BURNS AND ANNE MARIE BURNS V. ACANDS, INC., ET AL.(99607) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS M. FOLEY V. A BEST PRODUCTS COMPANY, ET AL.(001642) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS M. HALL AND BARBARA A. HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9523446) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| FRANCIS M. HANN, V. ACANDS., INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS M. LUCAS AND KAY F. LUCAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CAL95205559) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| FRANCIS M. MCKINLEY V. ACANDS, INC., ET AL.(96C02279ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| FRANCIS M. ORNDORFF(87CG3162431132) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS M. SCOTT V. ACANDS, INC.(X01000373) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS M. SHEA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS MAHER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS MARION ODOM, ET AL V. OWENS CORNING, ET AL.(97CV11153) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| FRANCIS MARKS AND CLARA MARKS V. ACANDS, INC., ET AL.(989520) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANCIS MAROTTA V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL.(L5053399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| FRANCIS MCGANN AND ANDREA MCGANN V. ACANDS, INC., ET AL (9806003755) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS MCGILL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LLOYD MCGILL, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL (001826ICA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FRANCIS MCGRATH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS MCINERNEY AND DORIS MCINERNEY V. ACANDS, INC., ET AL (001160) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS MCMAHON AND DALE MCMAHON V. ACANDS, INC., ET AL (001542) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS MILLER, JR V. ACANDS, INC., ET AL (92209031) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| FRANCIS MILLER, JR V. ANCHOR PACKING COMPANY, ET AL (9528357) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| FRANCIS MURRAY (8816884) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS MURRAY AND ARLENE MURRAY V. AGL, ET AL (L1200498) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANCIS MYRTLE HOLTON AND PATRICIA H. ERNST. V. ARMSTRONG WORLD INDUSTRIES, ET AL. (190CV10810) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANCIS N. FEMMER AND CHRISTA FEMMER V. OWENS-ILLINOIS GLASS CO. ET AL. (9140) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| FRANCIS N. GRABOSKY V. A BEST PRODUCTS COMPANY, ET AL (00415516CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS N. JAILLET | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS N. SHARP AND MARTHA SHARP V. CROWN CORK AND SEAL COMPANY, ET AL (96066008) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FRANCIS NEDZBALA, ADMINISTRATOR OF THE ESTATE OF JOSEPH A. NEDZBALA, DECEASED V. A BEST PRODUCTS COMPANY, ET AL (GD0011448) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS NEVILLE(8940711) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANCIS NIGRO, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS O BRIEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| FRANCIS OBRIEN AND CATHERINE OBRIEN V. ACANDS, INC., ET AL (9509517) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANCIS GLEN GADDIS AND CHRISTINE GADDIS V. ACANDS CO., INC., ET AL (244393) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANCIS OLENICK AND EILEEN OLENICK V. ACANDS, INC., ET AL (C004A8A2001000062) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS P. AUSTIN AND JOSEPHINE AUSTIN V. ACANDS, INC., ET AL (110342998) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCIS P. BRENNAN AND MURIEL BRENNAN V. A BEST PRODUCTS COMPANY, ET AL (00415424CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS P. CASS AND JUDENE CASS V. AP GREEN INDUSTRIES, INC., ET AL (9305508) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANCIS P. DEMAR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS P. GALLAGHER AND KATHLEEN GALLAGHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9802851OICX142) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS P. KEANNE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS P. MCGOWAN AND DANA MCGOWAN V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCIS P. MCPARTIN, V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCIS P. ROSECKY V. ACANDS, INC., ET AL (99C0414C) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FRANCIS P. SCHRANER AND BONNIE R. SCHRANER V. A BEST PRODUCTS COMPANY, ET AL (00402559CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS P. STEVENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (97045528) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS P. TULLIER V. GAF CORPORATION, ET AL (D164482) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| FRANCIS PACE AND NANCY PACE, V. ACANDS, INC., ET AL (94013738) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANCIS PATRICK LYONS, JR., ADMINISTRATOR OF THE ESTATE OF FRANCISPATRICK LYONS, SR., DECEASED, ETC. V. CROWN CORK & SEAL COMPANY, ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 ; LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4A ;
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANCIS PETRICCIONE.(887481) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANCIS POLSON V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS PONSELL V. GAF CORPORATION, ET AL(200024059) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| FRANCIS PROVEAUX AND CATHRYN PROVEAUX V. OWENS CORNING, ET AL(000043773) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANCIS R. BROWN AND PRISCILLA BROWN V. ACANDS, INC., ET AL(982492) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS R. BUCHANAN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS R. DONIPHAN AND SHARON DONIPHAN V. ACANDS, INC., ET AL(00017420) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANCIS R. DONOVAN V. A BEST PRODUCTS COMPANY, ET AL(320262) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS R. KANE V. ACANDS, INC., ET AL(981975170X1415) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS R. KINSMAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALICE J. KINSMAN V. ACANDS, INC., ET AL(0060032) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS R. MCLAUGHLIN AND BETTY MCLAUGHLIN V. ACANDS, INC., ET AL(107B1800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCIS R. MORROW V. ACANDS, INC., ET AL(10627000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCIS R. PASQUALINO AND ADELINE M. PASQUALINO V. AP GREEN REFRACTORIES, INC., ET AL. | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| FRANCIS R. PENNA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS R. ROSS AND JANET ROSS V. ACANDS,INC.,ET AL(0003605) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS R. SABO V. A BEST PRODUCTS COMPANY, ET AL(00418378CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS R. STERLING V. A BEST PRODUCTS COMPANY, ET AL(01420213CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS R. SULLIVAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS R. TINARI AND PHYLLIS TINARI V. ACANDS, INC., ET AL(996659) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS RADE V. A BEST PRODUCTS COMPANY, INC., INC., ET AL(006051) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS REED V. ACANDS, INC., ET AL(TH0010CVP) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANCIS REPORT AND MARGARET REPORT V. A BEST PRODUCTS COMPANY, ET AL(983555057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS RILEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF CHARLES C. RILEY V. ACANDS, INC., ET AL(IP9417240) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANCIS ROBERT AND CURANA ROBERT V. ACANDS, INC., ET AL(00113940) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCIS ROSELLI V. AP GREEN INDUSTRIES, INC., ET AL(990303040) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS ROSZAK V. AP GREEN INDUSTRIES, INC., ET AL(991024458) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANCIS S. BARRY | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANCIS S. BRZOSTEK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS S. CARTWRIGHT AND GLADYCE CARTWRIGHT V. ACME INSULATIONS, INC., ET AL(98316NPS) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| FRANCIS S. CLARK AND FONNIE M. CLARK V. AW CHESTERTON COMPANY, ET AL(495CV1442) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| FRANCIS S. HUBER AND BERTHA M. HUBER V. ACANDS, INC., ET AL(C004A8A820000000319) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS S. HUBER AND BERTHA M. HUBER V. ACANDS, INC., ET AL(C004A8A820000000332) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS S. STURGIS AND ROBIN STURGIS V. ACANDS, INC., ET AL(0001518) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS S. WHITEHEAD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CL00288661A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRANCIS SAMUEL MCGEE V. AP GREEN INDUSTRIES, INC., ET AL(315906) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANCIS SIENKIEWICZ | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS SYMPONE AND JOSEPHINE SYMPONE V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COURT/CONNECTICUT | ACTIVE |
| FRANCIS SKALA( KAREN SKALA, DIANE ATKINS, DONALD SKALA, DORREN WALLACE, ARE THE DECEDENT'S CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WIDOW AND CHILDREN OF FRANCIS SKALA) V. ACANDS, INC., ET AL(BC238228) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FRANCIS SMITH | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS SMITH V. A BEST PRODUCTS COMPANY, ET AL(00419877CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS SMITH V. AP GREEN INDUSTRIES, INC., ET AL(400CV1091A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FRANCIS SULLIVAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS T. BROWNE AND CATHERINE R. BROWNE V. AO SMITH CORPORATION, ET AL(2001020000919) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS T. CONNELL V. A BEST PRODUCTS COMPANY, ET AL(0039701CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS TEPOVICH V. ACANDS, INC., ET AL(9901471827) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANCIS TRAILL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS V. ALOSI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS W. ARMSTRONG V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS W. BODEN AND MARION BODEN V. AP GREEN INDUSTRIES, INC., ET AL(9305545) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FRANCIS W. CONNER AND ELORA CONNER V. ANCHOR PACKING COMPANY, ET AL(92760GNP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | CLOSED |
| FRANCIS W. DOYIE, AS EXECUTOR OF THE ESTATE OF FRANK J. DOYLE AND AS SURVIVING AND | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | CLOSED |
| BENEFICIARY OF FRANK J. DOYLE V. ACANDS, INC., ET AL(9660011) | | |
| FRANCIS W. FRENIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS W. GALGOCI AND JUDITH A. GALGOCI V. ACANDS, INC., ET AL(C0004AD2001000188) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS W. HOUY AND MARGARET HOUY V. A BEST PRODUCTS COMPANY, ET AL(0143288SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS W. MCDONALD AND FRANCES L. MCDONALD V. ACANDS, INC., ET AL(108624001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANCIS W. MCGIRK AND DOROTHY MCGIRK, HIS WIFE, V. PITTSBURGH CORNING CORPORATION, ET | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| AL. (91601075) | | |
| FRANCIS W. OTT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS W. PAYEUR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS W. SERAD, JR AND ANNA SERAD V. AP GREEN REFRACTORIES COMPANY, ET AL(L10948999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANCIS W. SHEA V. A BEST PRODUCTS COMPANY, ET AL(014188SMCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS W. SNODGRASS V. AP GREEN INDUSTRIES, INC., ET AL(00L23) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FRANCIS W. SPENCER AND DORA SPENCER V. ACANDS, INC., ET AL(99525) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS W. SULLIVAN AND HILORY SULLIVAN V. ACANDS, INC., ET AL(982507) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS W. WEAKLAND AND DONNA WEAKLAND V. ACANDS, INC., ET AL(2798669) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCIS WALSH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCIS WALSH V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS X. BOUCHER AND YVONNE BOUCHER V. ACANDS, INC., ET AL. (99159) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS X. BOUCHER AND PATRICTA DUGGAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| AL(191CV10632) | | |
| FRANCIS X. GALLAGHER AND JACKIE GALLAGHER V. ACANDS, INC., ET AL(2000090037782) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS X. HAYES CASE NO. 85-2645-Z(85264652) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| FRANCIS X. LEBLANC V. AP GREEN INDUSTRIES, INC., ET AL(200113947) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| FRANCIS X. MESSINA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCIS X. MORAN, III AND PATRICIA MORAN V. PNEUMO ABEX CORPORATION, ET AL(01900131182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| FRANCIS X. MURRAY AND THERESA M. MURRAY V. ACANDS, INC., ET AL(C0048AB2000001181) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANCIS X. REILLY AND BERNADINE REILLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(975292) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| FRANCIS X. WARHTEN AND FLORENCE WARTHEN, HIS WIFE, V. EAGLE PICHERINDUSTRIES, INC., ET AL.(88CdA365136) | MD: SUPERIOR COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANCIS ZWIERCAN AND SHIRLEY SWIERCAN V. GARLOCK, INC., ET AL(92CV01846) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANCIS, HAROLD G. AND ELDORA L. FRANCIS V. FRANCIS V. ACANDS, INC., ET AL(98C589) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANCIS, LARRY R. AND SANDRA S. FRANCIS V. ACANDS, INC., ET AL(99C142) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| FRANCISCO A. SENOVTO V. THORPE INSULATION COMPANY, ETAL(BC246208) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRANCISCO BAEZ | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRANCISCO BROWN | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| FRANCISCO DIAZ, SR AND CARMEN DIAZ V. A BEST PRODUCTS COMPANY, ET AL(983535086CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANCISCO F. TORRES V. AP GREEN INDUSTRIES, INC., ET AL(298CV3442M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANCISCO MAZZONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCISCO R. GUERRA, FT AL V. ARMSTRONG WORLD INDUSTRIES, INC., FT AL(2000511963) | TX: DISTRICT COURT OF LUBBOCK COUNTY TEXAS | ACTIVE |
| FRANCISCO R. LOPEZ AND ELVA LOPEZ V. AP GREEN INDUSTRIES, INC., ETAL(298CV399RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANCISCO RAMOS(885563) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANCISCO ROSALES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0004719000E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| FRANCISCO VELEZ | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANCIS7. SHINNEY, III V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANCK J. COSTA V. ACANDS, INC. ET AL(00C1056) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| FRANCOIS GRONDIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANCOISE VEILLEUX, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JACQUES VEILLEUX, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9915558CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANDS H. JENSEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| FRANK A. AND LAURA CONDON V. A-BEST PRODUCTS COMPANY, ET AL.(963158831CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK A. CAIAZZO AND JOAN CAIAZZO V. ACANDS, INC., ETAL(96065597CA01) | TA: 19TH JUDICIAL DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| FRANK A. CAMRAS, SR, FT AL V. AP GREEN INDUSTRIES, INC., FT AT(R59FR) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK A. CARDENAS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV285RL) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK A. CASSEL AND DEBRA L. CASSEL V. ACANDS, INC., ET AL(2000004000272) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK A. COLEMAN AND MINA COLEMAN V. ACANDS, INC., ET AL(990183311) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANK A. COSCO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7335) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANK A. COTHRON AND RITA E. BROCCOLO V. A BEST PRODUCTS COMPANY, ET AL(193CV10164) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK A. CACCIATORE AND MARY CACCIATORE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309118) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANK A. COTHRON AND GUSSIE L. COTHRON V. CROWN CORK AND SEAL COMPANY, ET AL(9658829) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANK A. CROCF AND CONNIE CROCF V. ACANDS, INC., ET AL(981905) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK A. DAGOSTINO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK A. DIGREGORIO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK A. DOLGOS AND LUCILLE DOLGOS V. A BEST PRODUCTS COMPANY, ET AL(01434321CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK A. DUSA AND HELEN DUSA V. A BEST PRODUCTS COMPANY, ET AL(00412121CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK A. DZIK AND MARTHA DZIK V. A BEST PRODUCTS COMPANY, ET AL(IPP9114620) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| FRANK A. FISHER AND BARBARA FISHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9712552262M2160) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK A. GALLO, JR AND SANDRA M. GALLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00099209F) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK A. HEBERT AND FRANCES HEBERT, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (86040332) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| FRANK A. HILLYARD AND ASHEMENROE HILLYARD V. A BEST PRODUCTS COMPANY, ET AL(00412190CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK A. HUGGARD AND DOROTHY HUGGARD V. CROWN CORK AND SEAL COMPANY, ET AL(297CV0566C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK A. LINDE AND JANICE M. LINDE V. ACANDS, INC., ET AL(983053) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| FRANK A. MAST AND LINDA MAST V. A BEST PRODUCTS COMPANY, ET AL(981602S7CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK A. MEANOR | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK A. MIANO AND MARY MIANO V. OWENS-CORNING FIBERGLAS CORPORA- TION, ET AL. (8866555) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK A. MIERZEJEWSKI | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK A. MORGAN AND ANGELINE MORGAN V. A BEST PRODUCTS COMPANY, ET AL(01432360CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK A. PATLYER V. ACANDS, INC., ET AL(299CV367FRL) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK A. PLATO AND BETTY PLATO V. A BEST PRODUCTS COMPANY, ET AL(01011069AD) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK A. RENDA AND HELEN C. RENDA V. A BEST PRODUCTS COMPANY, ET AL(00402257CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRANK A. REYNOLDS AND M. KATHLEEN REYNOLDS V. GARLOCK, INC., ET AL(964041) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK A. SMITH V. A BEST PRODUCTS COMPANY, ET AL(983676T3CV) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FRANK A. SNELLINGS AND ANNIE GAYE SNELLINGS V. ACANDS, INC., ET AL(251941147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK A. SUMMERFORD V. A BEST PRODUCTS COMPANY, ETAL(3152222) | MS: CIRCUIT COURT OF HINDS COUNTY MISSISSIPPI | ACTIVE |
| FRANK A. TAYAR AND ELLA MAE TAYAR V. OWENS CORNING FIBERGLAS CORP. ET AL. (2174491) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK A. TEMPFLI AND ELEANOR M. TEMPFLI V. A BEST PRODUCTS COMPANY, ET AL(00418392CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK A. VARGA V. A BEST PRODUCTS COMPANY, ET AL(01432535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK A. WEEDEN AND DOROTHY T. WEEDEN V. ACANDS, INC., ET AL(2001C92318) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| FRANK A. WILSON AND BETTY WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(943555502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK A. WILSON AND SANDY WILSON V. A BEST PRODUCTS COMPANY, ET AL(00426026CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK A. WRIGHT V. ACANDS, INC., ET AL(99VS01515090C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FRANK A. ZAJAC AND IRENE M. ZAJAC V. A BEST PRODUCTS COMPANY, ET AL(00415920CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANK ABBOTT AND LEORA M. ABBOTT V. ACANDS, INC., ET AL(99011079) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| FRANK ALFARONE, ET AL. V. CROWN CORK & SEAL COMPANY, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK ALLEN BROWN AND MARICA ANN BROWN V. CONSOLIDATED RAIL CORPORATION, ET AL(264149) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK ALSTON AND MATTIE ALSTON V. A BEST PRODUCTS COMPANY, ET AL(97434475CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK ALSTON AND MATTIE ALSTON V. A BEST PRODUCTS COMPANY, ET AL(98350020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK ATVARADO | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRANK AND DOROTHY WEBSTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(20000900334I) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK AND LOTS DAWSON V. ACANDS, INC., ET AL(200012002403) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK AND MARGARET IEROPOLI V. ACANDS, INC., ET AL(200012002098) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK AND MARTHA BULLOCK V. ACANDS, INC., ET AL(1900197) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| FRANK AND SHIRLEY BEAM V. ACANDS, INC., ET AL(1812000722) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| FRANK ANDERSON, SR V. GAF CORPORATION, ET AL(700CL002957U003) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRANK ANGIONE AND AMELIA ANGIONE V. AP GREEN REFRACTORIES, INC., ET AL(9900973027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK ANNUNZIATO AND JOANNE ANNUNZIATO V. ACANDS, INC., ET AL(004710371CV) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FRANK ANTHONY V. AP GREEN INDUSTRIES, INC., ET AL(0041037110V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK ANTON ZIENTER AND FRANCES ZIENTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99083717H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK ARDOIN AND ROSE ARDOIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9855194DD) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | CLOSED |
| FRANK ARTHUR TALLMADGE AND MARY ELIZABETH TALLMADGE V. CONSOLIDATED RATI CORPORATION, ET AL(279095) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK AUSTYN V. ACANDS, INC., ET AL(290CV127) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK B. BARBER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV100007) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK B. BUTLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL00000173300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FRANK B. CRAMMER AND DIANE L. CRAMMER, V. ACME INSULATIONS, INCORPORATED, ET AL.(92713389NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| FRANK B. HENDERSON AND ETHEL K. HENDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(886251) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRANK B. MCDONALD ET AL(98153BCA01) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK B. MOCLAIR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9612266CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRANK B. MOREHEAD, ET AL V. OWENS CORNING, ET AL(98C0V0176) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| FRANK B. NELSON, JR. AND HELEN NELSON V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886251) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK B. WELSCH AND JOSEPHINE A. WELSCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92258524) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK BAILEY, JR V. OWENS CORNING, ET AL(BC2128841) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| FRANK BAIR AND MARY BAIR V. A BEST PRODUCTS COMPANY, ET AL(13000100600) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK BAKER AND ROSEMARY BAKER V. ACANDS, INC., ET AL(CL00014463AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FRANK BALLARD AND MARILYN BALLARD V. AMCHEM PRODUCTS, INC. ET AL(002932NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| FRANK BALON V. A BEST PRODUCTS COMPANY, ET AL(98356264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK BAION V. A BEST PRODUCTS COMPANY, ET AL(9815RA01CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANK BANACH AND MARJORIE BANACH V. ACANDS, INC., ET AL(9510580) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK BANKSTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(120011908) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| FRANK BANKSTON, ET AL V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL(2000ICV1) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| FRANK BARCINIAK AND JEANNETTE BARCINIAK V. AP GREEN INDUSTRIES, INC., ET AL(120011908) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK BARNEY AND ERA M. BARNEY V. A BEST PRODUCTS COMPANY, ET AL(00423192CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FRANK BARONE AND ELIZABETH BARONE V. AJ BAXTER CO., ET AL(00030670NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK BARREFT AND KATHRYN BARREFT V. ACANDS, INC., ET AL(9907646A) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK BARTHOLOMEW V. A BEST PRODUCTS COMPANY, ET AL(99394985CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| FRANK BATTAGLIA AND MARGARET BATTAGLIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9R03001667) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| FRANK BAUMANN AND MARILYN BAUMAN V. A? GREEN INDUSTRIES,INC., ET AL(9305567) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FRANK BEKELESKI AND JERRY BEKELESKI V. A BEST PRODUCTS COMPANY, ET AL(281795) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK BELL AND THERESA BELL V. A? GREEN REFRACTORIES, INC., ET AL(9912104CA24) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK BELLISSIMO AND KATHERINE BELLISSIMO V. A BEST PRODUCTS COMPANY, ET AL(799) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK BELMONTE AND MARY BELMONTE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AT(IP91141IC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK BENDER AND ESTHER A BENDER V. A BEST PRODUCTS COMPANY, ET AT(98351496CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK BERDEN | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| FRANK BERNARD V. A BEST PRODUCTS COMPANY, ET AL(004153390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK BESCRIPT(22272) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK BESENJAK V. A? GREEN INDUSTRIES, INC., ET AL(001294) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| FRANK BETANSKI AND DOROTHY BETANSKI, H/W, ET AL. V. ALLIANCEWALL CORPORATION, DEFENDANT/THIRD PARTY PLAINTIFF, V. KERNR CORPORATION, ET A:.(RRR%51) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANK BIAGIOLI AND ELIZABETH BIAGIOLI V. ACANDS, INC., ET AL(981895) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK BISCEGLIE V. ACANDS, INC., ET AL(C19010491IA1) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRANK BLANCIFORTE AND ANGELINA BLANCIFORTE V. OWENS-CORNING FIBER-GLAS CORPORATION, ET AL.(886794) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK BOCCABELLO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(001245093) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| FRANK BONDRA AND REBECCA BONDRA V. A BEST PRODUCTS COMPANY, ET AL(00410926CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK BONFIGLIO V. A&M INSULATION COMPANY, ET AL(200CV6522M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK BONICH | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANK BONUSO AND ELINORE BONUSO, V. AC & S, ET AL.(9908327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK BOSCO V. A? GREEN REFRACTORIES, INC., ET AL(990930527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK BOSKY AND HARRIET BOSKY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10742) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK BOYER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FRANK BROADNAX, GUY COUTHRAN AND NELLIE COUTHRAN, RICHARD CORNELIUSAND GRETTA CORNELIUS, CLURIE COOK, JOSEPH PRESTON AND FANNIE PRESTON, BOB W. GIFSON, JACK CASTLE AND VIVIAN CASTLE, ET AL.(8711728) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK BROOKS V. GAF CORPORATION, ET AL(700CL002293666H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRANK BROOKS, JR AND LENNA R. BROOKS V. ABEX CORPORATION, ET AL(1294971) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANK BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(087630) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| FRANK BRYANT, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CT000000000300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FRANK BUCKOSH AND EVA BUCKOSH V. A BEST PRODUCTS COMPANY, ET AL(97345585ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK BUELL AND LOIS BUELL V. AMCHEM PRODUCTS, INC., ET AL(99929298PJ) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| FRANK BUGLIONE AND SUSAN BUGLIONE V. GARLOCK, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FRANK BUSNARDO AND LAURA BUSNARDO V. ACANDS, INC., ET AL(1311163) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| FRANK BUYNOWSKY AND MILDRED BUYNOWSKY V. ABEX CORPORATION, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| FRANK C. ANGOTT | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK C. BARKLEY AND ALICE R. BARKLEY V. THE ANACONDA COMPANY, ET AL(IP9464A4C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| FRANK C. BARLETT, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANKLIN H. BARTLETT, DECEASED AND DOROTHY BARTLETT, SURVIVING SPOUSE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| FRANK C. BARNES, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK C. BOOHER AND ELIZABETH BOOHER V. A BEST PRODUCTS COMPANY, ET AL (98361647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK C. BREMER AND EVA MAE BREMER V. ACANDS, INC., ET AL (210897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANK C. BREMER V. A BEST PRODUCTS COMPANY, ET AL (98158723CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK C. CIAMBRIELLO AND ELLEN CIAMBRIELLO V. ACANDS, INC., ET AL (99285) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK C. CIAMPITTI, ET AL V. US GYPSUM COMPANY, ET AL (27366) | TX: DISTRICT COURT OF MIDLAND COUNTY TEXAS | ACTIVE |
| FRANK C. CRUM AND BETTY CRUM V. CSX TRANSPORTATION, INC., ET AL (99CI01116J) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| FRANK C. CRUSA | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| FRANK C. DIANTONIO AND LENA DIANTONIO. V. ANCHOR PACKING COMPANY, ET AL (92CV1877) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANK C. FIELD | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK C. HANN AND CAROLINE HANN V. A BEST PRODUCTS COMPANY, ET AL (0414434LCV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED? |
| FRANK C. HARRIS AND CAROL HARRIS V. AP GREEN REFRACTORIES, INC., ET AL (0042791C4CG) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK C. HOSINSKI, ET AL V. OWENS CORNING, ET AL (970931JH) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK C. LANHAM V. A BEST PRODUCTS COMPANY, ET AL (004236I2CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANK C. MALOZI AND EVELYN MALOZI V. ACANDS, INC., ET AL (C0048AB200000127) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FRANK C. MATTHEWS, SR V. GAF CORPORATION, ET AL (740CL0000235800) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK C. PANZO AND DIANE PANZO V. ACANDS, INC. (001662) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK C. PARKER V. ACANDS, INC., ET AL (IP9909960CHN) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| FRANK C. RIPPERDAN AND THEDA RIPPERDAN V. ANACONDA COMPANY, ET AL (9372390LB) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK C. ROMAN AND CHARLOTTE ROMAN V. A BEST PRODUCTS COMPANY, ET AL (9939626CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK C. CALARESE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| FRANK CAMPEGLIA AND DOROTHY CAMPEGLIA V. AP GREEN REFRACTORIES, INC., ET AL | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK CANGEY AND CELIA CANGEY V. A BEST PRODUCTS COMPANY, ET AL (2599) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK CANGIANO | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| FRANK CANTIE AND INEZ CANTIE V. ACANDS, INC., ET AL (11968667) | NY: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK CAPRIO AND KATHRINE CAPRIO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (911342292) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK CARDO AND MARY JEAN CARDO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (95031474) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK CARROZZA AND LOUISE CARROZZA V. A BEST PRODUCTS COMPANY, ET AL (201997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK CARSHELL V. THE ANCHOR PACKING COMPANY, ET AL (304756) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK CARUCCI, ET AL V. ACANDS, INC., ET AL (11682400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK CASEY, SR AND JOAN CASEY V. ACANDS, INC., ET AL (950857R) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK CASEY. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL (911062020) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK CASHELL AND ANN CASHELL V. AW CHESTERTON COMPANY, ET AL (99009792) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK CAVALIERI V. ACANDS, INC., ET LA (95072241) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| FRANK CHAPAS AND VICKY CHAPAS V. A BEST PRODUCTS COMPANY, ET AL (2814378) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK CHIPRICH AND MARGARET B. CHIPRICH HIS WIFE V. KEENE CORP. ET AL, (9111911) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANK CIANCANELLI V. ACANDS, INC., ET AL (9510549) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK CICHY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| FRANK CLARK, SR., ET AL V. AMERICAN ASBESTOS COMPANY, ET AL(BC181621) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRANK CLEMENTI AND CATHERINE A. CLEMENTI V. A BEST PRODUCTS COMPANY, ET AL(99392157CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK COLACI AND JOANN COLACI V. ACANDS, INC., ET AL(00018533) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK COLEMAN V. ACANDS, INC., ET AL(99040698) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANK COLEMAN, ET AL V. OWENS CORNING, ET AL(50953) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| FRANK COMBS AND JOANNE COMBS V. BF GOODRICH COMPANY, ET AL(50953) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK CONLEY SPATES, ET AL V. OWENS CORNING, ET AL(9812594E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK CONTA | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| FRANK CONTI V. A BEST PRODUCTS COMPANY, ET AL(9014377CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK CORSO AND ANNA CORSO V. ACANDS, INC., ET AL(9505912) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK CORSO, JR AND MARIE CORSO V. ACANDS, INC., ET AL(C1950101501AE) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FRANK COSTA AND VIRGINIA COSTA V. OWENS-CORNING FIBERGLAS CORPORA-TION, ET AL(882607) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK COUGHANOUR AND ELIZABETH COUGHANOUR V. ACANDS, INC., ET AL(91209983) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK CRENSHAW AND GIORTA CRENSHAW V. A BEST PRODUCTS COMPANY, ET AL(97141719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANK CRIPPES V. ARMSTRONG WORLD INDUSTRIES, ET AL(A406426) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| FRANK CRISAFULLI AND LENA CRISAFULLI V. BF GOODRICH COMPANY, ET AL(97330002CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK CURCIO AND LILLIAN MARIE CURCIO V. ACANDS, IC., ET AL(285943) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANK CUTANEO AND DIANE CUTANEO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98005402AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRANK D. RENDER V. A BEST PRODUCTS COMPANY, ET AL(00399777CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK D. ALEXANDER AND FANNIE L. ALEXANDER V. ACANDS, INC., ET AL(2001C232253) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| FRANK D. BERZANSKY V. A BEST PRODUCTS COMPANY, ET AL(98358649CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK D. FLISOWSKI AND MILLIE G. FLISOWSKI, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(99CV1249) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| FRANK D. FLOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C199280041C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRANK D. JOHNSTON AND JANICE JOHNSTON V. ACANDS, INC., ET AL(949994) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK D. LUCAS V. A BEST PRODUCTS COMPANY, ET AL(0040518CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK D. LYLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98044772A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| FRANK D. MCINTYOSH V. CROWN CORK AND SEAL COMPANY, ET AL(PP94216C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK D. MIRANDA V. A BEST PRODUCTS COMPANY, ET AL(99396221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK D. MODGLIN AND PATRICIA MODGLIN V. CROWN CORK AND SEAL COMPANY, ETAL(CIV9612891H) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| FRANK D. PUOCI, SR. (88906) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK D. RABLE AND WANDA RABLE V. A BEST PRODUCTS COMPANY, ET AL(0041157iCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK DAGOSTINO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK DAMORE AND ELEANOR DAMORE V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FRANK DANCIL AND CRUZ DANCIL V. AP GREEN INDUSTRIES, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK DANICHI AND THERESE DANICHI V. A BEST PRODUCTS COMPANY, ET AL(98351523CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANK DANIEL RADALIA AND PAULINE RADALIA V. A BEST PRODUCTS COMPANY, ET AL(97128247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK DAVID V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L504199) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| FRANK DECARVAIHO AND TERESA DECARVAIHO V. A.C. & S., INC., ET AL(97111214) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK DECLAIR AND ANNE DECLAIR V. A BEST PRODUCTS COMPANY, INC., ET AL(9777638) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK DECLEMENTS V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK DECOSTA V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK DEFRANCO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK DELVISCO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK DEMOSS V. ACANDS, INC., ET AL(309063) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK DERZAWIEC AND LOUISE DERZAWIEC V. SHELL OIL, ET AL(L11659991) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK DESISTO AND GIOVANNAV DESISTO V. A.C. & S., INC., ET AL.(971I1233) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK DEVERONICA AND NANCY DEVERONICA V. A BEST PRODUCTS COMPANY, ET AL(0640543ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK DIBIASI AND ROSA DIBIASI V. ACANDS, INC., ET AL(98116063) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK DILLAN, JR AND JOANN DILLAN V. A BEST PRODUCTS COMPANY, ET AL(3799) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK DISNEY V. ACANDS, INC., ET AL(90067503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK DIXON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK DOAK AND EDNA DOAK, HIS WIFE, V. A. C. & S., INC. ET AL.(5661) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK DOLCACQUA, SR AND VICTORIA LIFE DOLCACQUA V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FRANK DOLONZO V. AP GREEN REFRACTORIES, INC., ET AL(9915523CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK DOVGAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97041771) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK DOWD AND IRENE DOWD V. AP GREEN INDUSTRIES, INC., ET AL(99109604) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK DRAJIC AND ELLEN C. DRAJIC V. ACANDS, INC., ET AL(C0048A8200000000299) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANK DREW, JR V. CROWN CORK AND SEAL COMPANY, ET AL(CV1962222) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| FRANK DUANE YOUNG AND JOANNE WEI WANG V. US GYPSUM COMPANY, ET AL(CC01005243) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK DUFFY AND MARGARET DUFFY V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK DUMAINE V. AW CHESTERTON COMPANY, ET AL(94942CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| FRANK DUPRETE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK DVORAK AND JEANNETTE DVORAK V. ACANDS, INC., ET AL.(9508507) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK E. WHEELER V. ACANDS, INC., ET AL(982582) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK E. BALENT V. A BEST PRODUCTS COMPANY, ET AL(98356262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANK E. BALENT V. A BEST PRODUCTS COMPANY, ET AL(98358297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANK E. BLANKENSHIP V. A BEST PRODUCTS COMPANY, ET AL(01433591CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANK E. BOOTH, JR ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96096650) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| FRANK E. BOUSSARD V. CROWN CORK AND SEAL COMPANY, ET AL(CV965037CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| FRANK E. BROOKS AND VIRGINIA BROOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(29525295) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| FRANK E. DEBRISS AND JULIA DEBRISS V. A BEST PRODUCTS COMPANY, ET AL(0419237ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK E. DILIDDO, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK E. EXUM, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98122931) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| FRANK E. GABIANELLI, JR AND KATHERINE GABIANELLI V. ACANDS, INC., ET AL(0057549) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK E. GARISEK AND STELLA GARISEK V. A BEST PRODUCTS COMPANY, ET AL(1313222) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANK E. HANEY, II AND MARY A. HANEY V. A BEST PRODUCTS COMPANY, ET AL(983602240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANK E. HARRISON AND KATHRYN HARRISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(185497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| FRANK E. HARTMAN AND SUZANNE HARTMAN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9711472) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FRANK E. HEBERLEIN AND CHARLSIE HEBERLEIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96215TKCGA) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| FRANK E. KIBBEY V. GAF CORPORATION, ET AL(0007403M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK E. KOLODZINSKI | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK E. LAUDER AND MARY LOU LAUDER V. ACANDS, INC., ET AL(IP9417010) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK F. LUDDINGTON AND RUTH MARIE LUDDINGTON V. A BEST PRODUCTS COMPANY, ET AL(00411745CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK E. MATTUCHIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK E. MEEHLING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7599) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANK E. MERKEL, ET UX V. ANCHOR PACKING COMPANY, ET AL(95005524) | AR: CIRCUIT COURT OF PULASKI COUNTY ARKANSAS | ACTIVE |
| FRANK E. MEYERS | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| FRANK E. MICHAEL AND JO ANN MICHAEL V. AP GREEN REFRACTORIES CO., ET AL(92C700) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANK E. MITCHELL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FRANK E. PALMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9715195) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK E. RUSSAS AND CARMELA RUSSAS V. ACANDS, INC., ET AL(9865200) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| FRANK E. SCHMIDGALL AND TONI SCHMIDGALL V. ACANDS, INC., ET AL(9508386) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK E. SEKULA AND BETTY SEKULA V. A BEST PRODUCTS COMPANY, INC., ET AL(93C10095) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK E. SPARCO AND LYDIA SPARCO V. ACANDS, INC., ET AL(01432898CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| FRANK E. STARON AND HELEN STARON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV01075I) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| FRANK E. STREICHER AND ELEANOR STREICHER V. AP GREEN INDUSTRIES, INC., ET AL(99CV02199RJB) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| FRANK E. WHISMAN AND LORETTA F. WHISMAN V. BASIC, INC., ET AL(0033996) | OH: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY OHIO | ACTIVE |
| FRANK E. WHISMAN AND LORETTA F. WHISMAN V. USG CORPORATION, ET AL(1997CV0T0598) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANK EBERHART V. ACANDS, INC., ET AL(95C11125) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK EDINGTON AND PATRICIA EDINGTON V. A BEST PRODUCTS CO., INC., ET AL(9834T678CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANK EDWARD JONES AND AVIS JONES V. ACANDS CO., INC., ET AL(389891) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK EDWARD RATLIFF, JR V. A BEST PRODUCTS COMPANY, ET AL(00414123CV) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| FRANK ELTON HEATH AND GLORIA IOLA HEATH V. ANCHOR PACKING COMPANY, ET AL(932975548) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK ESCAMILLA, JR V. A BEST PRODUCTS COMPANY, ET AL(00423583CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK ESOLA V. ACANDS, INC., ET AL(12911095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK EUGENE WILSON V. OWENS CORNING, ET AL(48178546999) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| FRANK F. CAIAPA AND ANTOINETTE CAIAPA V. A BEST PRODUCTS COMPANY, ET AL(00419648CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK F. GROSS AND NORA GROSS V. A BEST PRODUCTS COMPANY, ET AL(00415527CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANK F. HEILMAN AND FERN E. HEILMAN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| FRANK F. LEFEBVRE V. ABEX CORPORATION, ET AL(9700017) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK F. TERLECKI | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK F. VALENTE AND ROSE M. VALENTE V. A BEST RODUCTS COMPANY, ET AL(9939118CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK F. VARGO, JR AND MARGARET A. VARGO V. AMERICAN STANDARD, INC. ET AL(01101378NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FRANK F. WILKE, JR AND ELIZABETH A. WILKE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK FAFFEL(89CA079999) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| FRANK FAGONE V. OWENS-CORNING FIBERGLAS CORPORATION, ETAL.(91L29822) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK FANIZZI V. ACANDS, INC., ET AL(97108739) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK FANTASIA AND BARBARA FANTASIA V. ACANDS, INC., INC., ET AL(9962BL) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| FRANK FASANELLA V. ACANDS, INC., INC., ET AL(11093399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK FASOLO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FRANK FAULKNER V. GARLOCK, INC., ET AL(164400) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANK FAZZOLARI AND THERESA FAZZOLARI V. ACANDS, INC., INC., ETAL(0927710) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| FRANK FEDORCZUK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK FESTER, ET AL V. PITTSBURGH CORNING CORPORATION, ETAL(9643386) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FRANK FIEDLER AND FLORENCE FIEDLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9114?72C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK FITZPATRICK AND PATRICIA FITZPATRICK, V. CROWN CORK & SEAL COMPANY, INC. ET AL.(322591) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK FLYNN V. A BEST PRODUCTS COMPANY, ET AL(9815597?2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK FOTIA AND FRANCES FOTIA V. A BEST PRODUCTS COMPANY, ET AL.(4399) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK FOX V. ACANDS, INC., (20009654) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| FRANK FRANCES CASHIO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(48138) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| FRANK FRANCO | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| FRANK FRANQUI, SR V. A BEST PRODUCTS COMPANY, ET AL(981532333CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK FRYE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9517799CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRANK FURLIN AND IDA FURLIN V. A BEST PRODUCTS COMPANY, ET AL(D9714502) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FRANK G. CLARK AND LULA ANN CLARK V. ACANDS, INC., ET AL(C10011694AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRANK G. COSTA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK G. DESANTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9820551?2CX1485) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK G. FISHER AND CAROL FISHER V. ACANDS, INC., ET AL(95105566) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK G. HEBELER V. A BEST PRODUCTS COMPANY, ET AL(9993992?0CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK G. LEA, SR. AND DOLORES LEA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV100021) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK G. MANDERS V. TURNER INSULATION COMPANY, ET AL(BC234583) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRANK GAFFNEY AND CHARLOTTE GAFFNEY V. PITTSBURGH CORNING CORPORATION, ET AL.(1726) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK GALIA AND KATHY GALIA V. AP GREEN INDUSTRIES, INC., ET AL(A304794) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| FRANK GALLAGHER V. PITTSBURGH CORNING CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK GARCIA | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| FRANK GASPAR AND HELEN J. GASPAR V. PNEUMO ABEX CORPORATION, ET AL(00C25?8) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANK GENOVESE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK GEORGE NEDBALEK AND CARMEN L. NEDBALEK, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(DV9909715B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK GILES, III AND ELLEN VITELLI, CO ADMINISTRATORS OF THE ESTATE OF FRANK GILES, JR. DECEASED V. RAPID AMERICAN CORPORATION, ET AL(01601003) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK GIMENEZ V. AP GREEN INDUSTRIES, INC. ET AL(101657) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK GIORDANO AND ROSE GIORDANO V. AP GREEN INDUSTRIES, INC., ET AL(99105858) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK GIORDANO V. THE AP GREEN REFRACTORIES CO., ET AL(95187PER) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| FRANK GISTINGER AND NANCY GISTINGER V. A BEST PRODUCTS COMPANY, ET AL(00412404CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK GIVAN AND JOHNNIE MAE GIVAN V. A BEST PRODUCTS COMPANY, ET AL(00412404CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK GIZZI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK GLASS AND NANCY GLASS, V. ACANDS, INC., ET AL.(191C0V10002) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK GLOEGGLER AND FLORENCE GLOEGGLER V. AP GREEN REFRACTORIES, INC., ET AL(9908642227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK GOCEK AND WILHELMINA GOCEK V. CROWN CORK AND SEAL COMPANY, ET AL(9304054) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANK GOITER V. A BEST PRODUCTS COMPANY, ET AL(00412241CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK GOMEZ V. A BEST PRODUCTS COMPANY, ET AL(98351797CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK GRABINSKY V. AH VOSS COMPANY, ET AL(986608) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK GRENTER AND HAZEL GRENTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95075242) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FRANK GRIFFIN AND BARBARA GRIFFIN V. AP GREEN REFRACTORIES, INC., ET AL(0048270ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| FRANK GRIFFITHS V. ACANDS, INC., ET AL(12470900) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK GRIGSBY AND BETTY GRIGSBY V. ACANDS, INC., ET AL(99140942CA2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK GRILLI V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK GURLEY AND GLADYS GURLEY V. ACANDS, INC., ET AL(45D0100015C1160) | IN: SUPERIOR COURT OF LAKE COUNTY INDIANA | ACTIVE |
| FRANK H. CARNEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00301680C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRANK H. DEBRULE, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001916600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FRANK H. FRIEDMAN AND RUBY FRIEDMAN V. ACANDS, INC., ET AL(01C066) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| FRANK H. GREEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9853245CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| FRANK H. HUFFSTETLER AND RENA HUFFSTETLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(358997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANK H. LOAR AND MARILYN LOAR V. CROWN CORK AND SEAL COMPANY, ET AL(IP94226C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK H. PATTERSON AND MARJORY PATTERSON V. A BEST PRODUCTS COMPANY, ET AL(00421172CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK H. RUNYAN V. A BEST PRODUCTS COMPANY, ET AL(01428895CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANK H. MCCLAIN, ET AL V. GAF CORPORATION, ET AL(00081411L) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FRANK H. TROMBLY, JR AND JANICE TROMBLY V. ACANDS, INC., ET AL(99011973) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK H. MCCORMICK AND SHIRLEY MCCORMICK V. ACANDS,INC., ET AL(C0048AB02000000279) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK H. VODICH AND GEORGIA VODICH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192C0V10584) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK H. MURRAY | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK H. VOYAK AND SHARON S. VOYAK V. CROWN CORK AND SEAL COMPANY, ET AL(IP94111C) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK H. OBRAZA AND ROBERTA J. OBRAZA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191C0V10829) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK H. VOYTEK V. A BEST PRODUCTS COMPANY, ET AL(00419127CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK H. WHITE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK HAFNER AND ESTHER HAFNER V. A BEST PRODUCTS COMPANY, ET AL(991025444) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK HALE AND SUSAN HALE V. ACANDS, INC., ET AL(9508569) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK HAMPHILL V. A BEST PRODUCTS COMPANY, ET AL(98356096CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANK HARMON V. A BEST PRODUCTS COMPANY, ET AL(004127944CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK HARP, SR AND ADA A. HARP V. ACANDS, INC., ET AL(IP921324C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK HASHER AND LOIS HASHER V. A BEST PRODUCTS COMPANY, ET AL(93CV000788) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| FRANK HAVIS AND JOYCE HAVIS V. A BEST PRODUCTS COMPANY, ET AL(36500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK HAWKINS AND RUTH ANN HAWKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3352397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANK HAWKINS V. GAF CORPORATION, ET AL(740CL00000213900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FRANK HENSON V. ACANDS, INC., ET AL(0012235) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRANK HERRERA AND ERMA HERRERA V. CROWN CORK AND SEAL COMPANY, ET AL(CV98801343TMH) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| FRANK HOERLIE V. A BEST PRODUCTS COMPANY, ET AL(00420005CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK HOLEPIT V. ACANDS, INC., ET AL(C0048AB2000000274) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANK HOLTON V. AP GREEN REFRACTORIES COMPANY, ET AL(00099695NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FRANK HUNTZBERRY AND DARLENE HUNTZBERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96124520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK HUPE AND MARTHA HUPE V. ACANDS, INC., ET AL(95157527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK HURBERT, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9602176) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK TCHNTOWSKI AND GERALDINE TCHNTOWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00000226) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK INCEMI | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK INTELISANO | | |
| FRANK J GUANTI, SR V. ACANDS, INC., ET AL(90274504) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK J ALFIERI AND JENNIE ALFIERI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93109522) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK J. ANANIA AND SHARON K. ANANIA V. ACANDS, INC., ET AL(00VS0062497) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FRANK J. BEBAK AND IRENE M. BEBAK V. AP GREEN REFRACTORIES, INC., ET AL(0012263CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| FRANK J. BEBKO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93CV4778) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| FRANK J. BISZEK V. ACANDS, INC., ET AL(C0048AB2000000408) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANK J. BLAHOFSKI V. A BEST PRODUCTS COMPANY, ET AL(320266) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. BUNGARD V. A BEST PRODUCTS COMPANY, ET AL(00404940CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. BURNS AND GERALDINE L. BURNS V. ACANDS, INC., ET AL(C0048AB2000000148) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANK J. CAMARDELLA V. ACANDS, INC., ET AL(00108846) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| FRANK J. CARDIELLO AND NANCY CARDIELLO V. AP GREEN INDUSTRIES, INC., ET AL(967612C115) | FL: CIRCUIT COURT OF PINNELLAS COUNTY FLORIDA | ACTIVE |
| FRANK J. CASALA V. OWENS CORNING, ET AL(BC197016) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| FRANK J. CECHOVIC AND LUELLA CECHOVIC V. CROWN CORK AND SEAL COMPANY, ET AL(IP94159C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| FRANK J. CIERVICH V. ACANDS, INC., ET AL(9830099) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK J. CIMINO, INDIVIDUALLY AND AS FIDUCIARY OF THE ESTATE OF JOSEPH F. CIMINO, DECEASED | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| V. ACANDS, INC., ET AL(993843710CV) | | |
| FRANK J. COLUMBIA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97012151K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK J. CSASZAR V. ACANDS, INC., ET AL(C0048AB2000000388) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANK J. DAFFNER, SR AND CAROL DAFFNER V. A BEST PRODUCTS COMPANY, ET AL(983535386CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. DALICANDRO AND CATHERINE DALICANDRO V. AP GREEN SERVICES, INC., ET AL(9810001639) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK J. DAVIES, JR AND A?CR DAVIES V. ACANDS, INC., ET AL(95127262) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK J. DAVIS AND LINDA KAY DAVIS V. ACANDS, INC., ET AL(2001CP238215) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK J. DEARMIN AND PATRICIA DEARMIN V. CROWN CORK AND SEAL COMPANY, ET AL(9542440) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANK J. DIAMOND(883968) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANK J. DOLAN, ET AL V. ACANDS, INC., ET AL(MDL875) | CT: UNITED STATES DISTRICT COURT/CONNECTICUT | ACTIVE |
| FRANK J. DURHAM AND AUDRY A. DURHAM V. ACANDS, INC., ET AL(2000CP236509) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| FRANK J. DYCK AND LORNA DYCK, ET AL V. A P GREEN INDUSTRIES, INC. ET AL(120011572) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| FRANK J. EDGERLY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK J. FABINY AND AGATHA FABINY V. A BEST PRODUCTS COMPANY, ET AL(014328735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. PARTINENYT AND CAROLYN A. PARTINENYT V. OWNS CORNING FIBERGLAS CORPORATION, ET AL(9900166S) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK J. FATA V. ACANDS, INC., ET AL(00017683) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| FRANK J. FELICEBUS AND CAROLINE G. FELICEBUS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028532CX1711) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK J. FENKER AND SUE L. FENKER, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10523) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK J. FIORTA AND FRANCIS T. FIORTA V. A BEST PRODUCTS COMPANY, ET AL(00415487CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. FOSTER V. ACANDS, INC., ET AL(89314502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK J. GARDOCKI AND JOANNE GARDOCKI V. AP GREEN REFRACTORIES COMPANY, ET AL(00040432NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FRANK J. GEOSITS AND DOROTHY M. GEOSITS V. ACANDS, INC., ET AL(C0048AB320000000067) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANK J. HARRIS | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK J. HARRISON AND SUE HARRISON V. AP GREEN INDUSTRIES, INC., ET AL(298CV261RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK J. HEDRICK AND WILLA LOU HEDRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(276997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANK J. HODAKOWSKI AND LILLIAN B. HODAKOWSKI V. ACANDS, INC., ET AL(119661122) | NY: SUPREME COURT OF RUSK COUNTY NEW YORK | ACTIVE |
| FRANK J. HORN V. A BEST PRODUCTS COMPANY, ET AL(432713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. HORSEY AND DOROTHY HORSEY V. ACANDS, INC., ET AL(98C09099ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| FRANK J. IGO, SR.(896736) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK J. JOYCE(895656) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANK J. JUDGE AND VIOLET M. JUDGE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10817) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK J. KIMMEY, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000343) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| FRANK J. KOVACH | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK J. KOVACS V. A BEST PRODUCTS COMPANY, ET AL(983538100CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. KRONBERGER AND JOYCE M. KRONBERGER V. ACME INSULATION, INC., ET AL(2002555ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FRANK J. KROPTHONSKI AND CAROL KROPTHIONSKI V. THE ANCHOR PACKING COMPANY, ET AL(93C1428) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FRANK J. LASPISA V. A BEST PRODUCTS COMPANY, ET AL(99374225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. LATINO AND MARGARET LATINO V. THE ANCHOR PACKING COMPANY, ET AL(941469) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRANK J. LEE V. A BEST PRODUCTS COMPANY, ET AL(9835842CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. LLOYD V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRANK J. LOCARNO AND JULIA LOCARNO V. THE ANCHOR PACKING CO., ETAL(L10705995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK J. LUCTANT AND CHRISTINE LUCTANT V. CALIFORNIA PRODUCTS CORPORATION, ET AL(005241) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK J. MAHONEY AND ALMA MAHONEY V. ACANDS, INC., ET AL(9728788CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

Page: 641 of 2172

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK J. MARCHESE (9587OCA01) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| FRANK J. MARINCHICK AND DELPHINE MARINCHICK V. A BEST PRODUCTS COMPANY, ET AL(277923) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. MCHENRY AND KATHLEEN G. MCHENRY V. A BEST PRODUCTS COMPANY, ET AL(00402550CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. MEGNA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK J. MELSTEAD, SR AND CAROLYN MILSTEAD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402571) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRANK J. NEAL V. ACANDS, INC., ET AL(996094) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK J. NICOSTA V. AP GREEN INDUSTRIES, INC., ET AL(00113415??) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| FRANK J. NOVAK AND CECELIA NOVAK V. ACANDS, INC., ET AL(92182501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK J. PACEK AND BETTY PACEK V. A BEST PRODUCTS COMPANY, ET AL(98351381CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. PALMER AND RUTH A. PALMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402571) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK J. PEACHOCK V. A BEST PRODUCTS COMPANY, ET AL(98351400CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. PFLUZO AND AIPA PFLUSO V. ACANDS, INC., ET AL(9910:5115) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK J. PITTMAN V. ACANDS, INC., ET AL(9742JJLF) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| FRANK J. PITTMAN V. ACANDS, INC., ET AL(9759PER) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | CLOSED |
| FRANK J. POFFENBERGER AND GLADYS POFFENBERGER V. A BEST PRODUCTS COMPANY, ET AL(294738) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. POLASKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK J. RAVELLA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK J. RUDINSKI AND CHRISTINA RUDINSKI V. A BEST PRODUCTS COMPANY, ET AL | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK J. SAGAT V. ACANDS, INC., ET AL(297CV2492M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. SALCEDO V. ACANDS, INC., ET AL(296CV2823L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK J. SCHAFFER AND MARY S. SCHAFFER V. ACANDS, INC., ET AL(C0048A820101000070) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANK J. SKLENAR AND ANN L. SKLENAR V. A BEST PRODUCTS COMPANY, ET AL(00411281CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. SLAVENSKY AND ALTHEA SLAVENSKY V. AP GREEN INDUSTRIES, INC., ET AL(304498) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK J. SMITH AND JANET P. SMITH V. AP GREEN INDUSTRIES, INC., ET AL(296CV692) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/VIRGINIA | ACTIVE |
| FRANK J. SORRENTO AND NORMA SORRENTO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(886806) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK J. STAWICKI AND ANNA STAWICKI V. A BEST PRODUCTS COMPANY, ET AL(98352496CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. SWORDS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK J. SZYMANSKI AND EDITH SZYMANSKI V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK J. TERRANOVA | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK J. TONDRYK | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK J. VARGA AND DEBRA VARGA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96355502) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| FRANK J. VITOVITCH AND MARY HELEN VITOVITCH V. ACANDS, INC., ET AL(100183) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK J. WAHL V. A BEST PRODUCTS COMPANY, ET AL(00406275CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANK J. WILLIAMS AND LUCY MAY WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11141) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. WILLIAMSON AND LINDA WILLIAMSON V. A BEST PRODUCTS COMPANY, ET AL(0042646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK J. ZAGOTTI AND JUDY ZAGOTTI V. A BEST PRODUCTS COMPANY, ET AL(98352727CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK JAKUBIAK AND IRENE JAKUBIAK V. A BEST PRODUCTS COMPANY, ET AL. (97342954CV) | OH COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK JAMES CLARK AND SHARON KAY GRIFFEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (9704822JL) | TX DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK JARC, V. THE ANCHOR PACKING COMPANY, ET AL. (932112) | IL UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRANK JEREB V. A BEST PRODUCTS COMPANY, ET AL. (99396038CV) | OH COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK JOHN BERTA AND HELEN BERTA V. ACANDS, INC., ET AL. (195C10571) | OH UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK JOHN MASSA, JR, ET AL V. OWENS CORNING, ET AL. (99C00172) | TX DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| FRANK JOHN SPANN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, FT AL. (96042476) | TX DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK JOHNSON AND ELSIE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL. (98355807CV) | OH COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK JOHNSON AND LILLY JOHNSON V. AP GREEN REFRACTORIES, INC., ET AL. (9912640CA42) | FL CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FRANK JOHNSON AND LINDA JOHNSON V. OWENS CORNING, ET AL. (9907369) | OH COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK JOHNSON AND MARGARET JOHNSON V. A BEST PRODUCTS COMPANY, ET AL. (00415686CV) | OH COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK JOHNSON V. A BEST PRODUCTS CO., ET AL. (98347180CV) | OH COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK JOHNSON V. OWENS CORNING, ET AL. (50945.) | LA DISTRICT COURT OF TERIVITLE PARISH LOUISANA | ACTIVE |
| FRANK JOHNSON, JR. AND HELEN JOHNSON V. OWENS ILLINOIS, INC., ET AL. (92282SCA01) | FL CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| FRANK JOHNSON V. AP GREEN REFRACTORIES COMPANY, ET AL. (3177781) | CA SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK JONES AND SANDRA JONES V. A BEST PRODUCTS COMPANY, ET AL. (003684/2NP) | MI CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| FRANK JONES, JR AND BETTY JONES V. A BEST PRODUCTS COMPANY, ET AL. (9931064CA01) | FL CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRANK JONES, JR AND BETTY JONES V. A BEST PRODUCTS COMPANY, ET AL. (98354627CV) | OH COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK JOSEPH HEILI, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF FRANCIS ALPHONSE HEILI, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ETAL. (979326) | CA SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| FRANK JULIANO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK K. TILLETT AND MARJORIE TILLETT V. AP GREEN INDUSTRIES, ET AL. (20001110035B6) | PA COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK KAHNERT V. ACANDS, INC., ET AL (9904461) | FL CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANK KANE V. ACANDS, INC., ET AL (15315000AS) | NJ SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK KEELAN | DC SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| FRANK KEELER | MA UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK KEMP AND ANNIE P. KEMP V. A BEST PRODUCTS COMPANY, ET AL. (98352468CV) | OH COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK KENNETH ZINTER AND BILLEE ZINTER, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL. (89204422C6) | WA SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| FRANK KENNY V. A BEST PRODUCTS COMPANY, ET AL. (98353805CV) | OH COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK KERIK AND DARLENE KERIK V. A BEST PRODUCTS COMPANY, ET AL. (00411718CV) | OH COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK KLAPAN AND DONNA KLAPAN V. ACANDS, INC., FT AL. (9510218) | FL CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK KOLK AND VERA KOLD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (9717142CA01) | FL CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRANK KOZAK AND BRIDGETTE KOZAK V. AMCHEM PRODUCTS, INC., ET AL. (98841408NP) | MI CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| FRANK KOZELE AND LOUISE KOZELE V. A BEST PRODUCTS COMPANY, ET AL. (00426089CV) | OH COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK KRACZIK, ET AL V. ACANDS, INC., ET AL. (97C0446) | WI UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FRANK KRIVAK AND CAROLE KRIVAK V. AP GREEN INDUSTRIES, INC., ET AL. (400C00796V) | TX UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FRANK L. AND META J. BILLINGS V. ACANDS, INC., FT AL. (49D02950IMT00001611) | IN UNITED STATES DISTRICT COURT OF MARION COUNTY INDIANA | ACTIVE |
| FRANK L. BRADLEY AND PATRICIA LYNN BRADLEY V. OWENS-ILLINOIS GLASS CO. ET AL. (9124) | KY UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK L. BURNS V. A BEST PRODUCTS COMPANY, ET AL.(983589991CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK L. CARRANO AND ANN CARRANO V. ACANDS, INC., ET AL.(992298) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK L. CZAR AND MARIAN I. CZAR V. ACANDS, INC., ET AL.(992298) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK L. DAWSON AND LEISA DAWSON V. ACANDS, INC., ET AL.(0048ABZ0000000095) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANK L. DEPASQUALE AND LORRAINE DEPASQUALE, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(9912003320) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| AL.(911864533) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK L. DOBROWSKI V. A BEST PRODUCTS COMPANY, ET AL.(0143018CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK L. DORSEY V. ARMSTRONG INDUSTRIES, INC., ET AL.(92731445CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK L. EVANS V. CBS CORPORATION, ET AL.(C198003335) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| FRANK L. GARLAND V. A BEST PRODUCTS COMPANY, ET AL.(9937420GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK L. GASPICH V. ACANDS, INC., ET AL.(1958200) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK L. GORDON AND BETTY GORDON V. ANCHOR PACKING COMPANY, ET AL.(932297556) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| FRANK L. HALE AND CHARLOTTE HALE V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV312RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK L. LANE, SR., AND PRISCILLA LANE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(911119952) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK L. LILES AND AMANDA LILES V. ACANDS, INC., ET AL.(X01000369) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK L. NEMETH V. A BEST PRODUCTS COMPANY, ET AL.(0143368CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK L. QUIRK V. AP GREEN INDUSTRIES, INC., ET AL.(00L11076) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FRANK L. REBAR V. A BEST PRODUCTS COMPANY, ET AL.(983526045CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK L. REDD AND LOIS REDD V. A BEST PRODUCTS COMPANY, ET AL.(00411579CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK L. ROBERTSON AND MARGARET ROBERTSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10912) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK L. SCHANKE AND KAREN P. SCHANKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11500) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK L. SCHREINER AND DOROTHY SCHREINER V. THE ANCHOR PACKING COMPANY, ET AL.(94C01129C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| FRANK L. SILVERMAN AND JACQUELINE SILVERMAN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(882618) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK L. STOKES AND SHERRY STOKES V. ACANDS, INC., ET AL.(99VS151072A) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FRANK L. SULLIVAN AND SADIE R. SULLIVAN, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(95097501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK L. SYBENIK V. A BEST PRODUCTS COMPANY, ET AL.(00417696CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK L. TISLER AND EVANGELINE TISLER V. A BEST PRODUCTS COMPANY, ET AL.(98360283CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK T. TRASATTI AND MARTA TRASATTI V. AW CHESTERTON, INC.,(601041) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK L. WILSON V. ACANDS, INC., ET LA(94325508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK LABAR AND ANN LABAR V. ACANDS, INC., ET AL.(1999C2533) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANK LABROSCIAN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FRANK LANE AND MADALINE LANE V. AP GREEN REFRACTORIES, INC., ET AL.(9912638242) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK LAPKO AND BARBARA LAPKO V. A BEST PRODUCTS COMPANY, ET AL.(00412649CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK L'ASPADA AND ROSALIE L'ASPADA V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK LATELLA, SR AND MARY ANN LATELLA V. ACANDS, INC., ET AL.(99113389) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK LEE CARTER AND NANCY CARTER V. ILLINOIS CENTRAL RAILROAD, ET AL.(A990437C) | TX: DISTRICT COURT OF ORANGE COUNTY | ACTIVE |
| FRANK LEONARD FEVETO, ET AL V. OWENS CORNING, ET AL.(D980383C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| FRANK LEROY BROWN AND JO ANNE BROWN, ET AL V. OWENS CORNING, ET AL.(98052223C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK LESLIE AND VIRGINIA LESLIE V. AP GREEN INDUSTRIES, INC., ET AL.(3142263) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK LIOTTA AND KATHERINE LIOTTA V. AP GREEN INDUSTRIES, INC., ET AL.(99109484) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK LONGO, JR AND DEANA LONGO V. ACANDS, INC., ET AL.(112296900) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK LOPILATO AND CATHERINE LOPILATO V. ACANDS, INC., ET AL.(97114297) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK LORKYFMTC2 AND CAROI?NN LORKYFMTC2 V. ACANDS, INC., ET AL.(9507493) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FRANK LOUDEN AND GERALDINE LOUDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981381727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANK LOVICH AND ERMA LOVICH V. A BEST PRODUCTS COMPANY, ET AL.(00418105CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK LUCIDO AND MARY LUCIDO V. A BEST PRODUCTS COMPANY, ET AL.(98359629CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK LUDWIG V. ACANDS, INC., ET AL.(9818865) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FRANK LUNAK AND HELEN LUNAK, ET AL V. ACANDS, INC., ET AL.(22314) | TX: DISTRICT COURT OF JASPER COUNTY TEXAS | ACTIVE |
| FRANK TUXKFNBRPG AND ROSE TUXFNBRPG V. A.C. & S., INC., ET AL.(97117241) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK M. BRUNSKI, JR AND SHARON BRUNSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(TP91124282C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK M. FOLEY AND ELIZABETH M. FOLEY V. A BEST PRODUCTS COMPANY, ET AL.(98353671CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK M. GURGONE V. ACANDS, INC., ET AL.(00C2885) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| FRANK M. HAMKS | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK M. LATIMER V. A BEST PRODUCTS COMPANY, ET AL.(01429822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK M. LOPEZ AND GLORIA E. LOPEZ V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV20864) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FRANK M. OCHTERSKI AND SANDRA OCHTERSKI V. A BEST PRODUCTS COMPANY, ET AL.(98367650CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK M. PETRINJAK AND CAROL PETRINJAK V. A BEST PRODUCTS COMPANY, ET AL.(98356431CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK M. PETRINJAK AND CAROL PETRINJAK V. A BEST PRODUCTS COMPANY, ET AL.(98356511CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK M. PINRO AND NANCY L. PINRO V. ACANDS, INC., ET AL.(64152001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| FRANK M. PISCITELLO V. ACANDS, INC., ET AL.(99104408) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK M. POFF AND MAXINE POFF V. A BEST PRODUCTS COMPANY, ET AL.(98360414CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK M. POWERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK M. ROCHLER AND HELEN ROCHLER V. ACANDS, INC., ET AL.(99103968) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK M. VILLALOVAS AND ALBINA VILLALOVAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9365399) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FRANK M. WEST AND SHEELAH WEST V. CROWN CORK AND SEAL COMPANY, ET AL.(497CV136M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| FRANK M. WITKINS V. AMERICAN BILTRRITE, INC., ET AL.(98CV15802) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| FRANK M. WILLSEY V. A BEST PRODUCTS COMPANY, ET AL.(00404578CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK MACHADO AND JUDY MACHADO V. ACANDS, INC., ET AL.(98114489) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK MACHADO AND JUDY MACHADO V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| FRANK MACK AND GLORIA MACK V. A BEST PRODUCTS COMPANY, ET AL.(139CV10296) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK MACLARTY AND HELEN MACLARTY V. ACANDS, INC., ET AL.(97108683) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK MAJUTSKI AND BERTHA MAJUTSKI V. ACANDS, INC., ET AL.(14801941) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK MAJKUT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96L00009) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK MANAWAY, ET AL V. OWENS CORNING, ET AL(99048098) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| FRANK MANCINI V. A BEST PRODUCTS COMPANY, ET AL(302343) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK MANZARO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK MARCOGLIESE V. ACANDS, INC., ET AL(0096PM) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| FRANK MARTIN ESPOSITO AND JANICE JOHANNA ESPOSITO V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30709) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FRANK MARTIN V. ACANDS, INC., ET AL(L11897) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK MARTINO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK MASCOLO AND MARY MASCOLO V. AP GREEN INDUSTRIES, INC., ET AL(12602300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK MASTROPASQUA V. ACANDS, INC., ET AL(9508357) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANK MATTHEWS V. A BEST PRODUCTS COMPANY, ET AL(00416995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK MAYS V. THE ANCHOR PACKING COMPANY, ET AL(303480) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK MAZUR AND ANGELINE MAZUR V.(8817074) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| FRANK MCCATI, ANN AND RIVA H. MCCATI V. ACANDS, INC., ET AL(2001CP2310050) | SC: SUPERIOR COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| FRANK MCELHANEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FRANK MICALE AND ELAINE MICALE V. ACANDS, INC., ET AL(0015667) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| FRANK MILLS AND DOLLIE MILLS V. A BEST PRODUCTS COMPANY, ET AL(97143835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK MIZE AND JACQUELINE MIZE V. CROWN CORK AND SEAL COMPANY, ET AL(F95071CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| FRANK MLYNARCZYK AND JOYCE MLYNARCZYK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P911589C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK MOCKAITIS V. ACANDS, INC., ET AL(200CV0128LL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK MOLNAR | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK MONTALVO AND MARIA MONTALVO V. A BEST PRODUCTS COMPANY, ET AL(98352606CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK MOSCA | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK MOSKEL V. AP GREEN REFRACTORIES, INC., ET AL(99864427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK MUELLER V. ANCHOR PACKING COMPANY, ET AL(492CV001767) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| FRANK MUSCATELLO V. A BEST PRODUCTS COMPANY, ET AL(00417920CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK N. ABRAHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(975837) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| FRANK N. HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL992806703) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRANK N. HEYER, JR AND DORIS M. HEYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9515758) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| FRANK NELSON AND BETTY NELSON V. AP GREEN REFRACTORIES CO., ET AL(L1711397) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK NORMAN SPEED AND MARY SPEED, ET UX. V. KFENR CORPORATION, ET AL.(92710R65) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| FRANK NORRIS GAMBLE, SR., ET AL V. OWENS CORNING, ET AL(97104731L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANK NOVOA, ET AL V. GAF CORPORATION, ET AL(20003421) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| FRANK O. CHAPPELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK O. KERR, JR AND JENNIFER KERR V. RAPID AMERICAN CORPORATION, ET AL(9566602) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK O. SMITH, SR AND JIMMYE LOU SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2684094) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| FRANK O. WATKINS AND JACQUELINE W. WATKINS V. CROWN CORK AND SEAL COMPANY, ET | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(1397006721) | | |
| FRANK O. WOODFAULK AND SARA WOODFAULK V. CROWN CROX AND SEAL COMPANY, ET AL(296CV390RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| FRANK ODAM V. ANCHOR PACKING COMPANY, ET AL(9429010) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| FRANK OLES AND JULIE OLES V. A BEST PRODUCTS COMPANY, ET AL(98160406CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK OMALLEY AND JAN OMALLEY V. ACANDS, INC., ET AL(9608631) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANK ONEIL AND PEGGY ONEIL V. OWENS CORNING FIBERGLAS CORPORATION, ET AI(9801130727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANK ORONA, ET AL V. OWENS CORNING, ET AL(9907219) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| FRANK OSTROSKY AND KATHRYN OSTROSKY V. ACANDS, INC., ET 1A(9165770) | FI: CIRCUIT COURT OF BROWARD COUNTY FIORIDA | ACTIVE |
| FRANK OTIS V. ACANDS, INC., ET AL(313739) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK P. BONO AND ANNE BONO V. ACANDS, INC., ET AL(9728819C242) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK P. BUNDON AND EULALAH BUNDON, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., V. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| AL.(87CG29904360) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| FRANK P. CHAJKOWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001663) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK P. CIFRONNO, JR V. ACANDS, INC., FM AI(19Ci71024) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FRANK P. CILENSEK AND FLORENCE CILENSEK V. CROWN CORK & SEAL COMPANY, ET AL.(96CV222) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| FRANK P. CROSBY, JR AND MARIAN W. CROSBY V. OWENS CORNING FIBERGLAS CORPORATION, ET | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| AL(92CA142151) | | |
| FRANK P. JANKOWSKY AND STELLA JANKOWSKY V. ACANDS, INC., ET AL(99762) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK P. KEENAN AND MARGARET KEENAN V. ACANDS, INC., ET AL(0011847) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK P. KIRSCH AND GUILA KIRSCH V. ACANDS, INC., ET AL(99755) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK P. KRESZ, SHIRLEY KRESZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV110897) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK P. KRIEGER AND DOROTHY KRIEGER V. A BEST PRODUCTS COMPANY, ET AL(00426091CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK P. LEACH AND MARGARET LEACH V. ACANDS, INC., ETIA(951905) | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |
| FRANK P. LOVOI V. AP GREEN INDUSTRIES, INC., ET AL(0015014) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| FRANK P. OLESCZUK AND LILLIAN OLESCZUK V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK P. PICCOLO V. AP GREEN INDUSTRIES, INC., ET AL(9304347) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANK P. SADOWSKI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| FRANK P. VIRGILIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK P. YANEK AND ELIZABETH YANEK V. A BEST PRODUCTS COMPANY, ET AL(98335783CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK PALMISANO AND DORINDA PALMISANO V. AP GREEN INDUSTRIES, INC., ET AL(400CV1111A) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK PALUMBO V. AP GREEN INDUSTRIES, INC., ET AL(9102437) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| FRANK PANDY AND MARY PANDY, V. ACANDS, INC., ET AL(9508425) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK PARR, SR AND BETTY PARR V. OWENS CORNING FIBERGLAS CORPORATION, ET AI(9543842) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FRANK PASTOR V. THORPE INSULATION CO., ET AL(BC234582) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRANK PAULEY V. ACANDS, INC., ET AL(99C5290) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| FRANK PAYNE AND LASSIE PAYNE V. A BEST PRODUCTS COMPANY, ET AL(00410927CV) | OH: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANK PAYNE, JR. V. OWENS-CORNING FIBERGLAS CORP., ET AL CASE NO. 90-C-2400(90C24000) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANK PELUSI AND MARY PELUSI V. OWENS-CORNING FIBERGLAS CORP. ET AL(90129522) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK PEPPING | TI: CIRCUIT COURT OF ROCK ISLAND COURT/MASSACHUSETTS | ACTIVE |
| FRANK PEREZ, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK PENIZAK, JR V. AO SMITH CORPORATION, ET AL.(1362600) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK PERNICE AND CLARA PERNICE V. ACANDS, INC., ET AL.(99102510) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK PERRY AND FRANCES M. PERRY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2712246) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK PERRYMAN AND EARSELENE L. PERRYMAN V. A BEST PRODUCTS COMPANY, ET AL(98354728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK PETROLLE AND JANET PETROLLE V. ACANDS, INC., ET LA(95105J9) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK PLANCHON AND EDITH PLANCHON V. AP GREEN REFRACTORIES, INC., ET AL(9900984427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK PORIDO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK PORITO AND CATHRYNE PORITO V. AW CHESTERTON COMPANY, ET AL.(9936J7CAKG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| FRANK POUNCEY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRANK PRESTIA AND ELIZABETH PRESTIA V. A BEST PRODUCTS COMPANY, ET AL(19300113900) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRANK PRICE, SR AND THIRTY B. PRICE V. A BEST PRODUCTS COMPANY, ET AL(9835650QCV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK PRIDGETT AND CASSIE PRIDGETT V. A BEST PRODUCTS COMPANY, ET AL(00417736CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK PRINZ AND VIVIAN PRINZ V. OWENS CORNING FIBERGLAS CORPORATION, INC., ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK PROSPER AND HELEN PROSPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AT(9629965?1) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK PRUETT(8667149) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK PUENTE | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK QUATE AND JEAN QUATE V. ACANDS, INC., ET AL(2000120015?) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| FRANK R. ANICI V. A BEST PRODUCTS COMPANY, ET AL(98361641CV) | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | ACTIVE |
| FRANK R. BANASIEMICZ AND YOLANDA ELIZABETH BANASIEMICZ V. A BEST PRODUCTS COMPANY, ET AL.(00416165CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK R. BRIONES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98314?7F) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK R. BRITNER CASE NO. 86-2930-2(8629302) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK R. CLABEAUX AND PEARL FRANCES CLABEAUX V. ACANDS, INC., ET AL(9946999) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| FRANK R. COLEMAN AND DEMETRIA COLEMAN V. ARMSTRONG WORLD INDUSTRIES, ET AL(I2912481C) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK R. COWARD V. A BEST PRODUCTS COMPANY, ET AL(9815590JCV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK R. CROSBY V. ACANDS, INC., ET AL(97195557CX1533) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK R. DEVILLERS AND DOLORES DEVILLERS V. ACANDS, INC., ET AL(99293) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK R. DIPASQUA V. A BEST PRODUCTS COMPANY, ET AL(9835592BCV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK R. GOSE SR., ET AL. V. THE ANCHOR PACKING COMPANY, ET AL.(94C0827) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK R. HICKS AND JERRY R. NAYLOR V. ABEX CORPORATION, ET AL(9500331S) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK R. KNOEDLER | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FRANK R. KONOLA AND PHYLLIS KONOLA V. AP GREEN INDUSTRIES, INC., ET AL.(CV9834BUD0MM) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| FRANK R. LUBITCH AND FRANCES LUBITCH V. AP GREEN INDUSTRIES, INC., ET AL(98C01180S) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| FRANK R. LYNN AND ESTHER M. LYNN V. A BEST PRODUCTS COMPANY, ET AL(98353828CV) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| FRANK R. MARKAWICZ AND ANNA MARKAWICZ V. A.O. SMITH CORPORATION, ET AL(9810002275) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| FRANK R. MARTIN, SR V. RAYBESTOS MANHATTAN, INC., ET AL(9963202) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| FRANK R. MROZEK AND NATALIE MROZEK V. A BEST PRODUCTS COMPANY, ET AL(00410906CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRANK R. ROGUE | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK R. RUSSO V. ACANDS, INC., ET AL. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK R. SALSBERRY AND FRANCES SALSBERRY V. A BEST PRODUCTS COMPANY, CO. ET AL(98347586CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| FRANK R. SEPRINO AND ROSE MARIE SEPRINO V. A BEST PRODUCT COMPANY, ET AL(00412455CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK R. TESAR | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK RACHUBA AND URSULA RACHUBA V. A BEST PRODUCTS COMPANY, ET AL(326001144400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK RATHBUN AND IRENE RATHBUN V. ACANDS, INC., ET AL(20006661) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK RAY COLE V. AW CHESTERTON CO.(9511571) | AR: CIRCUIT COURT OF MARION COUNTY ARKANSAS | ACTIVE |
| FRANK REED, SR AND BRENDA REED V. ACANDS, INC., ET AL(49DO2950IMI0001147O) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| FRANK RELLA AND LENA RELLA V. AP GREEN INDUSTRIES, INC.(99105686) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK RENOVICH AND ROSALIE RENOVICH V. A BEST PRODUCTS COMPANY, E T AL(0142787ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK RHODES V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| FRANK RICCIUTTI AND SANDRA RICCIUTTI V. ACANDS, INC., ET AL(99701) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| FRANK RICHARD JOHNSON V. RAYBEST MANHATTAN, INC., ET AL(9768657) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| FRANK RITROVATO V. ANCHOR PACKING COMPANY, ET AL(492CV001843) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| FRANK RIXSE, ET AL V. ABLE SUPPLY CO., ET AL(26653) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| FRANK ROBERT SCHONHOFF AND MARY BETH SCHONHOFF, ET AL V. A V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99409H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| FRANK ROMANO AND CATHERINE E. ROMANO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DY99047723C) | | |
| FRANK ROMEO AND CATHERINE ROMEO, HIS WIFE, V. KEENE CORPORATION, ET AL.(8815622) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK ROSA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK ROSA AND MARY ROSA V. A BEST PRODUCTS COMPANY, ET AL(00416263CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK ROSCOE OBERT AND MARSHA C. OBERT V. A BEST PRODUCTS COMPANY, ET AL(0143201JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK ROSE V. A BEST PRODUCTS COMPANY, ET AL(0141285GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK ROSSI AND JOAN ROSSI V. AMCHEM PRODUCTS, INC., ET AL(0002916GNT) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FRANK ROSSI AND JOAN ROSSI V. AMCHEM PRODUCTS, INC., ET AL(0002916GNT) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FRANK RUDDER V. A.P.GREEN INDUSTRIES,INC., ET AL(400CV16O9V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FRANK RUGGIERO AND MARISA RUGGIERO V. A BEST PRODUCTS COMPANY, ET AL(00419868CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK RUSSO AND ELIZABETH RUSSO V. ACANDS, INC., ET AL(L2511398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK S. ALESSIO AND SHEILA ALESSIO V. ACANDS, INC., ET AL(99126) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK S. AWE V. A BEST PRODUCTS COMPANY, ET AL(0042375ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK S. BIRSKOVICH AND HELEN S. BIRSKOVICH V. A BEST PRODUCTS COMPANY, ET AT(99I9641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK S. CONNER AND RUBY CONNER V. A BEST PRODUCTS COMPANY, ET AL(9834740ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK S. DROPIK V. A BEST PRODUCTS COMPANY, ET AL(0041211BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK S. DUBKOVICH V. ACANDS, INC.(992142) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRANK S. GALEZNIAK V. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK S. INZERILLO | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK S. KRICK, SR AND MARY J. KRICK V. ACANDS, INC.(I2716S19998) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK S. MAROVICH AND MARY MAROVICH V. CROWN CORK AND SEAL COMPANY, ET AL(296CV465RL) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

Page: 649 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK S. PIOTROWSKI AND BARBARA PIOTROWSKI V. A BEST PRODUCTS COMPANY, ET AL(00404554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK S. SACHIRE V. A BEST PRODUCTS COMPANY, ET AL(00405040CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK S. SCORPINA V. ACANDS, INC., ET AL(9912263) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FRANK S. VALENTI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2212321) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK S. ZABSKI V. ACANDS, INC., ET AL(0024496) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK S.PERNAN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK SABOL AND STELLA SABOL V. A BEST PRODUCTS COMPANY, ET AL(99396272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK SAMMARCO AND ANITA SAMMARCO V. ACANDS, INC., ET AL(116065) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK SANCHEZ AND JOSEPHINE SANCHEZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1P9427 9C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANK SANCHEZ,JR AND CANDELARIA SANCHEZ V. GEORGIA PACIFIC CORP., ET AL(2000CV285521) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FRANK SANTO V. A BEST PRODUCTS COMPANY, INC., ET AL(0061197) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FRANK SASON AND KATHY SASON V. A BEST PRODUCTS COMPANY, ET AL(00412441CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK SCARDTO, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK SCAVONE AND VIRGINIA SCAVONE V. ACANDS, INC., ET AL(01000761) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK SCHIRMER | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK SCHMIDLAPP AND SARA SCHMIDLAPP, V. ACANDS, INC., ET AL(L2815994) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK SCHMITZ AND LUCILLA SCHMITZ, V. AC & S, ET AL.(99007360) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK SCHNEIDER AND JOAN SCHNEIDER, V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FRANK SCHRAM AND EILEEN SCHRAM, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801131427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK SCHULLER V. A BEST PRODUCTS COMPANY, ET AL(99386744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK SCOLA AND DORIS SCOLA V. ACANDS, INC., ET AL(19870414162) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK SCROGGINS AND LULA SCROGGINS V. A BEST PRODUCTS COMPANY, ET AL(98355486CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK SELI | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| FRANK SENCIC AND RUSKA SENCIC V. A BEST PRODUCTS COMPANY, ET AL(97340875CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK SERTING AND JACQUELINE SERTING, V. ACANDS, INC., ET AL.(9508134) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FRANK SHEFFEL, V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| FRANK SHIFFLET, JR. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK SHIMISHOCK V. A BEST PRODUCTS COMPANY, ET AL(00411085CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK SIKORA AND KATHLEEN SIKORA V. AP GREEN REFRACTORIES, INC. ET AL(0083396CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| FRANK SILARDI AND ANNA SILARDI V. ACANDS, INC., ET AL(951574527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK STIAS, SR V. AP GREEN INDUSTRIES, INC., ET AL(00410735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK SIMMONS AND JACQUELYNE K. SIMMONS V. A BEST PRODUCTS COMPANY, ET AL(0124815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK SIZEMORE V. AANDI COMPANY, ET AL(00C95) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| FRANK SLACK, JR AND CATHERINE SLACK, HUSBAND AND WIFE, V. OWENS ILLINOIS, INC., ET AL(91487 9CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRANK SMITH AND CAROL SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98045622CA25) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FRANK SMITH AND ELSIE SMITH V. ACANDS, INC., ET AL(00113937) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK SMITH V. ACANDS, INC., ET AL(X0100014R) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK SOLIS V. RAYBESTOS MANHATTAN INC., ET AL(961989) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK SOLOMON, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF ANDREW SOLOMON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(97328406CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK SORG | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| FRANK SOUZA AND MADELINE SOUZA V. A BEST PRODUCTS COMPANY, ET AL.(9505798) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK SPAY AND CATHERINE SPAY V. A BEST PRODUCTS COMPANY, ET AL.(99396291CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK SPINO V. A BEST PRODUCTS COMPANY, ET AL.(9937424ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK STATES AND MARIAN STATES V. ACANDS, INC., ET AL.(9510421) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK STEVINININTER AND PEGGY IQI STEVININININTER V. A BEST PRODUCTS COMPANY, ET AL.(11799) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK STEVENSON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRANK STROZ AND AGNES STROZ V. ACANDS, INC., ET AL.(00C1197ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| FRANK STRUB AND DOROTHY STRUB V. AMERICAN STANDARD, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| FRANK STRUCK | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| FRANK STYER, III AND LINDA LEE STYER V. THE ANCHOR PACKING COMPANY, ET AL.(942048) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRANK SUMLIN V. OWENS CORNING, ET AL.(56844) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| FRANK SWIDONSKI | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| FRANK SWIDONSKI AND SHIRLEY SWIDONSKI, V. OWENS-ILLINOIS, INC., ET AL: OWENS-CORNING | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| FIBERGLAS CORPORATION, V. KEENE CORPORATION, ET AL.(87CV687) | | |
| FRANK SZANTAI | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FRANK T. GERARD, AND PHYLLIS C. GERARD, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(CV7903) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| FRANK T. HENDERSON AND DORIS HENDERSON V. AW CHESTERTON COMPANY, ET AL.(9998990) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK T. LUDWIG AND JOAN LUDWIG V. ACANDS, INC., ET AL.(3112999) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| FRANK T. MILLER AND BONNIE MILLER V. A BEST PRODUCTS COMPANY, ET AL.(98367641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK T. PERSIANI AND JENARINA PERSIANI, V. NORFOLK & WESTERN RAILWAY CO., ET AL.(288907) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK T. SCOUFRAS V. ACANDS, INC., ET AL.(0100892) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANK T. SHORT AND GAIL SHORT V. ACANDS, INC., ET AL.(9510615) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANK T. WILLIAMS AND BARBARA WILLIAMS V. CROWN CORK AND SEAL COMPANY, ET AL.(9607719) | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | CLOSED |
| FRANK TABOR AND JEAN TABOR V. AMERICAN STANDARD, INC., ET AL.(988226556NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| FRANK TATULLI AND ANGELA TATULLI V. AW GREEN INDUSTRIES, INC., ET AL.(9910379?) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK TATUM V. ACANDS, INC., ET AL.(3192955) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK THOMAS | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| FRANK THORNTON AND CLARA THORNTON V. A BEST PRODUCTS COMPANY, ET AL.(98355622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK TITTION V. ANCHOR PACKING COMPANY, ET AL.(911-1138) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| FRANK TINO, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK TIPTON AND EVELYN TIPTON V. A BEST PRODUCTS COMPANY, ET AL.(004116866CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK TONELLI V. A BEST PRODUCTS COMPANY, ET AL.(98355711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK TOPA V. A BEST PRODUCTS COMPANY, ET AL.(014338895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK TOPLAK, V. KEENE CORPORATION, ET AL.(91L01097) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FRANK TOTH AND RUTH TOTH V. AMERICAN OPTICAL CORP., ET AL.(L68RR99A5) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK TRAVERS AND CLARA TRAVERS V. A P GREEN REFRACTORIES, INC., ET AL.(00122892A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK TRINCHINI AND SUZANNE TRINCHINI V. A BEST PRODUCTS COMPANY, INC., ET AL.(99566) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK TURANO V. ACANDS, INC., ET AL.(9508391) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANK TURO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK UCAKAR AND LORRAINE UCAKAR V. A BEST PRODUCTS COMPANY, ET AL.(97340416CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK V. BURKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV110015) | MA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK VALLEJO AND MARY VALLEJO V. A P GREEN REFRACTORIES, INC., ET AL.(0061100CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| FRANK VARISANO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANK VAVRA AND DOROTHY M. VAVRA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96101541) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANK VENTRESCA AND KATINA VENTRESCA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FRANK VETTURETTI V. AP GREEN INDUSTRIES, INC., ET AL.(400CV14418Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FRANK VIDILICK V. RAYBESTOS MANHATTAN, INC., ET AL(3044406) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANK VIOLA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK VOLANTE AND ROSELYN VOLANTE V. ACANDS, INC., ET AL.(8225630) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| FRANK W. AMATO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9157930) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| FRANK W. AMOROSE V. AP GREEN REFRACTORIES, INC., ET AL(009571CALG) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| FRANK W. BAUMAN AND JOY BAUMAN V. ACANDS, INC., ET AL(196671) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANK W. BLATNIK AND THERESA A. BLATNIK V. ACANDS, INC., ET AL.(0064BAB2001001139) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| FRANK W. COUGHLIN AND MILDRED R. COUGHLIN V. ACANDS, INC., ET AL.(2786668) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK W. DAVIS AND BARBARA ANN DAVIS V. A BEST COMPANY, INC., ET AL(981615ICV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANK W. DRAKE V. A BEST PRODUCTS COMPANY, INC., ET AL(341997) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK W. MARR, JR AND DIANE MARR V. A BEST PRODUCTS COMPANY, ET AL(98351136BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK W. MILLER V. A BEST PRODUCTS COMPANY, ET AL(00423621CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK W. MONAGHAN AND DOROTHY MONAGHAN V. ACANDS, INC., ET AL.(983038) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK W. MOULSTER V. ACANDS, INC., ET AL.(9965445) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK W. RAIHALA AND JOAN M. RAIHALA V. ACME INSULATION, INC., ET AL.(0037504ANP) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| FRANK W. SHUTKITSKI AND ELEANO A. SHUTKITSKI V. A BEST PRODUCTS COMPANY, ET AL(00402560CV) | MI: CIRCUIT COURT OF MARQUETTE COUNTY MICHIGAN | ACTIVE |
| FRANK W. SIMES V. A BEST PRODUCTS COMPANY, ET AL(99992291CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK W. STICKLER V. ACANDS, INC., ET AL.(9916552) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK W. YAKIMOWSKY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FRANK W. ZIMMERMAN AND NORMA ZIMMERMAN V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV962181PHXRCB) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| FRANK WADE AND MARY WADE V. CONGOLEUM CO., ET AL.(L12219996) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK WADR V. BF GOODRITGE COMPANY, ET AL(991837RICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK WALKER(2610) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK WARENDA(883585) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANK WARENDA | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRANK WEBER V. ACANDS, INC., ET AL(L03154893) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRANK WELCOME | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| FRANK WHITE AND SADIE WHITE V. A BEST PRODUCTS COMPANY, ET AL(00412137HCCV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANK WILLIS AND DORIS WILLIS V. KOPPERS CO., ET AL(1459795) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANK WILSON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FRANK WILSON AND LORETTA WILSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11318) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANK WOLFF V. ANCHOR PACKING COMPANY, ET AL.(492CV01845) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| FRANK WOODRUFF, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(D145461) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| FRANK X. ROSANO, JR AND ADELE ROSANO V. ACANDS, INC., ET AL(001640) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANK YELLOCK AND EDNA YELLOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96072257) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANK YURICK AND CATHERINE E. YURICK V. BF GOODRICH COMPANY, ET AL(9732987&CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANK ZABURKOVEC AND DARINKA ZABURKOVEC V. AP GREEN INDUSTRIES, INC. ET AL(440CV01662V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FRANK ZADALAK AND DOLORES ZADALAK V. A BEST PRODUCTS COMPANY, ET AL(13999) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRANK ZAREMBA V. A BEST PRODUCTS COMPANY, ET AL(00390080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKEY W. STANLEY AND MARGARET A. STANLEY V. ACANDS, INC., ET AL.(00VS010284D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FRANKIE BRINSON AND VIVIAN BRINSON V. A BEST PRODUCTS COMPANY, ET AL(004256892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKIE CESARIO, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9661775) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FRANKIE CHARLOTTE COMER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS OF THE ESTATE OF BOB GENE COMER, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV32864) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FRANKIE D. PRAY, SR V. ACANDS, INC., ET AL(9640025) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRANKIE E. THROWER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990019680) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FRANKIE G. WALKER AND WILMA WALKER V. CROWN CORK AND SEAL COMPANY, ET AL(297CV092M) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | ACTIVE |
| FRANKIE HAMMONS AND BRENDA HAMMONS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP9115480) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANKIE ISON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS ISON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9661312CLAG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| FRANKIE JOE CARROLL AND MARGIE CARROLL V. ACANDS, INC., ET AL(D99003GC) | IL: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| FRANKIE L. BUSICK, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF HAROLD R. BUSICK, DECEASED V. CROWN CORK AND SELA COMPANY, ET AL(29CV092M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANKIE LELOUP AND GLORIA LELOUP V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP9115480) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANKIE LOUISE TINER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOE CECIL TINER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96133000M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANKIE MUSIC, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ELMON MUSIC, ET AL V. OWENS CORNING, ET AL(00CV0488) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| FRANKIE ROSE, INDIVIDUALLY AND AS NEXT OF KIN OF ROY B. ROSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(216999) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANKIE VRANA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98503IH) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| FRANKLIN (LATTIE & ATHLEEN) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 3-292-90(1292290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANKLIN A. BELL AND ALYSSA BELL V. A BEST PRODUCTS COMPANY, ET AL(00411988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN A. RIVERS AND SHIRLEY RIVERS, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(90126992) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANKLIN ARTHUR MCKELVY AND SHERRY MCKELVY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7424RM94) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| FRANKLIN B. ADKINS AND ALPHA ADKINS, ET AL V. AANDI COMPANY, ET AL(96C164) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANKLIN B. PROEFROCK AND SANDRA J. PROEFROCK V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| FRANKLIN B. SMITH AND GWEN SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411286CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN BONDS AND CHINESE BONDS V. A BEST PRODUCTS COMPANY, ET AL(01432553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN BONDS AND CHINESE BONDS V. A BEST PRODUCTS COMPANY, ET AL(01432927CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN BRITT, JR AND JOANN BRITT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990007721) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANKLIN BULKLEY AND LILLIAN ELIZABETH BULKLEY V. GARLOCK, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT CONNECTICUT | CLOSED |
| FRANKLIN BURGETT AND MARY MILDRED BURGETT V. A BEST PRODUCTS COMPANY, ET AL(01432236CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN C. LAWSON AND PAULINE LAWSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00066) | KY: CIRCUIT COURT OF DAVIESS COUNTY KENTUCKY | ACTIVE |
| FRANKLIN C. SIMMONS AND KATHLEEN SIMMONS, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL.(892044170) | MA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| FRANKLIN C. WALTZ AND MARY E. WALTZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CIV107089) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANKLIN CASTLEMAN AND ADELINE CASTLEMAN V. ABEX CORPORATION, ET AL(965990) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRANKLIN CRPNG V. ACANDS, INC., ET AL(99014709727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANKLIN CROSBY AND BETTY CROSBY V. CROWN CORK AND SEAL COMPANY, ET AL(93040056) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANKLIN CVAR, ET AL V. ACANDS, INC., ET AL(GN000967) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| FRANKLIN D. ADKINS V. ACANDS, INC., ET AL(982061942) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FRANKLIN D. BOONE V. A BEST PRODUCTS COMPANY, ET AL(98358504CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN D. BRIGHT AND FRANCES BRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97376CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRANKLIN D. BROWN AND THELMA BROWN V. A BEST PRODUCTS COMPANY, ET AL(00412546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN D. BUTCHER V. A BEST PRODUCTS COMPANY, ET AL(00411665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN D. COLWELL, ET AL. V. THE ANCHOR PACKING CO., ET AL.(88CU004818) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| FRANKLIN D. EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990017007900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FRANKLIN D. EVANS V. GAF CORPORATION, ET AL(700CL002917V005) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRANKLIN D. FITZGERALD V. A BEST PRODUCTS COMPANY, ET AL(00412383CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN D. HART, JR AND WANDA H. HART V. ACANDS, INC., ET AL(99CI234447) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN D. HUDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000099) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| FRANKLIN D. NEFF AND CORA NEFF V. A BEST PRODUCTS COMPANY, ET AL(00425657CV) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| FRANKLIN D. PARKER AND ARLENE PARKER V. A BEST PRODUCTS COMPANY, ET AL(00417713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN D. POUPORE V. A BEST PRODUCTS COMPANY, ET LA(010430454CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN D. RAPOSA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANKLIN D. SAUS AND HIIAH SAUS V. AANDY COMPANY, ET AL(93C5689) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANKLIN D. SEXTON AND PEGGY SEXTON V. A BEST COMPANY, INC., ET AL(117801) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANKLIN D. WADDY AND INDIA M. WADDY V. PNEUMO ABEX CORPORATION, ET AL(00C2147) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANKLIN D. WADDY AND INDIA M. WADDY V. PNEUMO ABEX CORPORATION, ET AL(01C551) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANKLIN DALE FORD AND ARDA MAE FORD V. ACANDS, INC., ET AL(125695) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| FRANKLIN DALE SHAFER AND CONNIE SUE SHAFER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91C1691) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANKLIN DEAN MILLER AND SHARLENE MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3C2132222) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY WEST CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| FRANKLIN DEE ELLIFRITZ, ET AL V. ACANDS, INC., ET AL.(GN000428) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| FRANKLIN DELANO DEAL V. AP GREEN INDUSTRIES, INC., ET AL.(00410150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN DELANO DEAL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97007746M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANKLIN DELANO RICHARDSON V. ACANDS, CO., INC., ET AL.(255592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANKLIN DENBY AND FLORENCE DENBY V. OWENS CORNING, ET AL.(99058890) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FRANKLIN DEWITT JAMES AND HESTER JAMES V. A BEST PRODUCTS COMPANY, ET AL.(00415013CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN DIETZ V. ACANDS, INC., ET AL(90016502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANKLIN DOTIN V. A BEST PRODUCTS COMPANY, ET AL.(00426296CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN E. COX AND ANNA COX V. AP GREEN INDUSTRIES, INC., ET AL(9304096) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRANKLIN E. FISK AND LILLIAN FISK V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANKLIN E. FORD V. ACANDS, INC., ET AL(991911) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FRANKLIN E. NALL V. A BEST PRODUCTS COMPANY, ET AL(98351590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN E. PORTER AND PRENTICE PORTER V. CROWN CORK AND SEAL COMPANY, ET AL(IP941790) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRANKLIN E. ROHRBACK AND BETTY LOU ROHRBACK V. A BEST PRODUCTS COMPANY, ET AL.(00407584CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN E. STOECKER, SR V. ACANDS, INC., ET AL(961113) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRANKLIN ESSARY AND VERA ESSARY V. ACANDS, INC., ET AL(495C0164CV) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| FRANKLIN F. COLLINS AND JOANNE COLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98145314CX1082) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANKLIN F. HADLEY AND MAZIE HADLEY V. OWENS ILLINOIS INC., ET AL.(92044444CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| FRANKLIN FETTEROLF AND KATHERINE FETTEROLF, HIS WIFE, V. GARLOCK, INC., ET AL.(911584) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| FRANKLIN FRANK V. A BEST PRODUCTS COMPANY, ET AL.(00449586CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN FROST V. ACANDS, INC., ET AL(200CV060ZM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANKLIN G. GETZ AND GLORIA M. GETZ V. ACANDS, INC., ET AL.(C004A8A82001000072) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRANKLIN G. MCCANIESS AND OLIVIA MCCANIESS V. ACANDS, INC., ET AL(CL990835AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FRANKLIN H. ADSERIAS, ET AL V. ACANDS, INC., ET AL(97C2249) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FRANKLIN H. BRADFORD AND SARAH M. BRADFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96317518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANKLIN H. COSMOS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANKLIN H. TARNER AND ROSIE E. TARNER V. ACANDS, INC., ET AL(2438896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANKLIN HAGGETY V. ACANDS, INC., ET AL(10862801) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FRANKLIN HEADLEY AND ALICE S. HEADLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10258) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANKLIN J. CASTNO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRANKLIN J. NAYLOR AND ALEXANDRIA NAYLOR V. ARMSTRONG WORLD INDUSTRIES, ET AL(93CA02999) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| FRANKLIN K. THOMAS AND SALLY THOMAS V. ACANDS, INC., ET AL(93C54440) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANKLIN L. BAHLE AND CHAROLYNE BAHLE V. ACANDS, INC., ET AL(97C2875C5A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANKLIN L. CLAYTON AND DORIS L. CLAYTON V. A BEST PRODUCTS COMPANY, ET AL.(00417860CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN L. KLANDUCH AND BONITA KLANDUCH V. A BEST PRODUCTS COMPANY, ET AL.(00411679CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN L. KREPAPER ANN MIAMI V. KREPAPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98853601X1458) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANKLIN L. PARMER V. ACANDS, INC., ET AL(96097987) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRANKLIN L. PARSONS AND LINDA S. PARSONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000644) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANKLIN L. WHEELER AND MARY WHEELER V. ACANDS, INC., ET AL(93205504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANKLIN L. WILLIAMS AND FERN WILLIAMS V. AW CHESTERTON COMPANY, ET AL(999465) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRANKLIN L. WORKMAN V. ACANDS, INC., ET AL(93C65741) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRANKLIN LARRABEE V. ACANDS, INC., ET AL(984055) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANKLIN LYNN GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL(0041629MCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN M. FULLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98825201447) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANKLIN M. LEVERING AND KATHRYN LEVERING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(X99001495) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRANKLIN M. STEWART V. A BEST PRODUCTS COMPANY, ET AL(0039978CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN MAY AND CATHERINE MAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C5463) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| FRANKLIN MCCLURE V. ACANDS, INC., ET AL(CL995608AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRANKLIN MIR V. GARLOCK, INC., ET AL(96115479) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRANKLIN O. WRIGHT V. CROWN CORK AND SEAL COMPANY, ET AL(296CV304RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRANKLIN P. COAN AND SHIRLEY COAN V. A BEST PRODUCTS COMPANY, ETAL(320518) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN P. MURPHY AND CHARLENE MURPHY V. ACANDS, INC., ET AL(990018301) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANKLIN P. MURRAY | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| FRANKLIN P. SCRIBNER, III V. ACANDS, INC., ET AL(01001848) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANKLIN PATTEN AND BRENDA PATTEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(319498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANKLIN PERRELL AND ELIZABETH PERRELL V. A BEST PRODUCTS COMPANY, ET AL(98353943CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN PIERCE HAMPTON AND JOHN WESLEY THOMAS KETNER, SR V. US GYPSUM COMPANY, ET AL(0106089C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANKLIN R. BROOKS V. ACANDS, INC., ET AL(005611) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRANKLIN R. CARTER, SR AND GLORIA CARTER V. AP GREEN INDUSTRIES, INC., ET AL(432899) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| FRANKLIN R. GWYN AND VERNITA L. GWYN V. ACANDS, INC., ET AL(CL9909987AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FRANKLIN R. LEZEINE V. OWENS CORNING, ET AL(982376) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| FRANKLIN R. THOMPSON V. ACANDS, INC., ET AL(2001CP23962) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| FRANKLIN R. TRENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9525294) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| FRANKLIN REAVES FIELDER, ET AL V. GAF CORPORATION, ET AL(00077632) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRANKLIN ROSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028666604) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRANKLIN S. MALONE V. A BEST COMPANY, INC., ET AL(232699) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRANKLIN S. TURNER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000187000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FRANKLIN SAVAGE AND EUGENIE SAVAGE V. AW CHESTERTON, INC., ET AL(3089) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRANKLIN TOWNSEND AND MARJORIE TOWNSEND V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| FRANKLIN TOWNSEND AND MARJORIE TOWNSEND V. WR GRACE AND CO., ET AL | CT: COURT DATA NOT APPLICABLE | CLOSED |
| FRANKLIN W. BABB AND MARIE H. BABB V. ARMSTRONG WORLD INDUSTRIES,INC., ET AL(193CV14062) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRANKLIN W. HAWLEY AND ANNE HAWLEY V. ACANDS, INC., ET AL(00N0H16077) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRANKLIN W. MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028667V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRANKLIN WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(99392265CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANKLIN WOLFE AND ANNA WOLFE V. AMCHEM PRODUCTS, INC., ET LA(011218ANP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| FRANKLIN Z. CROWE AND JUDY M. CROWE V. ACANDS, INC., ET AL(2000C22375952) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| FRANSISCO MORALES AND ALFONSINA MORALES V. A BEST PRODUCTS COMPANY, ET AL(014342170CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANZ A. PLAGGE AND HILDEGARD A. PLAGGE V. THE EJ BARTELLS COMPANY, ET AL(992066227SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| FRANZ SEEBAUER AND ELISABETH SEEBAUER V. A BEST PRODUCTS COMPANY, ET AL(004110760V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRANZ STRAMA AND CAROLE STRAMA V. A BEST PRODUCTS COMPANY, ET AL(283949) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRAZIER (WILLIAM C. & BRATA N.) V. OWENS-ILLINOIS INC., ET AL.(90507CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| FRAZIER (WILLIAM W.& DORIS) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 1-328-90(1328890) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRAZIER BOOTHE AND JOANNE M. BOOTHE V. A BEST PRODUCTS COMPANY, ET AL(98358505CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRAZIER COBB V. A&M INSULATION COMPANY, ET AL(200CV666JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRAZIER D. SLIGH V. A BEST PRODUCTS COMPANY, ET AL(98355516CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRAZIER MARVYN V. A BEST PRODUCTS COMPANY, ET AL(98361462CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRAZIER TOWNSEND, JR AND KATIE R. TOWNSEND V. A BEST PRODUCTS COMPANY, ET AL(0137851NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| FREAL AND MARY FRYE V. ACANDS, INC., ET AL(49DC2901M1000137A) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| FRED A. ANIEL AND DEE L. ANIEL V. ACANDS, INC., ET AL(99008013AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRED A. BANKS, ET AL V. AW CHESTERTON, INC., ET AL(CV1040721) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| FRED A. BENSIE AN RHEA BENSIE V. A BEST PRODUCTS COMPANY, ET AL(014345510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED A. BRIGGS V. A BEST PRODUCTS COMPANY, ET AL(014323690V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED A. CARLSON AND SHIRLEY CARLSON V. ACANDS, INC., ET AL | MO: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| FRED A. COLLIER V. A BEST PRODUCTS COMPANY, ET AL(004210150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED A. HAGEL AND MYRA L. HAGEL V. CROWN CORK AND SEAL COMPANY, ETAL(F95060CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| FRED A. HOBBS AND CLARA ERICA HOBBS V. ACANDS, INC., ET AL(169794) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| FRED A. LOMBARDO AND JOSEPHINE LOMBARDO V. A BEST PRODUCTS COMPANY, ET AL(014181010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED A. MIRANTE AND MARLENE MIRANTE V. THE EJ BARTELLS COMPANY, ET AL(00219011131SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| FRED A. PYLES AND CORALEA PYLES V. AANDI COMPANY, ET AL(98C22236) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRED A. PYLES AND CORALEA PYLES V. AP GREEN REFRACTORIES COMPANY, ET AL(92C5955) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRED A. SANTOSUOSSO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRED A. VAUGHN AND PAULINE VAUGHN V. ACANDS, INC., ET AL(00V500092RZD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FRED ABT, KAY ABRAHMSEN, ANTHONY ALBERTI, ORLANDO ALBERTI, IRVING ANDERSON, JESSIE ANDERSON, AS ADMINISTRATRIX OF THE ESTATE OF LLOYD ANDERSON, SR., AND JESSIE ANDERSON, ETC., ET AL.(1749787) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRED ALBERT AND SUZANNE ALBERT V. AP GREEN INDUSTRIES, INC., ET AL(400CV0868Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FRED ALLEN OSBORNE AND ANN A. OSBORNE V. ACANDS, INC., ET AL(99CP230368) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| FRED AND ELEANOR RUSSO V. ACANDS, INC., ET AL(98107763) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRED AND ELEANOR RUSSO V. ACANDS, INC., ET AL(983158) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| FRED AND LAURA JABLONSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9801003410) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRED AND MARYANNE ALFONST V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9050013699) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRED ARNDT V. AP GREEN REFRACTORIES, INC., ET AL(CL00480940) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRED B. HOUSTON AND SATURNINA HOUSTON V. A P GREEN INDUSTRIES, INC., ET AL(596CV158T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| FRED B. NICHOLS AND JOYCE NICHOLS V. ACANDS, INC., ET AL(99C04171A53) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| FRED BARRINGER V. A BEST PRODUCTS COMPANY, ET AL(983562866CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRED BARRINGER V. A BEST PRODUCTS COMPANY, ET AL(983583826CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRED BATTLE V. A BEST PRODUCTS COMPANY, ET AL(98358338CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED BEE V. RAPID AMERICAN CORPORATION, ET AL(00L10643) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FRED BELLARD, ET AL V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(941543) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| FRED BERRY AND ESSIE BERRY V. AP GREEN INDUSTRIES, INC. ET AL(298CV214Rt) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| FRED BOOKER V. GAF CORPORATION, ET AL(70DC1002914503) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRED BOXEY V. AMCHEM PRODUCTS, INC. ET AL(001998NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| FRED BRAND, JR AND LUELLA M. BRAND V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11149) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRED BROCK AND MARY ALICE BROCK V. ACANDS, INC., ET AL(2001CP231159) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| FRED BROWN AND ROSE BROWN V. AP GREEN INDUSTRIES, INC., ET AL(99109451) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRED BRUNNER V. A BEST PRODUCTS COMPANY, ET AL(00426065QCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED BUNNER AND VIRGINIA BUNNER V. ACANDS, INC., ET AL(99044457) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRED BURLETT AND ARLENE BURLETT V. AP GREEN REFRACTORIES, INC., ET AL(0048010CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| FRED BURTON V. A BEST PRODUCTS COMPANY, ET AL(973403810CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FRED C. AGAZZI V. A BEST PRODUCTS COMPANY, ET AL(8CV9200318) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED C. BLAUFUSS AND MARGARET BLAUFUSS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(8CV9200318) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| FRED C. BORBOA AND TERRY BORBOA V. CROWN CORK AND SEAL COMPANY, ET AL(CTV970087PHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| FRED C. BURGER AND JESSICA BURGER V. GUARD LINE, INC. ET AL(95527152NT) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FRED C. COHEN AND MILDRED COHEN V. A BEST PRODUCTS COMPANY, ET AL(0041180SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED C. EBINGER V. A BEST PRODUCTS COMPANY, ET AL(00408841CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED C. FRENDER AND NANCY R. FRENDER V. A BEST PRODUCTS COMPANY, ET AL(983576055CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED C. GARREN AND MILDRED GARREN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(271197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED C. HICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(29394) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED C. JOHNSON AND LEAH K. JOHNSON V. ACANDS, INC., ET AL(980483170CX321) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRED C. LEE V. ACANDS, INC., ET AL(199417O2C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRED C. MURRAY V. A BEST PRODUCTS COMPANY, ET AL(004049889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED C. MURRAY V. A BEST PRODUCTS COMPANY, ET AL(004128489CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED C. SCHAFGES AND ARDITH E. SCHAFGES V. OWENS CORNING, ET AL(993455) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRED C. WPTZEL AND ANN M. WPTZEL V. A BEST PRODUCTS COMPANY, INC., ET AL(02h009515) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FRED C. WITTLAKE AND AURELIA WITTLAKE V. AP GREEN INDUSTRIES, INC., ET AL(CV98006180U) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| FRED CANALES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CV98040368) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| FRED CANCILLA V. ACANDS, INC., ET AL(CL9908212AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FRED CECIL WINKLE, SR AND DOROTHY JEAN WINKLE V. ACANDS, INC., ET LA(330196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED CHAMBERS | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| FRED CHARLES ZOTZKY AND PATRICIA ANN ZOTZKY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317760799) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |

Exhibit SOFA-6a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRED CHURCH V. A BEST PRODUCTS COMPANY, ET AL(9938809BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED CIBELLI AND JEAN CIBELLI (THERESA HESS, AS EXECUTRIX OF THE ESTATE OF FRED CIBELLI) V. ACANDS, INC., ET AL(00100589) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRED CLIVOID FRENCH AND EVELYN FRENCH V. ACANDS, INC., ETAL(1231196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED CRAWFORD, AND HIS WIFE, MARGARET CRAWFORD V. A C & S CO., INC., ET AL(91264791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED D. ALLRED AND MARY K. ALLRED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11024) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRED D. BROWN V. GAF CORPORATION, ET AL(700CL0029621M01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRED D. GAIIGWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CIV9001)97900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FRED D. MARIANO AND BARBARA C. MARIANO V. A BEST PRODUCTS COMPANY, ET AL(00412686CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED D. VORNLMEN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRED D. WILSON AND VIRGINIA WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9910250A01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED DANTEL RIGGS AND WTIMA JEAN RIGGS V. NORFOLK AND WESTERN RAITWAY CO., FT AL(2875421) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRED DAVIS AND DOROTHY DAVIS V. AP GREEN REFRACTORIES, INC., ET AL(9009669) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED DAVE AND RUBY DAVE V. A BEST PRODUCTS COMPANY, ET AL(98358701CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRED DIMICK AND HELEN DIMICK V. ACANDS, INC., ET AL(10796100) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED DOLAND V. ACANDS, INC., ET AL(9818826) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| FRED DOUGLAS PIERCE AND KATE PIERCE, ACANDS, INC., INC., V. ET AL(231995) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRED DUVENNEY | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED DZIAK AND CAROL DZIAK V. A BEST PRODUCTS COMPANY, ET AL(00426301CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRED E. BRADLEY V. A BEST PRODUCTS COMPANY, ET AL(98358701CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED E. BULIFA V. THE ANCHOR PACKING COMPANY, ET AL(9464670) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED E. DAUGHTRY V. ACANDS, INC., ET AL(C100102218AD) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRED E. EVERETT AND MARJORIE EVERETT V. AP GREEN REFRACTORIES, INC., ET AL(0032514C2A42) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRED E. HOGDEN AND LOIS CECILE HOGDEN V. ACANDS, INC., ET AL(D98053ICC) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRED E. HORVATH AND LOUISE HORVATH V. A BEST PRODUCTS COMPANY, ET AL(00412803CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| FRED E. JONES V. A BEST PRODUCTS COMPANY, ET AL(00417556CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED E. KARAGOSIAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRED E. MOORE V. CROWN CORK AND SEAL COMPANY, ET AL(97283) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| FRED E. PHILLIPS AND CAROLINE A. PHILLIPS V. PNEIMO ABEX CORPORATION, ET AL(00C30097) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRED E. SMITH AND LINDA ANN SMITH V. A BEST PRODUCTS COMPANY, ET AL(98367674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED F. SPARKS AND MACH. E. SPARKS V. A AND T COMPANY, FT AL(91C567S) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRED E. TAYLOR AND MARGARET TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(00418799CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED E. WARE AND MELBA J. WARE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00609680A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRED E. WASHINGTON AND JEAN MARIE WASHINGTON V. ACANDS, INC., ET AL(9826750TCX1796) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRED E. WRIGHT AND BRIDGET WRIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV11411) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRED E. WYNE AND ANNE WYNE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FRED FARI COODTII, AND RTNA NRII HAYES COODTII. V. A BEST PRODUCTS COMPANY, FT AL(0143322B8CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRED EBLER AND GERALDINE EBLER V. ACANDS, INC., ETAL(C195010560AF) | FL: DISTRICT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FRED ELDRIDGE V. AP GREEN INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| FRED ELKINS AND EVELYN ELKINS V. AP GREEN REFRACTORIES, INC., ET AL(000031176) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRED ELROY SANDERS AND BERNICE D. SANDERS V. ANCHOR PACKING CO., ET AL(9909396) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| FRED ESKER AND ETHEL ESKER, V., ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10496) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRED EUGENE STANSBERRY, SR AND JUDY STANSBERRY V. ACANDS, INC., ET AL(329296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED F. SMAS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRED F. SMITH, JR AND ALMA RUTH SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99112ICA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRED FOBBS, SR., ET AL V. OWENS CORNING, ET AL(D09806532J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FRED FORD V. A BEST PRODUCTS COMPANY, ET AL(97139767CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED FOSTER, AND HIS WIFE, HELEN FOSTER, V. ACANDS, INC., ET AL.(144591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| FRED G. BAUER V. ACANDS, INC., ET AL(195CV12086) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRED G. BLASINGTM V. ACANDS, INC., ET AL(9901244) | TN: CIRCUIT COURT OF MADISON COUNTY TENNESSEE | CLOSED |
| FRED G. BOTT V. ACANDS, INC., ET AL(991L398) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FRED G. GOULD AND JULIA F. GOULD V. ACANDS, INC., ET AL(C004A82000100146) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FRED G. MOORE AND MYRTLE MOORE V. A BEST PRODUCTS COMPANY, ET AL(014421SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED GAITHER AND LOIS GAITHER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10241) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRED GARNER AND REIKO GARNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98010447) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRED GASTEIN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FRED GILCREASE AND DOROTHY GILCREASE V. ACANDS, INC., ET AL(99C107037) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| FRED GORDON, JR AND ALLIE V. GORDON V. A BEST PRODUCTS COMPANY, ET AL(98356067CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED GROCE AND EMMA GROCE V. A BEST PRODUCTS CO., ET AL(98347721CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED H. BARTLETT AND CINDA BARTLETT, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(938999) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRED H. CLARK AND MARY L., CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9941CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRED H. CONARD AND VERNA N. CONARD V. ABEST PRODUCTS COMPANY, ET AL(004184270CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED H. DEVEN AND ELOISA DEVEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P924483C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRED H. DISTELRATH V. A BEST PRODUCTS COMPANY, ET AL(01432931CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED H. FAUTZ V. ANCHOR PACKING COMPANY, ET AL(911155) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRED H. HAYDEN AND VIOLA M. HAYDEN V. ARMSTRONG WORLD INDUSTRIES INC., ET AL(194CV10804) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRED H. HOOD AND JUNE HOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(283197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED H. KLAPROTH V. ACANDS, INC., ET AL(19C59646) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| FRED H. LANGLEY AND BETTY J. LANGLEY, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(9309217) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRED H. MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00281990A4) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRED H. MOODY AND PHYLLIS MOODY V. CROWN CORK AND SEAL COMPANY, ET AL(F960057CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| FRED H. OERTLE AND DELORES B. OERTLE V. THE AP GREEN REFRACTORIES, CO., ET AL(911383) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRED H. RIEDEL AND ELIZABETH RIEDEL V. A BEST PRODUCTS COMPANY, ET AL(98367661CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED H. SCHROEDER V. A BEST PRODUCTS COMPANY, ET AL(00399784CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRED HARTBARGER AND MARTHA HARTBARGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(219898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED HARVEY IMLER V. ACANDS, INC., ET AL(91313505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRED HERON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRED HICKS AND JO HICKS V. AP GREEN REFRACTORIES COMPANY, ET AL(000017793NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FRED I. WITHERS V. OWENS CORNING CORPORATION, ET AL(700CV9277873C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRED ILLGNER AND LOUISE ILLGNER V. ACANDS, INC., ET AL(98011955) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRED J. BICKERSTAFF V. A BEST PRODUCTS COMPANY, ET AL(98356663CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FRED J. CARACCIOLO V. A BEST PRODUCTS COMPANY, ET AL(00404833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED J. DELUCCA AND RUTH DELUCCA V. A BEST PRODUCTS COMPANY, ET AL(00402527CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED J. DICK V. A BEST PRODUCTS COMPANY, ET AL(99386799CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED J. DILLMAN AND LOIS DILLMAN V. ACANDS, INC., ET AL(49D059204C290429) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| FRED J. EHRGOTT AND LINDA EHRGOTT V. ACANDS, INC., ET AL(9705614) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRED J. FUSTUPER, JR V. ACANDS, INC., ET AL(598C01170) | OH: COURT OF COMMON PLEAS OF MARION COUNTY OHIO | ACTIVE |
| FRED J. GALVON AND FRANCES GALVON V. ACANDS, INC., ETAL(127595) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | CLOSED |
| FRED J. HAAS AND JEAN HAAS V. A BEST PRODUCTS COMPANY, ET AL(98355693CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED J. HANNA, JR AND ALFREDA HANNA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001709) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRED J. HAWRAN AND JUDY S. HAWRAN V. ACANDS, INC ET AL(99724) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRED J. MACDONNELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRED J. MCCOY AND SALLIE S. MCCOY, ET AL V. ACANDS, INC., ET AL(6993674) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| FRED J. MOORE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRED J. PETERS(2672) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRED J. SABOL AND CAROL ANN SABOL V. A BEST PRODUCTS COMPANY, ET AL(98354471CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED J. SCHLACHTER AND MARILYN SCHLACHTER V. A BEST PRODUCTS COMPANY, ET AL(00418379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED J. SCHMIDT AND JANE SCHMIDT V. A BEST PRODUCTS COMPANY, ET AL(00410035CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED J. WOMAC AND HIS WIFE, RUTH WOMAC V. ACANDS CO., INC., ET AL(3748991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| FRED JAMES AND LEONA JAMES V. AP GREEN REFRACTORIES, INC., ET AL(CL005542AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FRED JARVIS AND WILLA JOAN JARVIS V. ACANDS, INC., ET AL(98011794) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRED JEROLEMON V. AP GREEN REFRACTORIES, INC., ET AL(9937882CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| FRED JOHNSON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FRED JOHNSON AND CLARA JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912221529) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| FRED JOHNSON AND EDNA JOHNSON HUSBAND AND WIFE V. OWENS-ILLINOIS INC., ET AL(974097CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRED K. KING AND PATRICIA KING V. A BEST PRODUCTS COMPANY, ET AL(97345872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED KAMINSKA V. ACANDS, INC., ET AL(98011930) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRED KANIPE, JR., V. ACKS CO., INC., ET AL(92133792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED KEELER AND ELIZABETH KEELER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9803002700) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| FRED KILLINGS, SR V. ACANDS, INC., ET AL(9818018) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| FRED KIRKENDALL AND CLAIRE KIRKENDALL V. AP GREEN INDUSTRIES, INC., ET AL(1011119) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRED KIRKPATRICK AND MARY KIRKPATRICK V. A BEST PRODUCTS COMPANY, ET AL(284001093100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |

Page: 661 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| FRED KNECHTEL AND BARBARA KNECHTEL V. AP GREEN INDUSTRIES, INC., ET AL.(99102435) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRED KOSZAREK AND JEAN KOSZAREK V. A BEST PRODUCTS COMPANY, ET AL.(97341857CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED KREISL AND ALICE KREISL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98532101CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| FRED L. AND ELAINE R. MASSIE V. ACANDS, INC., ET AL.(49D0295011M000001674) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| FRED L. COE AND JOYCE K. COE V. ACME INSULATION, INC., ET AL.(9928108NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| FRED L. COOPER, V. FIBREBOARD CORPORATION, ET AL.(BC012614) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRED L. DANIELS V. AP GREEN REFRACTORIES CO., ET AL(99112186) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | CLOSED |
| FRED T. ELLYOTT AND RUTH ELLYOTT V. ACANDS, INC., FM 1A(189AS1999) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | CLOSED |
| FRED L. LANDER V. A BEST PRODUCTS COMPANY, ET AL.(98354835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED L. MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70C0028864C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRED L. MCEWEN AND VICKIE L. MCEWEN V. A BEST PRODUCTS COMPANY, ET AL.(00412563CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED L. MOORER V. A BEST PRODUCTS COMPANY, ET AL.(98355176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED L. MYRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70C0028945A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRED L. OSTERMAN V. ACANDS, INC., FM AL(991409) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FRED L. PORTER AND DONETTA M. PORTER V. ACANDS, INC., ET AL.(1P9421848C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRED L. SHIFFER AND NANCY L. SHIFFER V. A BEST PRODUCTS COMPANY, ET AL.(00412460CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED L. THORNTON AND SHIRLEY ANN THORNTON V. AP GREEN REFRACTORIES COMPANY, ET AL.(9109107J) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| FRED L.(99916269NP) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED L. VINSANT AND ONEY M. VINSANT V. ACANDS, INC., ET AL.(3214497) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED L. ZEITS AND MARCILLE ZEITS V. A BEST PRODUCTS COMPANY, ET AL.(0143406CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED LABATE V. BF GOODRICH COMPANY, ET AL(97329739CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRED LAMBETH AND ETTA LAMBETH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9500300CA01) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| FRED LANDRY V. ABEX CORPORATION, ET AL.(6089946) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED LAWRENCE ABEL, JR AND WANDA SUE ABEL V. ACANDS, INC., ET AL.(333395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRED LEE JACKSON AND RUTH JACKSON V. ACANDS, INC., ETAL.(L814696) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| FRED LEE WAGER, ET AL V. OWENS CORNING, ET AL.(9906378) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| FRED LEE, JR AND MARY LEE V. ACANDS, INC., ET AL.(99113161CICI) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FRED LEMUEL YOUMANS V. GEORGIA PACIFIC CORPORATION, ET AL.(2001CV332384) | SC: UNITED STATES DISTRICT COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| FRED LENEVE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1405Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FRED LEWIS HOLDEN V. ACANDS, INC., ET AL.(2001CP231156) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED LIPSCOMB AND LENA LIPSCOMB V. A BEST PRODUCTS COMPANY, ET AL.(00A89920CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRED LUTZ V. A BEST PRODUCTS COMPANY, ET AL.(29000110200) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED M. BERNATOWICZ V. WR GRACE AND CO., FM AL(00A89970CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRED M. CURRIER AND ANNIE CURRIER V. A BEST PRODUCTS COMPANY, ET AL.(983101) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED M. EVERETT V. A BEST PRODUCTS COMPANY, ET AL.(00405148CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED M. KING AND CAROLYNE KING V. A BEST PRODUCTS COMPANY, ET AL.(00426080CV) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| FRED M. RATAJCZAK AND MARY JANE RATAJCZAK V. AMCHEM PRODUCTS INC. ET AL.(0028640NPC) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FRED M. SNYDER AND SYLVIA A. SNYDER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(01428092CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED MANNING AND DOROTHY J. MANNING V. A BEST PRODUCTS COMPANY, ET AL. | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRED MANOCCHI AND ZOE MANOCCHI V. ACANDS, INC., ET AL.(9512071) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRED MATTIA AND MARY LOU MATTIA V. A BEST PRODUCTS COMPANY, ET AL.(9714411CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED MCDONALD | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| FRED MCGEE V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV4608L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRED MCLOUD AND MARIAH MCCLOUD V. RAYBESTOS MANHATTAN, INC. ET AL.(9930030) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRED MERCE V. AP GREEN REFRACTORIES, INC., ET AL.(9901116327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRED MILLER | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FRED MURPHY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FRED MYLES AND LEOLA MYLES V. A BEST PRODUCTS COMPANY, ET AL.(973457574CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED N. BAILEY AND SANDRA BAILEY V. CROWN CORK AND SEAL COMPANY, ET AL.(IP941999C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRED N. PURKEY AND MARGIE PURKEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(284097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED N. SNEAD | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| FRED NAU V. AMERICAN PRESIDENT LINES, LTD., ET AL.(1300860) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRED NAU V. RAYBESTOS MANHATTAN, INC., ET AL.(1300856) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| FRED NAU V. RAYBESTOS MANHATTAN, INC., ET AL.(966200) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| FRED O. BRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(183797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED O. CASE V. ACANDS, INC., ET AL.(297CV1029M) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRED O. CHURCHILL | IN: UNITED STATES DISTRICT COURT/INDIANA | ACTIVE |
| FRED O. FRANKLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRED O. TOBIASON V. ATLANTIC RICHFIELD COMPANY, ET AL.(DV003168C) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRED OSTROM | MT: DISTRICT COURT OF FLATHEAD COUNTY MONTANA | ACTIVE |
| FRED P. HONEYCUTT AND DIANNE HONEYCUTT V. A BEST PRODUCTS COMPANY, ET AL.(9933615CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FRED P. SIKORA V. A BEST PRODUCTS COMPANY, ET AL.(9835502CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED P. TAYLOR V. ACANDS, INC., ET AL.(962061) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRED P. YANNARELLA AND HELEN MARIE YANNARELLA V. A BEST PRODUCTS COMPANY, ET AL.(9939647SCV) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| FRED PARKER, JR AND RENA PARKER V. ACANDS, INC., ET AL.(9508679) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| FRED PARTON V. A BEST PRODUCTS COMPANY, ET AL.(004150026CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| FRED PAYNE, JR AND RUTH M. PAYNE V. ACANDS, INC., ET AL.(93C3800) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRED PERRY V. ACANDS, INC., ET AL(296CV903B2) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRED PILON V. EANIM INDUSTRIAL SUPPLIES, INC., ET AL.(A372538) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRED PLUMP V. ACANDS, INC., ET AL.(00024621NP) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED POLLANDER(3562) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED PRIEST V. ACANDS, INC., ET AL.(IP980129CDG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED PRIMMER | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRED PRUITT AND PATRICIA PRUITT, V. ACANDS, INC., ET AL.(L290595) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED Q. EVANS AND SHARON EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(260897) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRED R. BRAGDON, JR AND CAROLYN BRAGDON V. A BEST PRODUCTS COMPANY, ET AL.(973400080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED R. FOX AND RUTH FOX V. A BEST PRODUCTS COMPANY, ET AL.(9815128CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED R. MCGREW V. RAYBESTOS MANHATTAN, INC., ET AL.(996580) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRED R. SIMS AND NIOVER SIMS V. A BEST PRODUCTS COMPANY, ET AL(983524993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED R. SMITH V. A BEST PRODUCTS COMPANY, ET AL(283117) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED R. STEINNEN, SR AND LOUANNA STEINNEN V. A BEST PRODUCTS COMPANY, ETAL(312902) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED R. WEAVER AND ALICE WEAVER V. CROWN CORK AND SEAL COMPANY, ET AL(196CV00844W) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| FRED R. ZITTA AND BEVERLY A. ZITTA V. A BEST PRODUCTS COMPANY, INC., ET AL(99337930CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED RANALLI V. A BEST PRODUCTS COMPANY, ET AL(00404820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED RAY CHANDLER AND CONNIE S. CHANDLER V. A BEST COMPANY, ET AL(2430099) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED RAY TWEED AND NORA TWEED V. A BEST PRODUCTS, INC., ET AL(240898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED RENFRO AND LILLIAN RENFRO V. ACANDS, INC, ET AL(83149PAS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRED RICHARDSON V. A&M INSULATION COMPANY, ET AL(200CV7152M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRED RICHARDSON, JR V. OWENS CORNING, ET AL(990097572) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FRED RIGGIO AND LAURA RIGGIO V. ACANDS, INC., ET AL(86CG1093231123) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRED ROBERTS AND SHIRLEY ROBERTS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92712727CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRED ROBERTSON AND AREEDA ROBERTSON V. A BEST PRODUCTS COMPANY, ET AL(00411248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED ROBERTSON AND RUTH ROBERTSON V. ACANDS, INC., ET AL(315418) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRED ROBERTSON, JR V. A BEST PRODUCTS COMPANY, ET AL(98354640CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED S. BRAGER AND MILDRED A. BRAGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96075506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FRED S. ENGELMAN AND MIRIAM LOIS ENGELMAN V. A BEST PRODUCTS COMPANY, ET AL(983536652CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED S. PARK AND DOROTHY PARK V. A BEST PRODUCTS COMPANY, ET AL(01432775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED S. PARK AND DOROTHY PARK V. A BEST PRODUCTS COMPANY, ET AL(01432923CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED S. STEBECKER AND BARBARA J. STEBECKER V. A BEST PRODUCTS COMPANY, ET AL(00402562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED SAINATO AND CAROLINE SAINATO V. ACANDS, INC., ET AL(464398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRED SAPP AND BETTY LOU SAPP V. A BEST PRODUCTS COMPANY, ET AL(10999) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRED SAUNDERS AND VIRGINIA SAUNDERS V. A BEST PRODUCTS CO., ET AL(337589CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED SCOTT V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(700CL0028929C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FRED SCOTT V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9417775CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRED SCUNGIO AND ROSEANNE SCUNGIO V. ACANDS, INC., ET AL(CA97217ML) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| FRED SECKEL AND SHIRLEY SECKEL V. A BEST PRODUCTS COMPANY, ET AL(01429291CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED SEID AND LAURA SEID V. AP GREEN INDUSTRIES, INC., ET AL(314291) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRED SENIGAL, ET AL V. ACANDS, INC., ET AL(B0162619) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| FRED SHATR V. ACANDS, INC., ET AL(318A42) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRED SHATLEY V. AANDI COMPANY, ET AL(00C94) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| FRED SIMPSON AND DORIE SIMPSON V. AP GREEN REFRACTORIES, INC., ET AL(9900982827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRED SMELLEY AND IRENE SMELLEY V. A BEST PRODUCTS COMPANY, ET AL(00418923CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED SMITH AND EDNA SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV01076S) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRED SOMERVILLE AND CORA SOMERVILLE V. A BEST PRODUCTS COMPANY, ET AL(97340879CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED SONNTAG, JR V. ACANDS, INC., ET AL(475594) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRED STOUT AND CHENEDA KAY STOUT V. A BEST PRODUCTS COMPANY, ET AL(00426440CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRED STRATTON AND LEOLA STRATTON V. AP GREEN INDUSTRIES, INC., ET AL(306091) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FRED STRICKLAND AND ROSE STRICKLAND V. ACANDS, INC., ET AL(00021104NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FRED STURM AND LINDA LEE STURM V. A BEST PRODUCTS COMPANY, ET AL(12299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRED SWEITZER AND MARTHA SWEITZER V. BF GOODRIDGE COMPANY, ET AL(99383780CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED T. GRIMES, JR AND MARY GRIMES V. A BEST PRODUCTS COMPANY, ET AL(0041477?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED T. KIGER AND MARGARET M. KIGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7130) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRED T. MCCLELLAN AND ETHEL M. MCCLELLAN V. THE ANACONDA COMPANY, ET AL(942277) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRED T. NORRIS AND HELEN NORRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(161597) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FRED TAGGART V. ACANDS, INC., ET AL(99413?CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED THERRIAN AND YVONNE THERRIAN V. ACANDS, INC., ET AL(305099) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| FRED THIELE AND LORRAINE THIELE V. ACANDS, INC., ET AL(287395) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED TILLIA AND CARRIE TILLIA V. A BEST PRODUCTS COMPANY, ET AL(88199?CA) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FRED TYSON AND ELIZABETH TYSON V. BF GOODRICH COMPANY, ET AL(97329854CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FRED VARNER, JR AND SALLIE VARNER V. A BEST PRODUCTS COMPANY, ET AL(00427914CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED VARNEY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED VAUGHNS V. OWENS CORNING, ET AL(42059) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
|  | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| FRED VINSON GIBBS V. AP GREEN INDUSTRIES, INC., ET AL(00410156CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED VOLZ AND GRACE VOLZ V. AP GREEN INDUSTRIES, INC., ET AL(97108707) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FRED W. ACHILLES AND JOAN E. ACHILLES V. A P GREEN REFRACTORIES, INC., ET AL(CL00410?AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRED W. AND KATHRYN M. ZWOLL V. ACANDS, INC., ET AL(49D02950IIM0001503) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| FRED W. ANDREWS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| FRED W. BEMIS AND JOAN BEMIS V. ACANDS, INC., ETAL(9510043) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
|  | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRED W. BULLARD AND J. FAYE BULLARD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13856) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRED W. CHAMBERLAIN AND EMA CHAMBERLAIN V. A BEST COMPANY, INC. ET AL(118701) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FRED W. COOK V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRED W. CORNELIUS AND JUDY CORNELIUS V. ACANDS, INC., ET AL(81537111) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| FRED W. DAVIS AND AUDREY MAE DAVIS V. ACANDS, INC., ET AL(290884) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED W. FREEMAN V. ACANDS, INC., ET AL(TH99208CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRED W. GORDON AND AVA GORDON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9122641490) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| FRED W. HINCHCLIFF V. A BEST PRODUCTS COMPANY, ET AL(41434344CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED W. LIVEZEY AND RACHEL LIVEZEY V. ANCHOR PACKING COMPANY, ET AL(92CV18879) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRED W. MENDAY AND RITA MENDAY V. AP GREEN REFRACTORIES, INC., ET AL(9926772CA442) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FRED W. ROSS AND FRANCYS ROSS V. ACANDS, INC., ET AL(9?608417) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FRED W. SWOPE AND MINNIE L. SWOPE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9815318CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FRED WALKER AND NELL H. WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98057?60CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| FRED WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000000800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FRED WHITE AND JENNIE WHITE V. ACANDS, INC., ET AL(99014?1727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRED WILLIAM HAMBY AND RUTH HAMBY V. ACANDS, CO., INC., ET AL(110191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| FRED WILSON V. OWENS CORNING FIBERGLAS CORP., ET AL(92154535) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FRED WOLVEN AND MARY WOLVEN V. AP GREEN REFRACTORIES, INC., ET AL(9901119427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRED WRIGHT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DOROTHY WRIGHT, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98315651CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRED WYATT SULLINGER, ET AL V. OWENS CORNING, ET AL(99059945) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| FRED WYVILLE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1068A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FRED YASINCHUK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MICHAEL YASINCHUK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1162Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FRED YEAGER AND HAZEL YEAGER, HIS WIFE, ET AL. V. ANCHOR PACKING COMPANY, ET AL, V. A. P. | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| GREEN REFRACTORIES COMPANY, ET AL(88C203) | | |
| FRED YEAGER AND HAZEL YEAGER, HIS WIFE, ET AL. V. ANCHOR PACKING COMPANY, ET AL, V. A. P. | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| GREEN REFRACTORIES COMPANY, ET AL(88C203) | | |
| GREEN REFRACTORIES COMPANY, ET AL(88C203) | | |
| FRED G. RIDDLE AND ALFORD C. RIDDLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95182CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FREDA HENDRSHOOT | | |
| FREDA JOHNSON, EXECUTRIX OF THE ESTATE OF ROGER JOHNSON V. OWENS CORNING FIBERGLAS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| CORPORATION, ET AL(93067S8) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FREDA M. WEBER | | |
| FREDDIE A. GOETZ V. ACANDS, INC., ET AL(TH92304CTM) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FREDDIE ALDRIDGE AND PATRICIA ALDRIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9817708) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FREDDIE B. DUCK AND FANNIE DUCK V. A BEST PRODUCTS CO., ET AL(98347432CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE BECENTI AND RUTH BECENTI V. CROWN CORK AND SEAL COMPANY, ET AL(CIV96163LC) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | CLOSED |
| FREDDIE BELL AND ELIZA BELL V. ACANDS, INC., ET AL(959060AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FREDDIE C. BRAY V. A BEST PRODUCTS COMPANY, ET AL(98358717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE CHAMPINE AND BESSIE CHAMPINE V. ACANDS, INC., ET AL(A911066C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| FREDDIE D. WRIGHT AND BOBBIE SUE WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| AL(28693) | | |
| FREDDIE DANIELS AND LUCINDA DANIELS V. A BEST PRODUCTS COMPANY, ET AL(98347415CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE DANIELS V. A BEST PRODUCTS COMPANY, ET AL(98351256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE DOUCET, SR AND EDITH R. DOUCET V. ACANDS, INC., ET AL(A010076C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| FREDDIE E. JACOBS AND SHERRY L. JACOBS V. THE BABCOCK & WILCOX COMPANY, ET AL(0001322CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| FREDDIE E. MONROE AND RETTIE MONROE V. OWENS CORNING FIBERGLAS CORPORATION, ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AL(98061517C2463) | | |
| FREDDIE E. THOMASON V. ACANDS, INC., ET AL(99L412) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| FREDDIE EUGENE GOLDBERG AND BOBBIE GOLDBERG V. ACANDS, CO., INC., ET AL(3117593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FREDDIE FERRELL AND JANICE FERRELL V. A BEST PRODUCTS COMPANY, ET AL(00421269CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE GABBARD, ET AL V. GAF CORPORATION, ET AL(00089823) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FREDDIE GAINES, ET AL V. GAF CORPORATION, ET AL(200064) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| FREDDIE GREENFER AND GLADYS GREENFER V. AP GREEN REFRACTORIES CO., ET AL(L711597) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FREDDIE HARRISON SLEDGE AND WILLIAM LARRY ROSGERS V. GEORGIA PACIFIC CORPORATION, ET | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

Page: 666 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL/2000CV22990) | | |
| FREDDIE HATCHETT V. AP GREEN INDUSTRIES, INC., ET AL(00L792) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| FREDDIE HENRY COFFEY AND CHARLOTTE IONA COFFEY V. AANDI COMPANY, ET AL(2000C27222) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FREDDIE INGRAM CONLEY V. AP GREEN INDUSTRIES, INC., ET AL(004110197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE J. BLACK V. A BEST PRODUCTS COMPANY, ET AL(97342149CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE J. GUIDROZ V. ASBESTOS CORPORATION LIMITED ET AL(14258) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| FREDDIE J. HUNT AND LOIS L. HUNT V. A BEST PRODUCTS COMPANY, ET AL(99336159CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE J. MOORE AND LITTIAN MOORE V. A BEST PRODUCTS COMPANY, ET AL(0116793NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| FREDDIE L. CAVINS V. ACANDS, INC., ET AL(00L4424) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| FREDDIE L. FERNANDEZ AND MYRTIS FERNANDEZ, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93092441) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FREDDIE L. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(004122411CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE L. PANKEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C199011920000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FREDDIE L. RAYFORD AND BETTY G. RAYFORD V. ACANDS, INC., ET AL(A99025AC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| FREDDIE L. ROBERSON V. ACANDS, INC., ET AL(00C21198) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| FREDDIE LEE KELLY AND LINDA HOWELL KELLY V. A BEST PRODUCTS COMPANY, ET AL(004190800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE LEE RAMEY, SR AND HAZEL LEE RAMEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(275993) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FREDDIE LEE SIGLER AND VIRGINIA SIGLER V. A BEST PRODUCTS COMPANY, ET AL(004190906CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE MILLER AND NORMA MILLER V. OWENS-ILLINOIS GLASS CO.) ET AL. (C910596LB) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| FREDDIE MINSHEW V. AP GREEN SERVICES, INC., ET AL(C10199004875) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| FREDDIE MITCHELL V. THE ANCHOR PACKING COMPANY, ET AL(998888) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FREDDIE O. FERGUSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972555400CX1962) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE PITTMAN AND RUTHIE PITTMAN V. ACANDS, INC., ET AL(991747?C242) | FL: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDDIE PREYER AND FRANCES PREYER V. ACANDS, INC., ET AL(901081AD) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FREDDIE R. YOUNG AND NANCY K. YOUNG V. OWENS ILLINOIS GLASS COMPANY, ET AL(93C100298) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FREDDIE RUSH AND ALICE RUSH V. A BEST PRODUCTS COMPANY, ET AL(98352457CV) | KY: CIRCUIT COURT OF MUHLENBERG COUNTY KENTUCKY | ACTIVE |
| FREDDIE S. FRENCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970964544CX420) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE S. TUTEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99107SCA01) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDDIE SAMUEL AND JUANITA E. SAMUEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990001411) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDDIE SANDERS AND LEALA SANDERS V. A BEST PRODUCTS CO., ET AL(98L51145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE SMARTE V. AP GREEN REFRACTORIES, INC., FT AL(990R68077) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FREDDIE VANN AND MARY ETHEL VANN V. ACANDS, INC., ET AL(24696) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FREDDIE W. PARRISH | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| FREDDIE W. RANDLE(60447705) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| FREDDIE WAYNE WOODARD AND ESTHER JOAN WOODARD V. A BEST PRODUCTS COMPANY, ET AL(4044419) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDDIE WENDALE BARTON V. GEORGIA PACIFIC CORPORATION, ET AL(2000C26953) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FREDDY R. FNYX V. OWENS-CORNING FIBERGLAS CORP. ET AL.(C910211LS) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| FREDDY EARL PRESTON AND TERESA PRESTON V. OWENS CORNING FIBERGLAS CORPORATION, ET | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(93C6727) | | |
| FREDDY JOE ELLER, AND HIS WIFE, BETTY SUE ELLER, V. ACANDS, INC., ET AL.(243791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| FREDDY KEENER V. AP GREEN SERVICES, INC., ET AL(CI99004900) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| FREDERIC C. COOLEN AND ROSE COOLEN V. PITTSBURGH CORNING CORPORATION, ET AL.(9641109) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| FREDERIC L. DRAKE AND JUDITH ANN DRAKE V. ACANDS, INC., ET AL(97287799CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FREDERIC. CONKLIN AND JOAN W. CONKLIN V. ACANDS, INC., ET AL(123155000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FREDERICK A DUBE AND MARILYN DUBE V. ACANDS, INC., ET LA(5906349) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FREDRICK A. AI.TROFFR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK A. ALLAN AND IRENE ALLAN V. W.R. GRACE & CO., ET AL.(C871187D) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| FREDERICK A. BEST AND BARBARA J. BEST V. ACANDS, INC., ET AL(D9718366) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK A. BLOW V. ACANDS, INC., ET AL(98142515XCX1037) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK A. BRILL AND HELEN BRILL V. A BEST PRODUCTS COMPANY, ET AL.(00415426CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK A. BROCK AND MAURICE BROCK V. ACANDS, INC., ET AL(9907153CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| FREDERICK A. BURRIS AND CHRISTINE A. BURRIS V. A BEST PRODUCTS COMPANY, ET AL(320578) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK A. CHIORRA AND ALICE K. CHIORRA V. ACANDS, INC., ET AL(1999C3974) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK A. DRESCHER V. HAMPSHIRE INDUSTRIES, INC., ET AL(85C0178211217) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK A. GILES, JR AND DEBBIE GILES V. A BEST PRODUCTS COMPANY, ET AL.(97340079CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK A. JANES V. OWENS CORNING, ET AL(BC204431) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FREDERICK A. MARSH AND SHARON L. MARSH V. ACANDS, INC., ET AL(10619600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FREDERICK A. PLOUFFE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK A. RESCH AND EVA M. RESCH V. ACANDS, INC., ET AL(10419799) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| FREDERICK A. ROBERTS AND JEANETTE ROBERTS V. ACANDS, INC., ET AL(10338198) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FREDERICK A. ZARICZNY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK ADAMS V. RAPID AMERICAN CORPORATION, ET AL(00L10502) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FREDERICK ADOLPH STRATS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9905662C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FREDERICK ARCAND AND RUTH ARCAND V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| FREDERICK ARTHUR GRENON AND SHEILA ELIZABETH GRENON V. ACANDS, INC., ET AL(10893701) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FREDERICK B. BATLOR AND HELEN BATLOR V. AP GREEN INDUSTRIES, INC., ET AL(1106971) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| FREDERICK B. BILLMEYER AND JOSEPHINE BILLMEYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045526) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK B. SCHEERER V. CROWN CORK AND SEAL COMPANY, ET AL(1P94238C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FREDERICK BARNES AND MARY A. BARNES V. A BEST PRODUCTS COMPANY, ET AL(00421191CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK BARUFFI AND GLORIA BARUFFI V. ACANDS, INC., ET AL(96010528AG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FREDERICK BECKER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000040011382) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK BENEVENTO | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK BENNETT AND GRETCHEN BENNETT V. ACANDS, INC., ET AL(10779800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FREDERICK BINKLEY V. AC & S, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK BOURDLER, ET AL V. ACANDS, INC., ET AL(0163423) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| FREDERICK BRIGADIER V. R.I.A BRIGADIER V. A BEST PRODUCTS COMPANY, ET AL(00425694CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK BROWN V. A BEST PRODUCTS COMPANY, ET AL(98160212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FREDERICK BROWN V. ACANDS, INC., ET AL(86CG10062336) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK C. BAKER V. A BEST PRODUCTS COMPANY, ET AL(00405504CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK C. BESNOSKA, SR AND WILMA L. BESNOSKA V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(9802852920X161) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK C. CARRON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK C. DORFFELD AND ELEANOR DORFFELD, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL.(89213743) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| FREDERICK C. FITTOTT(5181) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK C. MARK AND MILDRED MARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97283526CX2121) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK C. PATRICK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| FREDERICK CASTRO AND ANNABELLE CASTRO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV010521) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FREDERICK CATURIA V. ACANDS, INC., ET AL(00CJ2435X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| FREDERICK CHICK, SR V. ACANDS, INC., ET AL(94014738) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FREDERICK COWARD AND VERNA COWARD V. ACANDS, INC., ET AL(20004041) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| FREDERICK D. FUELD AND VILMA FUELD V. ACANDS, INC., ET AL(CL00A8999AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FREDERICK D. GRIFFIN AND TONIA J. GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL(0042464OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK D. KUTSCHER, JR AND MARLISS KUTSCHER V. A BEST PRODUCTS COMPANY, ET AL(004117506CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK D. WAHNER | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FREDERICK D. WILEY V. AP GREEN REFRACTORIES COMPANY, ET AL(00009977NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FREDERICK DEITRICH AND EMELENE DEITRICH V. A BEST PRODUCTS COMPANY, ET AL(261997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK DELIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000524) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK DEUERLING AND ELAINE DEUERLING V. ACANDS, INC., ET AL(9904443) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| FREDERICK DIETZ AND SHARON DIETZ V. ACANDS, INC.,ET AL(9508583) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FREDERICK DOHERTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK DORAN AND IRENE S. DORAN V. A BEST PRODUCTS COMPANY, ET AL(01413249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK DOUGLASS TUCKER, JR AND JEINITA D. TUCKER V. A BEST PRODUCTS COMPANY, ET AL(00416311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK DUCKWORTH AND JANE PATRICIA DUCKWORTH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93CA005916) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| FREDERICK F. BENSON AND HELEN G. BENSON V. OWENS CORNING FIBERGLAS CORPORATION,, ETAL(96289523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK E. COLLINS AND BARBARA A. COLLINS V. A BEST PRODUCTS COMPANY, ET AL(00402523CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK E. HOYT AND JOAN H. HOYT V. ACANDS, INC., ET AL(99727) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK E. MCGILL AND FRANCES L. MCGILL V. COMBUSTION ENGINEERING, INC., ETAL(2992253) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK E. MORAN AND DOLORES MORAN V. ACANDS, INC., ET AL(GD9716033) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| FREDERICK F. SWANSON AND CAROL S. SWANSON V. THE FJ BARTELLS COMPANY, ET AL(00213745ISPA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| FREDERICK E. TAYLOR | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FREDERICK EDGE AND DORIS EDGE V. A.C. & S., INC., ET AL.(97111230) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FREDERICK ENGELMAN AND ARLINE ENGELMAN V. ACANDS, INC., ET AL.(CL950100603AO) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FREDERICK ESPOSITO AND KATHLEEN ESPOSITO V. A BEST PRODUCTS COMPANY, ET AL.(0142813OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK F. CARLEY AND ROSE CARLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(918445) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK F. DUBOIS    CASE NO. 85-2567-2(8525672) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK F. SERRA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK F. WINTER AND RITA K. WINTER, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK FOSTER AND DOROTHY A. FOSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2000000111) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK FRASER V. AP GREEN INDUSTRIES, INC., ET AL.(400CV10422A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FREDERICK G. GREEN AND HELEN GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9900012?) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK G. KAISER V. A BEST PRODUCTS COMPANY, ET AL.(00399735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK G. MICHALK AND VERONICA MICHALK V. A BEST PRODUCTS COMPANY, ET AL.(3141751) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK G. TOMKIEWICZ, SR AND MARY ANN TOMKIEWICZ V. ACANDS, INC., ET AL.(981865) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK GANNER AND NORMA GANNER V. A BEST PRODUCTS COMPANY, ET AL.(01434704CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FREDERICK GEMSKI V. ACANDS, INC., ET AL.(9508363) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FREDERICK GRADY AND MARIE GRADY V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FREDERICK H. ANDRAYKO AND SHIRLEY ANDRAYKO V. ACANDS, INC., ET AL.(C0048ABA20000000308) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK H. BELLIE AND PATRICIA BELLIE V. ACANDS, INC. ET AL(107998001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FREDERICK H. FLOYD AND MARY B. FLOYD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV016218) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FREDERICK H. GAY V. A BEST PRODUCTS COMPANY, ET AL.(0042378BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK H. GROSE V. A BEST PRODUCTS COMPANY, ET AL.(00424641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK H. KNIEVEN AND RITA KNIEVEN V. A BEST PRODUCTS COMPANY, ET AL.(01427680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK H. MIDDLETON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98198531CX1453) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK H. RIDER AND PHYLLIS RIDER V. A BEST PRODUCTS COMPANY, ET AL.(00416245CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK H. VERRELL AND DOROTHY VERRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9113372) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK HAPPEL V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK HART V. OWENS CORNING FIBERGLAS CORPORATION(118898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FREDERICK HEITMANN AND HANNAH HEITMANN V. AP GREEN REFRACTORIES, INC., ET AL.(9915562CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FREDERICK HERR V. BABCOCK AND WILCOX, ET AL.(10431941) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FREDERICK HERB VS BABCOCK AND WILCOX.ET AL | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FREDERICK HUGHES AND LILLIAN HUGHES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(153697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| FREDERICK J. B. PENNY AND MARIAN PENNY, HIS WIFE, V. GAF CORP., ET AL.(8662796NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FREDERICK J. BEELEY AND BEATRICE BEELEY V. ACANDS, INC., ET AL(CL00562IAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| FREDERICK J. BELL AND GILDA BELL V. A BEST PRODUCTS COMPANY, ET AL.(00410916CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK J. BRYANT V. A BEST PRODUCTS COMPANY, ET AL.(01412461CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK J. DAVISON AND FRANCES DAVISON V. THE ANCHOR PACKING COMPANY, ET AL.(L1211098) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4.A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FREDERICK J. EISFELD V. ACANDS, INC., ET AL(10040699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| FREDERICK J. GILFILLAN V. ACANDS, INC., ET AL(9715910C4A2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FREDERICK J. HALLAHAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK J. KEEGAN | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| FREDERICK J. KRICHER AND THELMA KRICHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(12941406) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK J. MCINTYRE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK J. ROBERTS AND JANET M. ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(1057371) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK J. RUSSELL AND JEAN RUSSELL V. ACANDS, INC., ET AL(9608628) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FREDERICK J. WALD AND MARIANNE WALD V. THE ANCHOR PACKING COMPANY, ET AL(93C1405) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FREDERICK J. WALSH, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK J. WEISS AND MARGARET WEISS V. ACANDS, INC., ET AL(9510425) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FREDERICK JASER AND JOAN JASER V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| FREDERICK JOHN SCHACHT AND KATHRYN MOORE SCHACHT V. ACANDS, INC., ET AL(CC9R0641FR) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FREDERICK JONES, SR V. AP GREEN INDUSTRIES, INC., ET AL(200014440) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| FREDERICK JOSEPH MARCUS AND JUDY MARCUS V. A BEST PRODUCTS COMPANY, ET AL(4042250) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK JULES PARROTT, JR AND MYRTLE DEAN PARROTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9410818) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FREDERICK K. WOLFF AND KEAMETTE WOLFF V. CROWN CORK AND SEAL COMPANY, ET AL(9609046) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FREDERICK KELLY AND PATRICIA KELLY V. A BEST PRODUCTS COMPANY, ET AL(0042586OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK KLEMME AND NORA KLEMME V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9606968) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FREDERICK KOTOWICZ AND CLAIRE KOTOWICZ V. AP GREEN REFRACTORIES, INC., ET AL(99945227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FREDERICK KUSTERER AND RACHEL KUSTERER V. AP GREEN REFRACTORIES, INC., ET AL(9900098912?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FREDERICK L. BUTLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028683002) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FREDERICK L. CUNNINGHAM, PERSONAL REPRESENTATIVE FOR THE ESTATE OF LOUIS CUNNINGHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96341502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK L. JOHNS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV107/08) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FREDERICK L. JONES AND MILDRED JONES V. A BEST PRODUCTS COMPANY, ET AL(9734557OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK L. LAMBERT, SR AND GERALDINE LAMBERT V. CROWN CORK AND SEAL COMPANY, ET AL(1F9420SC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FREDERICK L. LOCKE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| FREDERICK L. MARCH AND SANDRA MARCH V. A BEST PRODUCTS COMPANY, ET AL(0042138GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK L. MCCOY V. ACANDS, INC., ET AL(98C06517) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FREDERICK L. MCCOY V. ACANDS, INC., ET AL(99C5239) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| FREDERICK L. MILTON AND HELENI MILTON V. ACANDS, INC., ET AL(0057767) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK L. MORIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK L. MOSS, III AND DOLORES MOSS V. ACANDS, INC., ETAL.(CL9510079AN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FREDERICK L. ROTZ AND KAREN ROTZ V. ACANDS, INC., ET AL(L11225594) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FREDERICK T. SCHAFFER V. A BEST PRODUCTS COMPANY, ET AL(0040522RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK L. SWANSON (89168892) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| FREDERICK L. TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002892?H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FREDERICK L. WILLIAMS AND DOROTHY H. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96355501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK LEON MILLS AND OLENE LYNN MILLS V. GAF CORPORATION, ET AL(0004744CJ) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FREDERICK LEVENTRY AND THERESA LEVENTRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95642CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| FREDERICK LYDICK V. ACANDS, INC., ET AL(THI0000003CYF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FREDERICK M. CINTI AND MARY CINTI V. A BEST PRODUCTS COMPANY, ET AL(99396495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK M. DENLY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK M. KEITH AND NANCY M. KEITH V. ACANDS, INC., ET AL(CL990093IAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FREDERICK M. MISHKO AND JANICE M. MISCHKO V. ACANDS, INC., ET AL(C004PA820000000100) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK M. PFIESTER AND BARB PFIESTER V. A BEST PRODUCTS COMPANY, ETAL(305093) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK M. PFIESTER V. A BEST PRODUCTS COMPANY, ET AL(99380345CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK M. RENTROP V. A.P. GREEN INDUSTRIES, INC., ET AL(2000014R71) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| FREDERICK M. SMITH V. AP GREEN REFRACTORIES COMPANY, ET AL(92C5908) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FREDERICK MACTOGE AND MELINDA MACTOGE V. A BEST PRODUCTS COMPANY, ET AL(531997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK MACK AND VIRGIE MACK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98341516CX2413) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK MACY AND ELSIE MACY V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FREDERICK MAXWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74CL99001982OO) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| FREDERICK MCDONALD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK MCKINNEY V. A BEST PRODUCTS COMPANY, ET AL(00412568CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK MCLEOD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK MEEKS V. ACANDS, INC., ET AL(99V901527?76F) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FREDERICK MELVIN AND MARGARET MELVIN V. A BEST PRODUCTS COMPANY, ET AL(00604GCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| FREDERICK MICHAEL JORDAN, SR AND DONNA LYNN JORDAN V. A BEST PRODUCTS COMPANY, ET AL(43217SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK MOHAMMED AND DORIS MOHAMMED V. AP GREEN REFRACTORIES, INC., ET AL(99906627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FREDERICK N. ELENFELDT AND JOAN ELENFELDT V. AP GREEN INDUSTRIES, INC., ET AL(11998107711) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| FREDERICK N. SANSOM AND KAREN SANSOM V. ACANDS, IN. CE AT(997088) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK NADER, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK NAGEL AND CAROLINE NAGEL V. ACANDS, INC., ET AL(9507299) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FREDERICK OLSON AND AURORA OLSON V. AP GREEN INDUSTRIES, INC., ET AL(99102448) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FREDERICK OLSON V. ACANDS, INC., ET AL(98103003) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FREDERICK P. BRAGG AND MARTHA BRAGG V. ACANDS, INC., ET AL(00108847) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| FREDERICK P. BRAGG AND MARTHA BRAGG V. ACANDS, INC., ET AL(10330500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| FREDERICK P. GENTHE V. ACANDS, INC., ET AL(L948494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| FREDERICK P. KOONS AND MARY J. KOONS V. A BEST PRODUCTS COMPANY, ET AL(99391345CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK P. MATTVIIA AND JUDY MATTVIIA V. A BEST PRODUCTS COMPANY, ET AL(305?715) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK P. SOK AND CATHY A. SONOFF V. A BEST PRODUCTS COMPANY, ET AL(00417665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FREDERICK P. STEVENSON V. A BEST PRODUCTS COMPANY, ET AL(004065490CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK P. VOGELGESANG AND GRANCE VOGELGESANG V. ACANDS, INC., ET AL(99002698) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK P. YOST, JR AND JOYCELYN YOST V. A BEST PRODUCTS COMPANY, ET AL(004191420CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK PICCETTO V. ACANDS, INC., ET AL(002495) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK POMYKACZ V. ACANDS, INC., ET AL(98113656) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FREDERICK PROPER AND CAROL PROPER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CIV10785) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FREDERICK R. MEREDITH AND CHRISTINE MEREDITH V. A BEST PRODUCTS COMPANY, ET AL(004157560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK R. SCHURMAN AND JANET R. SCHURMAN V. CROWN CORK AND SEAL COMPANY, ET AL(F9508I3CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| FREDERICK RICCIARDELLO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK ROSE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| FREDERICK S. CARLSON AND JUNE CARLSON V. CLEAVER BROOKS COMPANY, INC., ET AL(H14301) | NY: SUPREME COURT OF CHAUTAUQUA COUNTY NEW YORK | ACTIVE |
| FREDERICK S. KIRKSEY AND SUZANNE M. KIRKSEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96289508I) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK S. PETERSEN AND ROBERTA E. PETERSEN V. ACANDS, INC., ET AL(CC99359AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FREDERICK SCHEIDELER V. ACANDS, INC., ET AL(9608580) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FREDERICK SHAW V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CIV1135) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FREDERICK SIKSTROM AND ELAINE SIKSTROM V. AP GREEN INDUSTRIES, INC. ET AL(600CV0641A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| FREDERICK SLAUGHTER V. ACANDS, INC., ET AL(92062512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK SMITH AND LOUISE SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(943445) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FREDERICK SMITH AND HELEN SNIPES V. AP GREEN REFRACTORIES, INC.(99009185227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| FREDERICK SNIPES AND DOROTHY SONNTAG V. ACANDS, INC., ET AL(1355994) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FREDERICK SONNTAG, SR AND DOROTHY SONNTAG V. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK SPACEY | PA: CIRCUIT COURT OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK STINE AND MARY STINE, HIS WIFE V. ARMSTRONG WORLD INDUSTRIES, ET AL.(9390299) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| FREDERICK SUTTON, JR V. GAF CORPORATION, ET AL(700CL0029607005) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK SYKES | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FREDERICK T. CAMPAGNANO V. ACANDS, INC., ET AL(10627200) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK T. WOLFORD AND CHRISTINE WOLFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001493) | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| FREDERICK TANATA V. ACANDS, INC., ET AL | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FREDERICK TIMM V. ACANDS, INC.(00C00051) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FREDERICK V. FLEMING | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK V. MOORE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK VANCE V. A BEST PRODUCTS COMPANY, ET AL(004189898CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK W. BORGMANN AND CAROLYN G. BORGMANN V. ACANDS, INC., ET AL.(1999C7495) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| FREDERICK W. BROWN V. AP GREEN REFRACTORIES, INC., ET AL(004120CALG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| FREDERICK W. CARD AND ARLENE M. CARD V. A BEST PRODUCTS COMPANY, ET AL(004215620CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK W. CASNER AND JUDY A. CASNER V. THE ANCHOR COMPANY, ET AL(9427273) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FREDERICK W. DISCHER AND ESTELLE DISCHER V. OWENS CORNING FIBERGLAS CORPORATION, ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| FREDERICK W. ENGLER AND BEATRICE G. ENGLER V. A BEST PRODUCTS COMPANY, ET AL(0137867NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| FREDERICK W. GROSS(409) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FREDERICK W. HAWKINS AND PATRICIA HAWKINS V. A BEST PRODUCTS COMPANY, ET AL(0042582CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK W. KALSTEIN AND JOAN L. KALSTEIN V. AP GREEN REFRACTORIES COMPANY, ET AL(0001301TNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FREDERICK W. LAW V. ACANDS, INC., ET AL(99465MDS) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| FREDERICK W. MASKE V. ACANDS, INC., ET AL(00C2860) | TI: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| FREDERICK W. MOUSAW AND BETTY MOUSAW V. ACANDS, INC., ET AL(10758100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| FREDERICK W. NOWECK AND MARGARET E. NOWECK V. ACANDS, INC., ET AL(0001987CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| FREDERICK W. PERRIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDERICK W. ROLOFF V. ANCHOR PACKING COMPANY, ET AL(931171) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| FREDERICK W. SMITH AND GERALDINE SMITH V. ACANDS, INC., ET AL(99002157) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK W. WPPER AND CAROLYN WPPER V. AP GREEN INDUSTRIES, INC., ET AL(CV9806062RU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| FREDERICK WAGNER AND MARSHA WAGNER, V. ACAND S, INC., ET AL.(L280494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| FREDERICK WALKER, SR V. ACANDS, INC., ET AL(85G035551763) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| FREDERICK WALKER, V. ANCHOR PACKING COMPANY, ET AL.(91L8668) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| FREDERICK WAYNE WHITTAKER V. ASBESTOSSPRAY CORPORATION, ETAL(11620596) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FREDERICK WEISS AND NORMA M. WEISS V. A BEST PRODUCTS COMPANY, ET AL(00410814CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK WHITE AND CANDY WHITE V. A BEST PRODUCTS COMPANY, ET AL(0042567OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICK WHITE AND DEBRA WHITE, ET AL V. ACANDS, INC., ET AL(0876910OA) | TX: DISTRICT COURT OF POTTER COUNTY TEXAS | ACTIVE |
| FREDERICK WORTH CHANDLER, SR AND RUTH LANEY CHANDLER V. A BEST PRODUCTS COMPANY, ET AL(004149950V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDERICKS, WILLIAM A. AND MAXINE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10789) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FREDERICKSON (FRED) V. A.P.I., INC., A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| FREDETTE, WILLIAM AND BEATRICE, V. OWENS-CORNING FIBERGLAS CORP ETAL CASE NO. 90-11117-2,(90111172) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FREDIE BALDWIN AND RUBY BALDWIN V. A BEST PRODUCTS COMPANY, ET AL(004119610CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDIE L. SIZEMORE AND JUDITH SIZEMORE V. AP GREEN REFRACTORIES COMPANY, ET AL(000072979NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FREDINE V. DIETZ, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR D. DIETZ DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807679CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| FREDRICH F. BOSSERMAN AND MONTE J. BOSSERMAN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(91041/24) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| FREDRICK EUGENE CHRISTY V. GAF CORPORATION, ET AL(0009335B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| FREDRICK F. LANCELE AND ROZELLE LANCELE V. A BEST PRODUCTS COMPANY, ET AL(004189100V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREDRICK R. DAVIDSON V. A&M INSULATION COMPANY, ET AL(200CV6720M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| FREELAND WORKMAN AND GERALDINE WORKMAN V. AP GREEN REFRACTORIES COMPANY, ET AL(98831799NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| FREEMAN COHEN, SR V. ACANDS, INC., ET AL(99VS15152GC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| FREEMAN F. HILL, ET AL V. GAF CORPORATION, ET AL(11251RM01) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| FREEMAN HAWKINS AND MINNIE HAWKINS V. A BEST PRODUCTS COMPANY, ET AL(0041752BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FREEMAN JONES AND ZEBA JONES V. A BEST PRODUCTS COMPANY, ET AL.(9835650QCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREEMAN L. VAUGHN AND NORMA R. VAUGHN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(00C0242102I) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| FREEMAN ROULEAU AND DEBORA ROULEAU, V. ACANDS, INC., ET AL.(9508140) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| FREIDA A. SPARKS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF GARLAND B. SPARKS V. UNION CARBIDE CORPORATION, ET AL.(A385067) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | CLOSED |
| FREIDA M. HORTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT F. MARSH, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV27391) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| FREIDA SPARKS, INDIVIDUALLY AND AS BENEFICIARY UNDER THE TEXAS WRONGFUL DEATH STATUTE, DAVID DUKE, TEMPORARY ADMINISTRATOR OF THE ESTATE OF GARLAND SPARKS V. ACANDS, INC., ET AL.(15317550839B) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |
| FREIDY (STANLEY) V. A.P.I. INC., A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| FREMEN J. STEENO V. ACANDS, INC., ET AL(9961016) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| FREMAN J. BRAGDON AND ANN BRAGDON V. AP GREEN INDUSTRIES, INC., ET AL.(798C2V542M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| FREN MATTHEWS V. AP GREEN REFRACTORIES, INC., ET AL(9900094752Y) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| FRENCH (WILLIAM H. & ALICE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-10304-Z(90103042) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FRENCH B. DAUGHERTY AND VIOLET DAUGHERTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9361322B) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRENCH B. HARMON AND MARY E. HARMON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19ICV10292) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| FRENCH C. HICKS, ET AL. V. BETHLEHEM STEEL, ET AL.(A134614) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| FRENCH W. BUTCHER AND ALMA BUTCHER V. A BEST PRODUCTS COMPANY, ET AL(00425709CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRENCH W. MAYLE AND MAXINE MAYLE V. A BEST PRODUCTS COMPANY, ET AL(2832007) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRENNIE W. REYNOLDS V. A BEST PRODUCTS COMPANY, ET AL(993992282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FREY (ELMER E. AND DOROTHY J.) V. A.C.& S INC. ET AL CASE NO. IP90 202C(IP90202C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| FRIED (HERBERT) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| FRIEDA CHRISTINE THOMAS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF WILLIAM THOMAS, DECEASED V. ACANDS, INC., ET AL.(296CV386JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| FRIEDLAND (HENRY F.) V. A. C. & S. INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| FRITSCHE (JOHN W. AND IDA) V. A.C.S. INC. ET AL. CASE NO. 5821(5821) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| FRITZ (ROBERT M.) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9C7062) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| FRITZ A. HYATT | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRITZ ALBRECHT V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(C580003) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| FRITZ B. HOLMSTROM AND SHIRLEY HOLMSTROM V. A BEST PRODUCTS COMPANY, ET AL(9836761BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRITZ HUYGEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| FRITZ J. GROENKE AND EMGARD GROENKE V. A BEST PRODUCTS COMPANY, ET AL(00417893CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRITZ SCHINDEWOLF AND RUTH SCHINDEWOLF V. AP GREEN REFRACTORIES, INC., ET AL.(CL00941IAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| FRITZ VANDERAELE V. A BEST PRODUCTS COMPANY, ET AL(00423645CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRITZREHL (RICHARD D. & LINDA J.) V. A.C.& S. INC. ET AL. CASE NO. 1463R(15618) | MO: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| FRNACO VITALETTI AND MARLENE VITALETTI V. A BEST PRODUCTS COMPANY, ET AL(00406274CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN.; CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FROEHLICH, MYRON J. AND VIRGINIA M. V. W. R. GRACE CO. , INC. , ET AL.(9905691) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| FROILAN RODRIGUEZ AND CARMIN RODRIGUEZ V. A BEST PRODUCTS COMPANY, ET AL(98135339CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRONCE L. NEALY V. OWENS CORNING FIBERGLAS CORPORTION, ET AL(96015690) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| FROMDIE COUNTS AND MARILYN COUNTS V. A BEST PRODUCTS COMPANY, ET AL.(01428310CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| FRRED FIORELLA AND JANET FIORELLA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| FRYE, JAMES R. AND JOYCE F. FRYE V. ACANDS, INC., ET AL(98C590) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FRYER, ROGER AND MARY FRYER V. ACANDS, INC., ET AL(98C591) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| FULTON HODGER AND BETTY HODGE V. ACANDS, INC., ET AL(A156469) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| FULTON ROGERS AND LULA ROGERS V. ACANDS, INC., ET AL(9901397J) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| FULTON WHITE V. RAYBESTOS MANHATTAN, INC., ET AL(982575) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| FUNK (MADELINE E.) V. ACAS INC. , CASE NO. 15651(15665) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| FURGENCIO B. ARCHIBEQUE, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(94Z1033) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| FURMAN L. BLACK AND MARY R. BLACK V. ACANDS, INC., ET AL(2000CP2215891) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| FURTH, ARNOLD H. V. THE CE/OFEX CORPORATION, ET AL(904860) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| FUSCHETTI, ROBERT AND ROSEMARIE, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90110182) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| FUSH COOPER, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(971173S) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| G E. STRICKLAND | MS: DISTRICT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| G. A. ALLEN (AND OTHER PLAINTIFFS SHOWN ON ATTACHMENT A HERETO) V. AMOCO CHEMICAL COMPANY, ET AL.(A92CA227) | TX: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TEXAS | ACTIVE |
| G. B. EDGE AND VERA EDGE V. AP GREEN INDUSTRIES, INC., ET AL(9304258) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| G. B. WHITE, ET AL V. ACANDS, INC., ET AL(27308) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| G. C. SPRUILL AND SADIE SPRUILL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10124) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| G. H. SOUTHERLAND V. A BEST PRODUCTS COMPANY, ET AL(00405234CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| G. J. MEYER AND MARIA MEYER V. A BEST PRODUCTS COMPANY, ET AL(00411545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| G. J. JOYCE MONTES, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX FOR THE ESTATE OF GASTON MONTES, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(30090782) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| G. K. ROBINSON AND MAMIE LOU ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970165CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| G. KEITH ARTHUR, SR V. ACANDS, INC., ET AL(TH992095DH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| G. SHERMAN GRAVES AND GEORGIA GRAVES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(183997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| G. W. ADAMS AND CHRISTINE ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9941CA01) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GABBERT, CHARLES, AS ADMINISTRATOR OF ESTATE OF CHARLES A. GABBERT AND CATHERINE GABBERT, INDIVIDUALLY, V. A C & S INC. ET Al. | FL: CIRCUIT COURT OF KNOX COUNTY FLORIDA | ACTIVE |
| GABEL, (ANNA, INDIVIDUALLY AND AS PROPOSED ADMINISTRATRIX OF ROBERT GABEL'S ESTATE) V. A. C & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GABEL, BAUER AND AMELIA BAUER V. AP GREEN REFRACTORIES, INC., ET AL(CL005550AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GABLE (CARL JR. & CAROLYN) V. A-BEST CO. INC. ET AL. CASE NO. 1-444-90(144490) | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | CLOSED |
| GABRIEL BACHMEIER, ET AL V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GABRIEL, C. TOTH AND ELIZABETH TOTH V. A BEST PRODUCTS COMPANY, ET AL(9835571ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GABRIEL GALLETTO V. ACANDS, INC., ET AL(98103004) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GABRIEL, HARDNETT V. A BEST PRODUCTS COMPANY, ET AL(98153254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GABRIEL, J. DELFRE AND DOROTHY DELFRE V. A BEST PRODUCTS COMPANY, ET AL(00415655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GABRIEL MUCY V. A BEST PRODUCTS COMPANY, INC. ET AL(000054436) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GABRIEL NOVO AND HELEN NOVO V. ACANDS, INC., ET AL(24X00000003) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GABRIEL R. BERNARD V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GABRIEL W. SCOTT AND LENORE SCOTT V. CROWN CORK AND SEAL COMPANY, ET AL(CV9711111PA) | OR: UNITED STATES DISTRICT COURT/OREGON | ACTIVE |
| GADSON JOSEPH SMITH AND DARLENE W. SMITH V. A BEST PRODUCTS COMPANY, ET AL(01412038CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GAFFA, BENNIE AND BRIDGET, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO.90-11118-Z.(90111182) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GAETANI, ROBERT AND DAWN, V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-11119-Z.(90111192) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GAETANO A. COMEI AND JOSEPHINE COMEI, HIS WIFE, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91123812) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GAETANO AITFTRT AND FRAGO.TNA AITFTRT V. A BEST PRODUCTS COMPANY, ET AL(98153015CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GAETANO CASARELLA AND ANGELA CASARELLA V. ACANDS, INC., ET AL(10456900) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GAETANO FERRO V. ACANDS, INC., ET AL(L9375599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GAETANO FERRO, EXECUTOR OF THE ESTATE OF ROSE MARIE FERRO AND GAETANO FERRO, INDIVIDUALLY V. ACANDS, INC., ET AL(L514698) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GAETANO J. COLONNESE V. OWENS CORNING, ET AL(9805001350) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GAETANO LUONGO AND ANGELA LUONGO V. ACANDS, INC., ET AL(1203000) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GAETANO MUCCI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GAETANO SACCHETI | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| GAETANO SACCOCCIO AND MARY SACCOCCIO V. ABB LUMMUS CREST, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GAIL A. COGAR AND ICIE COGAR V. A BEST PRODUCTS COMPANY, ET AL(01434901CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GAIL A. FRENDER | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GAIL B. DUFRESNE, EXECUTRIX OF GERHARD BREYMAYER V. ACANDS, INC. ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| GAIL CAUBLE GURLEL, EXECUTRIX OF THE ESTATE OF GRAYSON O. CAUBLE V. AP GREEN INDUSTRIES, INC. ET AL(94152828) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| GAIL D. CARPENTER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DONALD C. DOWD V. ACANDS, INC., ET AL(598CV52802) | NC: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GAIL GIBSON V. ACANDS, INC., ET AL(9611151) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/NORTH CAROLINA | ACTIVE |
| GAIL K. YOUNG AND JOANN YOUNG V. A BEST PRODUCTS COMPANY, ET AL(00404580CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GAIL L. DEWITT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRANKLIN J. DEWITT, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9713376590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GAIL L. MIRON AND CATHERINE MIRON V. A BEST PRODUCTS COMPANY, ET AL(99396222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GAIL M. LANDON AND MARGARET N. LANDON V. A BEST PRODUCTS COMPANY, ET AL(99398475CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GAIL M. STUMPF, PERSONAL REPRESENTATIVE OF THE ESTATE OF RUSSELL STUMPF AND GAIL M. STUMPF, SURVIVING SPOUSE OF RUSSELL STUMPF, ETAL V. OWENS-CORNING FIBERGLAS CORP., ET AL.(9214540) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GAIL M. WOODS AND GARY L. WILCOX CO EXECUTORS FO THE ESTATE OF DONALD G. WILCOX, DECEASED | NY: SUPREME COURT OF CATTARAUGUS COUNTY NEW YORK | CLOSED |

W. R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| V. AF GREEN INDUSTRIES, INC., ET AL.(61504) | | CLOSED |
| GAIL MUETH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN MUETH, DECEASED | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | |
| V. AF GREEN INDUSTRIES, INC., ET AL.(99IL059) | | ACTIVE |
| GAIL PEARCE, INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF THOMAS    PEARCE, DECEASED, V. | CT: UNITED STATES DISTRICT COURT/CONNECTICUT | |
| OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(B88280NME) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GAIL R. DEAN AND PAULINE DEAN V. A BEST PRODUCTS COMPANY, ET AL.(00411689CV) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| GAIL S. POPE AND HILDA WILLIAMS POPE V. ACANDS, INC., ET AL.(500CV612BR3) | FI: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GATI VAN ARSDALE, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JERRY VAN ARSDALE, DECEASED V. ACANDS, INC., ET AL.(CL01012436AD) | | |
| GAIL VICTOR BRANCH V. ACGS., ET AL.(001167027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GAIL WARREN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF RAYMOND WARREN, DECEASED V. AF GREEN INDUSTRIES, INC., ET AL.(400CV0775A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GAIL YOUNG V. THE ANCHOR PACKING COMPANY, ET AL.(3008970) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GAINES D. PURCELL V. GAF CORPORATION, ET AL.(7H0CC029481BH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GAINES ENGLISH AND LILLIE ENGLISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(961862CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GAINES N. BAILEY AND MATTIE BAILEY, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309260) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GAINES W. CLARK AND LYDIA CLARK V. CROWN CORK AND SEAL COMPANY, INC.(295CV0012) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GAITHER C. YATES AND NOLA YATES V. ACANDS CO., INC., ET AL.(284991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GALAN STEGEMAN V. ABEX CORPORATION, ET AL. CASE NO. 924565(924565) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GALARDI (AMERICO AND MARY) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 89-2784(892784) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GALE ABBEY, BYRON BONSNESS, VIRGIL FREITAG V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| GALE BOREM V. ACANDS, INC., ET AL.(311707) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GALE CLIFFORD GIBBONS V. ACANDS, INC., ET AL.(370795) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GALE EUGENE POWERS AND THEOLIN A. POWERS V. A BEST PRODUCTS COMPANY, ET AL.(014320020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GALE EUGENE WOLFE AND GAIL WOLFE V. RANDI COMPANY, ET AL.(2000C2715) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GALE L. RUGGLES V. ACANDS, INC., ET AL.(99C646) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| GALE MAPLE AND MILDRED L. MAPLE V. A BEST PRODUCTS COMPANY, ET AL.(993964S2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GALE N. LAPLACE V. A BEST PRODUCTS COMPANY, ET AL.(004231816CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GALE O. GUMM V. BF GOODRICH COMPANY, ET AL.(9815898660V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GALE P. SCHRAUFNAGLE V. A BEST PRODUCTS COMPANY, ET AL.(0033997A3CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GALE SCHMALTZ AND BETTY SCHMALTZ V. AMCHEM PRODUCTS, INC., ET AL.(9897A1CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GALE VOSS V. A BEST PRODUCTS COMPANY, ET AL.(004226647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GALE W. OCHS V. A BEST PRODUCTS COMPANY, ET AL.(99001737NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GALE W. OCHS V. A BEST PRODUCTS COMPANY, ET AL.(993881133CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GALEN H. HINES AND JOY HINES V. A BEST PRODUCTS COMPANY, ET AL.(004192778CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GALIAHRR (EDWARD & MAUTH) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 1-296-90(1296901) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GALLION (MARVIN K. AND DORIS) V. EAGLE PICHER IND., INC., ET AL. CASE NO. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GALLOWAY, LILLIAN, EXECUTRIX OF ESTATE OF MICHAEL J. KEALY, V. OWENS-CORNING FIBERGLAS CORP ET AL.CASE NO. 90-10914-Z.(90109142) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CALVIN (FRANCIS & CAROL) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GAMAL N. ATTARED AND MANEENA ATTARED V. A BEST PRODUCTS COMPANY, ET AL.(00426442CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GAMBARDELLA, SALVE ANGIE. V. OWENS-CORNING FIBERGLAS CORP. ET AL.CASE NO. 90-11120-Z.(90111202) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GANTONPH (PHILIP H. AND JANET F.) V. THE ANCHOR PACKING COMPANY, ET AL. CASE NO. 90 C 08475(90C08475) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GANGEMI (JANE C., PERSONAL REP. FOR ESTATE OF JOHN J. GANGEMI) V. EAGLE PICHER IND., INC., ET AL. CASE NO. 89-9096(8990096) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| GANSON E. GAINER AND BARBARA GAINER V. CROWN CORK AND SEAL COMPANY, ETAL.(CV961488M) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | CLOSED |
| GANT O. DAVIDSON AND BETTY DAVIDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000926396) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GARA M. MURPHY AND WILLIAM H. MURPHY V. ACANDS, INC., ET AL.(CL9901084AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GARCEAU, ROBERT A. AND BONNIE. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10830) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GARDNER (CLARENCE) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 89237528.(89237528) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARNER DAVID V. A BEST PRODUCTS COMPANY, ET AL(04312247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARDNER F. MCGREGOR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GARDNER TOWNSEND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GARETH CAIN AND MARY CAIN V. A BEST PRODUCTS COMPANY, ET AL.(3078877) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARETH CAIN AND MARY CAIN V. A BEST PRODUCTS COMPANY, ET AL.(93CV001156) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARETH SCHUMACHER AND HELEN SCHUMACHER V. AP GREEN REFRACTORIES, INC., ET AL.(003427CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GARFIELD F. JONES V. AC PRODUCT LIABILITY TRUST, ET AL.(194CV13685) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| GARFIELD J. MEEKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(92304518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARFIELD JACKSON LEWIS V. WILMETA LEWIS V. AANDI COMPANY, ET AL.(2000C27727) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARFIELD JOYNER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9901687000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GARFIELD LANEY AND ELEANORA LANEY V. A BEST PRODUCTS COMPANY, ET AL.(9939605CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARFIELD N. BOONE V. GAF CORPORATION, ET AL(700CL0029150001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GARFIELD WHEELER AND IRENE WHEELER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9503064) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARFIELD WHISONANT AND DOROTHY WHISONANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000193) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARIE G. GREENLEAF AND MARY C. GREENLEAF V. A BEST PRODUCTS COMPANY, ET AL(0036717NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GARIS L. HOLCOMBE V. A BEST PRODUCTS COMPANY, ET AL(012179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARLAND B. HESS AND VIRGINIA HESS V. A BEST PRODUCTS COMPANY, ET AL(012508CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARLAND B. LEACH AND ELSIE LEACH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C103757) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| GARLAND BROADWATER, AND HIS WIFE, EVA BROADWATER V. ACANDS CO., INC., ET AL(3777391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GARLAND CARPPENTER AND FINA CARPENTER V. ACANDS, INC., ET AL(3152491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GARLAND D. ARNOLD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002901C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GARLAND D. MCLAUGHLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001648) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARLAND DAILL AL(19CV10311) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GARLAND E. LEWIS AND YVONNE LEWIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19CV10717) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GARLAND E. MCCOMAS AND ZELLA M. MCCOMAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GARLAND EDWARD GRIFFIN AND JO ESTHER GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL.(00426624CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARLAND EUGENE WILLIAMSON V. ACANDS, INC., ET AL.(700CV11981) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| GARLAND G. WHALEY, JR AND ALICE J. WHALEY V. ACANDS, INC., ET AL.(990B91427) | FI: CIRCUIT COURT OF HI1!5POROUGH COUNTY FLORIDA | ACTIVE |
| GARLAND J. CHEUVRONT AND NINA R. CHEUVRONT V. PNEUMO ABEX CORPORATION, ET AL.(98C1475) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARLAND J. SIMS, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GARLAND L. ADKINS AND DONNA G. ADKINS V. AP GREEN REFRACTORIES COMPANY, ET AL(92C5931) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARLAND L. GROOME AND NORMA N. GROOME V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97283538CM2133) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARLAND MARTYN AND BETTY MARTYN V. OWENS CORNING FIBERGLAS CORPORATION, FT AL(98329532CV22571) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARLAND R. BILLEAUD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(0052375F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| GARLAND R. WEAVER AND ROSE A. WEAVER V. ABEX CORPORATION, ET AL.(97C2967) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARLAND SANFORD, ET UX V. PITTSBURGH CORNING CORP., ET AL(0145739) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GARLAND SPARKS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9701697M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GARLAND W. BRANCH,JR, AND AUBREY P. WEAVER; V. OWENS CORNING CORP.ET AL(44386?) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| GARLAND W. JONES V. A BEST PRODUCTS COMPANY, ET AL.(99012825) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARLAND W. LOYLESS AND BILLIE M. LOYLESS V. ACANDS, INC., FT AL.(97168958) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GARLAND WAYNE REA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00288074C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GARLAND WOODS V. RAYBESTOS MANHATTAN, INC., ET AL.(96123910) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GARNER JOSEPH BURCHFIELD AND DELLA BURCHFIELD V. ACANDS, INC., ET AL.(352593) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| GARNER W. WHITE AND NELLIE TILLER V. A BEST PRODUCTS COMPANY, ET AL(99104400) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARNER BELL LEE, EXECUTRIX OF THE ESTATE OF RALPH J. LEE, DECEASED V. PNEUMO ABEX CORPORATION, ET AL.(00C12001) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARNET L. ELLIOTT V. ACANDS, INC., ET AL(99LC721) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARNET R. FINLEY AND KATHLEEN P. FINLEY V. A BEST PRODUCTS COMPANY, ET AL(0143258ICV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GARNETH R. FREEMAN AND MARGARET FREEMAN V. OWENS CORNING FIBERGLAS CORPORATION, FT AL(99000783) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARNETT ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL(98158156CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GARNITE A. FAST AND EVELYN FAST V. A BEST PRODUCTS COMPANY, FT Al(00411479CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARNETT COX AND MARY COX V. CROWN CORK AND SEAL COMPANY, ET AL.(196CV2754RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | CLOSED |
| GARNETTA SCHWARK, SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANK SCHWARK, DECEASED V. OWENS CORNING CORPORATION, ET AL(98L05869) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| GAROL R. BALL AND MARY BALL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9324B718CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GAROLD A. MCDONALD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CV69011711PMP) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| GAROLD W. BARNHART AND PATSEY BARNHART V. A BEST PRODUCTS COMPANY, ET AL.(99396200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARRETT A. DOHERTY V. ACANDS, INC., ET AL.(9906108AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GARRETT A. DOHERTY V. ACANDS, INC., ET AL.(992661) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GARRETT H. SPARKS AND MYRTLE SPARKS, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(I950778M) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| GARRETT HECK | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| GARRETH JURY AND RACHEL JURY V. AP GREEN INDUSTRIES, INC., ET AL.(001760) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GARRETT L. BLEDSOE AND NELDA J. BLEDSOE V. OWENS ILLINOIS GLASS COMPANY, ET AL.(93C105778) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| GARRETT N. SMITH V. A BEST PRODUCTS COMPANY, ET AL.(99374235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARRISON ROSS, JR V. GAF CORPORATION, ET AL.(2000100037093) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GARRITY (JOSEPH J. AND DORIS G.) V. CONSOLIDATED RAIL CORP., ET AL. CASE NO. 90-455(90455) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GAROULD A. DEGRACE AND SHARON K. DEGRACE V. A BEST PRODUCTS COMPANY, ET AL.(0036773NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GARY A. FOOTE AND GEORGIA FOOTE V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV0R01G) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| GARY BULOW V. ACANDS, INC., ET AL.(1318489) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GARY G. MOORE V. GAF CORPORATION, ET AL.(700CL00294164604) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GARY L. CORDRAY V. PNEUMO ABEX CORPORATION, ET AL.(00C2677) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARY L. HUDSON V. ACANDS, INC., ET AL.(TH9702ROMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GARY L. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(00423807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. MILLS AND KATHERINE MILLS V. AP GREEN INDUSTRIES, INC., ET AL.(298CV21827M) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GARY MCPEEK AND SHARON MCPEEK V. RAPID AMERICAN CORPORATION, ET AL.(110423397) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GARY R. DAVIS AND LINDA DAVIS V. ACANDS, INC., ET AL.(99001967) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARY S. QUINN AND ELIZABETH QUINN V. A BEST PRODUCTS CO., ET AL.(98347892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY SKOWBO AND GAYLE SKOWBO V. AP GREEN REFRACTORIES, INC., ET AL.(99005978527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GARY W. FOX AND GENEVIEVE FOX V. A BEST PRODUCTS COMPANY, ET AL.(01423583CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY W. LOWER V. ACANDS, INC., ET AL.(9712238) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GARTH HABERMAN AND LINDA HABERMAN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CLIFFORD HABERMAN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV12243Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GARTH PARKINSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GARTNER (HERBERT) V. A.P.I. INC., A MINNESOTA CORP., ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| GARVICE E. BRANCH, ET AL V. INTERNATIONAL PAPER COMPANY, ET AL.(58427) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| GARVIN CARTER V. A BEST PRODUCTS COMPANY, ET AL.(99320202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARVIN RATNEY, AND HYS WIFE, NAOMI RATNEY V. ACANDS CO., INC., ET AL.(2568991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARVIN W. SCRUGGS AND SUZETTE H. SCRUGGS V. ACANDS, INC., ET AL.(2000CP2370021) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GARVIS CHARLES CONE, JR. AND JANIE L. CONE V. A.P. GREEN INDUSTRIES, INC., ET AL.(CV192113) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| GARY A. AFFELDT, SR. ET AL V. ACANDS, INC., ET AL.(96C02971) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GARY A. BERGERON AND ROSALIE BERGERON V. ACANDS, INC., ET AL.(9510547) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GARY A. BROWN, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE OF MALLIE JOE BROWN V. ACANDS, INC., ET AL.(98CP2731072) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GARY A. BROWNFIELD, SR. V. ACANDS, INC., ET AL.(TH9717GCTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GARY A. BUZEK AND VICKIE BUZEK V. A BEST PRODUCTS COMPANY, ET AL(0042624ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY A. DODGE AND SHIRLEY C. DODGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9607551J) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARY A. HESKA AND BARBARA M. HESKA V. ACME INSULATION INC., ET AL(003708NPC) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| GARY A. KILLINGSWORTH V. A BEST PRODUCTS COMPANY, ET AL(0136829NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GARY A. KUNDINGER AND LINDA KUNDINGER V. A BEST PRODUCTS COMPANY, ET AL(01367S1NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GARY A. LEHMAN V. ACANDS, INC., ET AL(99506) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GARY A. LEWIS AND ROSE LEWIS V. A BEST PRODUCTS COMPANY, ET AL(98367631CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY A. MACDONALD AND JOAN MACDONALD V. ACANDS, INC., ET AL(10470799) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GARY A. MCQUILLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00281993M01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GARY A. RICKS V. ASBESTOS CORPORATION LIMITED ET AL(14263) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| GARY A. RISTAINO AND ANN T. RISTAINO V. ACANDS, INC., ET AL(9606236) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GARY A. ROBINSON AND DONNA ROBINSON V. ACANDS, INC., ET AL(CL00102224D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GARY A. ROMSTADT AND MARTHA ROMSTADT V. A BEST PRODUCTS COMPANY, ET AL(0044527CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY A. SCHIFFICH AND SANDY SCHIFFICH V. A BEST PRODUCTS COMPANY, ET AL(01431R84CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY A. SMITH AND CHERYL L. SMITH V. AP GREEN REFRACTORIES COMPANY, ET AL(000040398NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GARY A. STAHL AND DIMPLE STAHL V. CROWN CORK AND SEAL COMPANY, ET AL(IP941B4C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GARY A. SWEARINGEN V. THE ANCHOR PACKING COMPANY, ET AL(9312272) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GARY A. YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96110507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARY ABBIS, AS SUCCESSOR IN INTEREST TO SHIRLEY ABBISS, DECEASED ET AL V. THE ANCHOR PACKING COMPANY, ET AL(998844) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GARY AGENS, ET AL V. ACANDS, INC., ET AL(BC200456) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GARY ALBERT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GARY AND SONIA M. ISON V. ACANDS, INC., ET AL(49D02950IMT0001673) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GARY ANDERSON, ET AL V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(941509) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| GARY ANDRESEY AND CATHERINE ANDRESEY V. A BEST PRODUCTS COMPANY, ET AL(97343486CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY ANDREWS AND BEVERLY J. ANDREWS V. A BEST PRODUCTS COMPANY, ET AL(0041S147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY ARCHER, JOSEPH SANTNO, JOSEPH FERNANDEZ JR., FREDERICK IEPPERT AND MELVIN JAMISON V. THE FLINTKOTE CO. ET AL.(82206621) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| GARY ARTHUR ROBERSON, ET AL V. OWENS CORNING, ET AL(9811675A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GARY B. AVERY AND CAROLINE D. AVERY V. AP GREEN REFRACTORIES, INC., ET AL(0995729CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| GARY B. BRANSON AND REBECCA BRANSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(361097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY B. BUKKY V. A BEST PRODUCTS COMPANY, ET AL(277876) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GARY B. JONES AND DOROTHY JONES V. ACANDS CO., INC., ET AL(92316992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY B. MORRIS AND MELANIE MORRIS V. AP GREEN INDUSTRIES, INC., ET AL(302375) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GARY B. WILLIAMS V. ACANDS, INC., ET AL(2001CP232259) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GARY BAKER AND JOSEPHINE BAKER V. A BEST PRODUCTS COMPANY, ET AL(98B3S306CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GARY BANKS V. A BEST PRODUCTS COMPANY, ET AL(9835306CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY BAXTER MILLER AND BRENDA JEAN MILLER V. A BEST PRODUCTS CO., ET AL(00414102CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY REST AND PATRICTA REST V. ACANDS, INC., ET AL(956010R0) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| GARY BURCHFIELD AND TRUDY BURCHFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(357397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GARY C. BRIDGES V. ACANDS, INC., ET AL(982195170X15156) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARY C. DURHAM AND BETTY DURHAM V. A BEST COMPANY, INC., ET AL(371398) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY C. JAMES, SR AND BARBARA J. JAMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98468CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| GARY C. KEATON AND MARILYN KEATON V. ACANDS, INC., ET AL(9508S30) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GARY C. SKINNER, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF LAMAR SKINNER, DECEASED V. ACANDS, INC., ET AL(01VS014105J) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY C. SMOTHERMON AND TERESE SMOTHERMON V. WR GRACE AND CO., ET AL. | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GARY C. STANKOVEN V. A BEST PRODUCTS COMPANY, ET AL(99384673CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARY C. WILLIS AND EILEEN WILLIS V. CROWN CORK AND SEAL COMPANY, ETAL(296CV387RL) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GARY CAHAL AND HUN YONG CAHAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6697) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GARY CAPATOSTO V. ACANDS, INC., ET AL(98188643) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | CLOSED |
| GARY CARTWRIGHT V. AP GREEN REFRACTORIES, INC., ET AL(CL0073152D) | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |
| GARY CLIFF V. AP GREEN INDUSTRIES, INC., ET AL(A10A0464) | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| GARY COGLEY AND JULIE COGLEY V. WR GRACE AND CO., ET AL. | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GARY COGLEY AND JULIE COGLEY V. AT & T TECHNOLOGIES, INC., ET AL.(98CV5262) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GARY CONNELL, PATRICK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9612924K) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARY CONNELLO AND MARILYN CONNELLO V. ACANDS, INC., ET AL(9507618) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GARY COX AND BRENDA COX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6752) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |
| GARY CROSBY AND JUDY CROSBY V. ACANDS, INC., ET AL(L4832G0) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY CROUSE AND KIMBERLY CROUSE V. ACANDS, INC., ET AL(342181966300) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| GARY CRUM V. A BEST PRODUCTS COMPANY, ET AL(00415637CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GARY D. ACKERMAN V. CROWN CORK AND SEAL COMPANY, ET AL(99502961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY D. BOLINE AND BEVERLY BOLINE V. AP GREEN REFRACTORIES, INC., ET AL(CL0011766AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY D. BOWMAN AND CAROL ANN BOWMAN V. A BEST PRODUCTS COMPANY, ET AL(01434315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY D. FUJARA V. A BEST PRODUCTS COMPANY, ET AL(01434335CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GARY D. HORNING V. A BEST PRODUCTS COMPANY, ET AL(00405163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY D. JONES AND LIZ M. JONES, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93092233) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GARY D. KEITH AND SOPHIA KEITH V. A BEST PRODUCTS COMPANY, ET AL(00406540CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY D. MARTIN AND ROBERTA S. MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(ITP9427?C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY D. MOORE V. A BEST PRODUCTS COMPANY, ET AL(00412585CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GARY D. PARKER AND NANCY PARKER V. A BEST PRODUCTS COMPANY, ET AL(97341875CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GARY D. REA V. AP GREEN INDUSTRIES, INC., ET AL(00L2311) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GARY D. SKAGGS AND JANICE C. SKAGGS V. ACANDS, INC., ET AL(2000CP2304020) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GARY D. TYRE V. ACANDS, INC., ET AL(99VS015159SC) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GARY DANE BAUGH AND MARY ELIZABETH BAUGH, ET AL. V. OWENS CORNING, ET AL(98063282L) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GARY DE GREEN AND POLLY DE GREEN V. ACANDS, INC., ET AL(9508553) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| GARY DECK AND KAREN DECK V. ACANDS, INC., ET AL. | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| GARY DELMONT CROSS, ET AL V. OWENS CORNING, ET AL(97031951) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GARY DIXON AND BONNIE DIXON V. AW CHESTERTON COMPANY, ET AL.(9937712CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GARY DOXEY AND CONNIE DOXEY V. A BEST PRODUCTS COMPANY, ET AL.(00412236CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY DUKE PHILLIPS AND JOHNNIE H. PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL.(004141119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY E. ANDERSON AND SHARON ANDERSON V. A BEST PRODUCTS COMPANY, ET AL.(98353539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY E. BARKER AND MARILYN BARKER V. A BEST PRODUCTS COMPANY, ET AL.(01V50151119) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY E. BRYANT V. ACANDS, INC., ET AL.(01V50151119) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GARY E. CREWS AND LINDA A. CREWS V. A BEST PRODUCTS COMPANY, ET AL.(99013188) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GARY F. DOHMANN, ET AL V. OWENS CORNING, ET AL.(97570DG) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| GARY E. HENDRICKS V. AP GREEN INDUSTRIES, INC., ET AL.(01L132) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GARY E. KENNEDY AND KAREN KENNEDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1625097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY E. KOHLER V. ACANDS, INC., ET AL.(702522001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| GARY E. PINKHAM AND LINDA L. PINKHAM V. ACANDS, INC., ET AL.(997781) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GARY E. PRICE AND BETTY PRICE V. A BEST PRODUCTS COMPANY, ET AL.(004062635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY E. SCOTT V. A BEST PRODUCTS COMPANY, ET AL.(981676617CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY E. SHERMAN AND PATRICIA SHERMAN V. A BEST PRODUCTS COMPANY, ET AL.(004214402CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY E. SINIBALDI AND GAIL SINIBALDI V. ACANDS, INC., ET AL.(995645) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GARY E. SMITH, AS EXECUTOR OF THE ESTATE OF MARVIN E. SMITH V. RAPID AMERICAN CORPORATION, ET AL.(983136) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GARY EDWARD MCINTIRE V. AP GREEN INDUSTRIES, INC., ET AL.(004102219CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY ERVIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NOLLY ERVIN, DECEASED V. ACANDS, INC., ET AL.(DV01007108C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GARY ERVIN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF NOLLY ERVIN, DECEASED, ET AL V. ACANDS, INC., ET AL.(CC00123050) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GARY EUGENE NORMAN AND MARTHA LOUISE NORMAN V. ACANDS, INC., ET AL.(9627780) | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |
| GARY EVERETT HELMS AND DEBBIE HELMS V. ACANDS, INC., ET AL.(281892) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| GARY F. DRABEK AND LUANNE L. DRABEK V. THE ANCHOR PACKING COMPANY, ET AL.(94C00162) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| GARY F. PANGBURN AND JADA PANGBURN V. ACANDS, INC., ET AL.(2937782) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY F. SNYDER AND DIANE SNYDER V. A BEST PRODUCTS COMPANY, ET AL.(004025612CV) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GARY F. THOMPSON AND AUDREY J. THOMPSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191C1910647) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| GARY FINLEY AND MICHELE FINLEY V. A BEST PRODUCTS COMPANY, INC., ET AL.(GD0094687) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GARY FLOYD ACHAMMER, ET AL V. GUARD LINE, INC.(96C1801) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY FOX AND JENNIFER FOX V. ACANDS, INC., ETAL(CL950107BA7) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GARY G. BAXTER AND BEVERLY A. BAXTER V. ACANDS, INC., ET AL.(T9941B172C) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GARY G. BILSKI V. A BEST PRODUCTS COMPANY, ET AL.(9835867ICV) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GARY G. ENGLE AND RUTHANN ENGLE V. A BEST PRODUCTS COMPANY, ET AL.(00411486CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY G. JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL.(01L557) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GARY G. MANTZ V. AP GREEN INDUSTRIES, INC., ET AL.(01L13) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GARY GALE DAVIS AND MYRNA KAY DAVIS V. A BEST COMPANY, INC., ET AL.(323399) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY GAY AND CURTIS DELORES GAY V. OWENS CORNING, ET AL.(002354) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GARY GAYLORD | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GARY GENTSY AND AUDREEN GENTSY V. A BEST PRODUCTS COMPANY, ET AL.(99396011CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY GOODRICH AND DIANA GOODRICH V. AJAX MAGNATHERMIC CORPORATION, ET AL.(9R818961NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GARY GRANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(119098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94084509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARY GREGORY AND VALERIE GREGORY V. A BEST PRODUCTS COMPANY, ET AL.(00414773CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY GRIMVALSKY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GARY GRONO, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GORDON GRONO, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(40MCV3108Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GARY GROSS ANS BEVERLY A. GROSS V. A BEST PRODUCTS COMPANY, ET AL(99392252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY GUY RUCKER AND LOIS FAYE RUCKER V. A BEST PRODUCTS COMPANY, ET AL.(324293) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY H. WARD V. ACANDS, INC., ET AL.(C0048A8A200000000369) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GARY HALUN AND PATRICA HALUN V. A BEST PRODUCTS COMPANY, ET AL(00411703CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(252397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY HASKEL REDD AND GENEVA REDD V. A BEST PRODUCTS COMPANY, ET AL(00418972CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY HEDDLESON AND KAREN HEDDLESON V. AP GREEN REFRACTORIES, INC., ET AL.(006917CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GARY HOBSON, INDIVIDUALLY AND AS PERSON. REPRESENTATIVE OF THE HEIRS AND ESTATE OF MARVIN HOBSON, DECEASED, ET AL. V. GAF CORPORATION, ET AL(00007816C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| GARY HUDLEY V. ACANDS, INC., ET AL(01C102259) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| GARY HUNTER, NORMA HUNTER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF FRANKLIN P. HUNTER, DECEDENT V. RAYBESTOS MANHATTAN INC., ET AL(980658) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GARY I. ROSS, SR AND MARY ROSS V. AANDI COMPANY, ET AL(9822290) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARY J. BIGLER AND GAIL BIGLER V. ACANDS, INC., ET AL(00108853) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GARY J. BIGLER AND GAIL BIGLER V. ACANDS, INC., ET AL(103308001) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| GARY J. CARTER AND JOAN CARTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(281797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY J. FABRE, SR V. ASBESTOS CORPORATION LIMITED, ET AL(14272) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | CLOSED |
| GARY J. GIBSON AND GLENDA GIBSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2592297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY J. KOI2, EXECUTOR OF THE ESTATE OF JOHN B. KOI2, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2009006J182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| GARY J. MOSS AND NORMA MOSS, ET AL V. ACANDS, INC., ET AL.(599CV94T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| GARY J. PARKER V. ACANDS, INC., ET AL(981856) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GARY J. RAZZINO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GARY J. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(004064827CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GARY J. VAUGHT AND LORRAYNE VAUGHT V. ACANDS, INC., ET AL.(1807795) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY J. WAHL AND SHARON WAHL V. ACANDS, INC., ET AL.(197C2V20015) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GARY J. WALTER, SR AND DENISE WALTER V. A BEST PRODUCTS COMPANY, ET AL.(99391377CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY JENKINS AND DIANA JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C3234) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARY JOE KECK V. A BEST COMPANY, INC., ET AL.(1213399) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY JONES AND EVELYN JONES V. AP GREEN REFRACTORIES COMPANY, ET AL.(99931817NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GARY K. BISSLER AND CLAUDIA JEAN BISSLER V. A BEST PRODUCTS COMPANY, ET AL.(00419455CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY K. WAITES V. VIACOM, INC., ET AL(CI200002989SAS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GARY K. WILEY AND MARGARET A. WILEY V. A BEST PRODUCTS COMPANY, ET AL.(277932) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY KELLY, V. THE CHICPEX CORPORATION, ET AL.(90t19746) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GARY KIRKHAM AND SANDRA KIRKHAM V. A BEST PRODUCTS COMPANY, ET AL.(6599) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GARY L. ADKINS AND CONNIE S. ADKINS V. ACANDS, INC., ET AL.(93C5177) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARY L. BARBARATELLI AND ELIZABETH BARBARATELLI, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93092204) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GARY L. BENSON | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| GARY L. BREWER V. A BEST PRODUCTS COMPANY, ET AL(01410413CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. BUTCHER V. ACANDS, INC., ET AL.(98C2014) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARY L. COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94C2925CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| GARY L. DINGLEDINE AND SHIRLEY ANN DINGLEDINE V. ANACONDA COMPANY, ET AL.(941135) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GARY L. EASTERDAY AND JOANN EASTERDAY V. A BEST PRODUCTS COMPANY, ET AL.(99396479CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. FELTON V. A BEST PRODUCTS COMPANY, ET AL(00411494CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. GALBRAITH AND SHARON L. GALBRAITH, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(I19989810) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| GARY L. GATELY, INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF BOYD CLABORN GATELY, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(B1459111) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GARY L. GOODWILL, SR AND JANICE GOODWILL V. ACANDS, INC., ET AL(X01000182) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARY L. HARMONY AND SHEILA HARMONY V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2752RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | CLOSED |
| GARY L. HASSON AND SANDRA K. HASSON V. AP GREEN REFRACTORIES COMPANY, ET AL.(99940317NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GARY L. HOCKMAN, SR AND DIANE G. HOCKMAN V. A BEST PRODUCTS COMPANY, ET AL.(2944470) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. HOFFMEISTER AND DEBRA L. HOFFMEISTER V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| GARY L. JOHNSON AND GLORIA JOHNSON V. THE ANCHOR PACKING COMPANY, ET AL.(94C00033) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GARY L. KINNAMAN V. ACANDS, INC., ET AL(EY99138CIN) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GARY L. MACKEY V. A BEST PRODUCTS COMPANY, ET AL(98361457CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. MCDONALD AND LINDA K. MCDONALD V. FMINDO ABEX CORPORATION, ET AL(00C33096) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARY L. MOODY AND ALICE T. MOODY V. A BEST PRODUCTS COMPANY, ET AL(00C23096) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. MULLER AND SHIRLEY MULLER V. ACANDS, INC., ET AL(10318598) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. NAVARRE AND DUSANKA D. NAVARRE V. AP GREEN REFRACTORIES COMPANY, ET AL(99927065NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GARY L. ODEN AND CLENSTINE ODEN ODEN ODEN V. A BEST PRODUCTS COMPANY, ET AL(00411374CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. PAYNE AND JOANN PAYNE V. ACANDS, INC., ET AL.(9800062) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| GARY L. PORTER AND BELINDA PORTER V. CSX TRANSPORTATION, INC., ET AL.(00C2582) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARY T. PRESTON AND DORIS PRESTON V. A BEST PRODUCTS COMPANY, ET AL(3106T727) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. REINHARDT V. ACANDS, INC., ET AL(9921151) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING: ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GARY L. REYNOLDS V. ACANDS, INC., ET AL(99007727) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GARY L. RYNYAN V. A BEST PRODUCTS COMPANY, ET AL(00405225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. SLUSSER V. A BEST PRODUCTS COMPANY, ET LA(01430459CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. SPEIGHT AND VEOLA LINDA SPEIGHT V. ACANDS, INC., ET AL(CL990105SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GARY L. STEVENS V. A BEST PRODUCTS COMPANY, ET AL(00421157CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. SUTTON V. A BEST PRODUCTS COMPANY, ET AL(00399790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. THORNTON V. A BEST PRODUCTS COMPANY, ET AL(99396298CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY L. WALKER AND MARY WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(162497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY L. WOODS AND JUDIE WOODS V. CSX TRANSPORTATION, ET AL(00C2583) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARY L. ZERBAN V. A BEST PRODUCTS COMPANY, ET AL(00426652CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY LABARGE AND CHERYL LABARGE V. ACANDS, INC., ET AL(107488300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GARY LAGAHUTA AND DEBRA LAGAHUTA V. ACANDS, INC., ET AL(9508381) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GARY LANE BALDWIN AND REBECCA ANN BALDWIN V. ACANDS, INC., ET AL(99CZ230729) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GARY LEE COOK AND BONNIE COOK V. ACANDS, INC., ET AL(107620001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GARY LEE DAY AND YVONNE DAY, V. OWENS-ILLINOIS GLASS COMPANY, ET LAL.(9162) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GARY LEE GLENN AND CATHERINE M. GLENN V. ACANDS, INC., ET AL(2001CP23256) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| GARY LEE HILL AND WANDA JOHNSON, HIS WIFE, V. W.R. GRACE & CO. - CONN.(189CV10115) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GARY LEE TIMM AND CHARMAINE A. TIMM V. A BEST PRODUCTS COMPANY, ET AL(282622) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY LEE WHITE AND LANA F. WHITE V. A BEST PRODUCTS COMPANY, ET AL(294430) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY LUKKEN V. ACANDS, INC., ET AL(BC228040) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GARY LYNCH V. A BEST PRODUCTS COMPANY, ET AL(99392236CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY LYNN MYSKA AND DALPHINE A. MYSKA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531777700199) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| GARY LYNN RUSSELL AND KAREN RUSSELL V. ACANDS, INC., ET AL(1162696) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY LYNN SHANER, ET AL V. OWENS CORNING, ET AL(99000915A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GARY M. BALABAN AND MAYFRED BALADAN V. ACANDS, INC., ET AL(10455799) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GARY M. BEERS AND KATHERINE M. BEERS V. A BEST PRODUCTS COMPANY, INC., ET AL(GD0008744) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GARY M. BELL, SR V. ACANDS, INC., ET AL(IP94181JC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GARY M. BROWN AND JODI J. BROWN V. AP GREEN INDUSTRIES, INC.(9305549) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GARY M. BRUNO V. THE ANCHOR PACKING COMPANY, ET AL.(93461MLB) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| GARY M. HUNT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10717) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GARY M. JARVIS AND LOIS JARVIS V. A BEST PRODUCTS COMPANY, ET AL(00421510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY M. WAYCO V. A BEST PRODUCTS COMPANY, ET AL(00411882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY MATTHEWS V. AP GREEN REFRACTORIES, INC., ET AL(99092882Z7) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GARY MAYOTT V. ACANDS, INC., ET AL(124224000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GARY MAYOTTE AND JANET E. MAYLOTTE V. A BEST PRODUCTS COMPANY(99392251CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY MCCOMAS AND NANCY MCCOMAS V. A BEST PRODUCTS COMPANY, ET AL(00419704CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY MCCORMICK V. ANCHOR PACKING COMPANY, ET AL(9429015) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| GARY MCCORRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(962001315) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GARY McDANIEL V. ACANDS, INC., ET AL(305957) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GARY McKETO AND PEGGY N. McKETO  V. A BEST PRODUCTS COMPANY, ET AL(01428146CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY MICHAEL THORNBURG AND SHEILA THORNBURG V. ACANDS, INC., ET AL(99CP2340084) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GARY MILAY V. ACANDS, INC., ET AL(313915) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GARY MOORE AND MARLENE MOORE V. BF GOODRICH COMPANY, ET AL(99396988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY MUCKIAN, ET AL V. ABB LUMMUS CREST, INC., ET AL(10047094) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GARY MURRAH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| GARY MURRAY V. ACANDS, INC., ET AL(312823) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| GARY N. GRACEY, SR AND SALLY ANN GRACEY V. ACANDS, INC., ET AL(9719555521X528) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARY N. HAYNES AND FRANIE M. HAYNES V. PNEUMO ABEX CORPORATION, ET AL(9909925) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARY N. WISMAN, AND HIS WIFE, LINDA WISMAN, V. ACANDS, INC., ET AL.(345791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GARY NEIL URMANIC V. AP GREEN INDUSTRIES, INC., ET AL(0041025CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GARY NELSON AND ARDYS NELSON, ET AL.(9537750) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GARY NICKLAUS V. ACANDS, INC., ET AL(98011920) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CT(GSP?) |
| GARY O. BICKETT AND EVYLAN BICKETT V. ACANDS, INC., ET AL(292885) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY ONEY AND LONNA ONEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9553555) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| GARY OREFICE V. ACANDS, INC., ET AL(012815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY P. DUMAS V. ACANDS, INC., ET AL(99C1022) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GARY P. KAPURCH AND THERESA KAPURCH V. ACANDS, INC., ET AL(9825522) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| GARY P. LOVEJOY V. ACANDS, INC., ET AL(9957704) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GARY P. MURRAY V. ACANDS, INC., ET AL(10748700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GARY PANZETTA | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| GARY PARSONS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GARY PASKETT V. A BEST PRODUCTS CO., ET AL(9834791OCV) | OH: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GARY PETERS AND MARY PETERS V. ACANDS, INC., ET AL(99001961) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY PODANY AND DOLORES PODANY V. ACANDS, INC., ET AL(9508171) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARY PRENTICE AND JAN PRENTICE V. A BEST PRODUCTS COMPANY, ET AL(32000113800) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GARY PRIOR, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(119982969) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GARY R. BLUM AND GRETCHEN S. BLUM V. A BEST PRODUCTS COMPANY, ET AL(01432551CV) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| GARY R. FAIRCLOTH AND PAT FAIRCLOTH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10416) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY R. FULLER V. A BEST PRODUCTS COMPANY, ET AL(01430326CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GARY R. HUEY AND LINDA HUEY V. A BEST PRODUCTS COMPANY, ET AL(99396158CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY R. HUFFMAN AND PATRICIA HUFFMAN V. A BEST PRODUCTS COMPANY, ET AL(00421175CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY R. JOHNSON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY R. KLAUS AND AGNES KLAUS V. A BEST PRODUCTS COMPANY, ET AL(01434353CV) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GARY R. LARSON V. ACANDS, INC., ET LA(9507690) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY R. MORTON V. AP GREEN INDUSTRIES, INC., ET AL(301670) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GARY R. PERRINE AND MARILYN K. PERRINE V. A BEST PRODUCTS COMPANY, ET AL(00424650CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GARY R. STEWART V. ACANDS, INC., ET AL(TP9811151CMG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY R. VITITO V. ACANDS, INC., ET AL(CL0104334D) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GARY R. WAGERS AND SANDY WAGERS V. A BEST PRODUCTS COMPANY, ET AL(00411324CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY R. WEBB AND VIOLET WEBB V. A BEST PRODUCTS COMPANY, ET AL(014343535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY RANDELL V. OWENS CORNING, ET AL.(97067003) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GARY RANDLE MCGHEE AND CAROLYN MCGHEE V. ACANDS, INC., ET AL(1171196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY REID, SR., V. EAGLE PICHER INDUSTRIES, INC., ET AL..(88091044) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GARY ROEHR AND MAUREEN ROEHR V. ACANDS, INC., ET LA(95007652) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GARY ROMANETTO V. ACANDS, INC., ET AL(00C0078) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GARY ROY SUFFIES AND CAROLYN SUFFIES V. A BEST PRODUCTS COMPANY, ET AL(41C4198) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY RUSSELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GARY S. ALLEN V. ACANDS, INC., ET AL(97C1494) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| GARY SAXE AND MARLENE SAXE V. ACANDS, INC., ET AL.(14643394) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GARY SCHWANTZ AND MELANIE SCHWANTZ INDIVIDUALLY AND AS HUSBAND AND WIFE V. ANCHOR PACKING CO., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| GARY SFF | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GARY SHERWOOD LACKEY AND VIRGINIA CLAYTON LACKEY V. A BEST PRODUCTS COMPANY, ET AL.(004161501CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY SHINN AND RICHARD PERRIN AND ELEANOR PERRIN V. ACANDS, INC., ET AL.(266664) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| GARY SOMERVILLE V. A BEST PRODUCTS COMPANY, ET AL(00420320CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY SPERLONGA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GARY STAHL AND CAROLE STAHL V. AMCHEM PRODUCTS INC., ET AL(00286GNPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| GARY STANLEY WYNNE AND PEGGY FAYE WYNNE V. COMBUSTION ENGINEERING, INC., ET AL(300085) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY STANLEY, V. OWENS-ILLINOIS GLASS CO., ET AL.(9137) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| GARY STEENBURG AND GERI STEENBURG V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193C10174) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY SUTTON AND GLORIA SUTTON V. BF GOODRICH COMPANY, ET AL(9939969PC) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY T. BANE AND SHIRLEY BANE V. AANDI COMPANY, ET AL.(98C226) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| GARY T. CADWALLADER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241414) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| GARY T. LONG AND EMMA LONG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(182397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY T. RUDD | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GARY T. SINDELIR V. A BEST PRODUCTS COMPANY ET AL.(004185BOCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY TANNER AND TONI TANNER V. A BEST PRODUCTS COMPANY, ET AL(344000170000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GARY TRIMBLE AND LOIS TRIMBLE V. ACANDS, INC., ET AL.(9904412) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GARY TRUMAN TRUSSELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9903439F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| GARY V. REYROAT V. THE ANCHOR PACKING COMPANY, ET AL(941086) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GARY VAIR AND PHYLLIS VAIR V. BF GOODRICH COMPANY, ET AL(329855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY VALENTINO AND MELODY VALENTINO V. A BEST PRODUCTS COMPANY, ET AL(13099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GARY VAN OSS V. A BEST PRODUCTS COMPANY, ET AL(344406CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY W. ADKINS AND CHARLOTTE ADKINS V. A BEST PRODUCTS COMPANY, ET AL(01434872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY W. CAMPBELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GARY W. DOUGLASS V. ACANDS, INC., ET AL(TP00111RCMS) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GARY W. FELSKE AND SHELLEY FELSKE V. ACANDS, INC., ET AL(95011563) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GARY W. GROSSMAN AND GALE GROSSMAN, HIS WIFE, ET. AL. V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV6398) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GARY W. HAAS AND VINCENTINA HAAS V. A BEST PRODUCTS COMPANY, INC., V. A.P. GREEN INDUSTRIES, INC., ET AL.(97140397CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY W. HALVERSON AND MARY HALVERSON V. AP GREEN INDUSTRIES, INC., ET AL.(298CV0331B) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| GARY W. HERTIG V. THORPE INSULATION COMPANY, ET AL.(BC2163J59) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GARY W. JOHNSON AND LINDA L. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(00418574CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY W. MACDONALD V. ACANDS, INC., ET AL.(99104081) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GARY W. MAYES V. ACANDS, INC., ET AL.(991/714) | TI: CIRCUIT COURT OF MADISON COUNTY TII/INOTS | CLOSED |
| GARY W. OSBORNE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY W. SWISHER AND SHEILA R. SWISHER V. ACANDS, INC., ET AL.(00C2279) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GARY W. WILLIAMS V. GAF CORPORATION, ET AL.(0008748F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GARY W. WILSON V. A BEST PRODUCTS COMPANY, ET AL.(0039998CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY W. ZARLINGO AND ELAINE ZARLINGO V. A BEST PRODUCTS COMPANY, ET AL.(98351676CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARY WAYNE COISON AND DEBORAH COISON V. AP GREEN REFRACTORIES, INC., ET AL.(0070996CAIG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GARY WAYNE GIBSON AND BARBARA GIBSON V. ACANDS, INC., ETAL(331196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GARY WILLIS AND LEATHA A. WILLIS V. A BEST PRODUCTS COMPANY, ET AL.(0142829SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GARZA, LYDIA, INDIVIDUALLY AND AS SURVIVING SPOUSE OF ESPIRIDION T. GARZA, DECEASED AND EMILIO GARZA AND HECTOR GARZA AND ELSA GARZA, V. A C & S., INC., INC., ET AL.(C901B6) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| GASPARE A. SCURTI V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GASPER CHIARAMONTE, SR. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GASPER DI MAIO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(985020COLLG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GASTON CESARATO V. AP GREEN REFRACTORIES COMPANY, ET AL.(00020741NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GASTON F. BERGERET AND WILMA M. BERGERET V. A BEST PRODUCTS COMPANY, ET AL.(00423197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GASTON PASQUINICCI AND DOLORES PASQUINICCI, ARTHUR ADESMAN AND SUZANNE ADESMAN, RALPH BEVANDO, THEODORE BRES(1924987) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GATZEMEYER (MARLENE AND MARVIN) V. PITTSBURGH CORNING CORPORATION, ET AL. CASE NO. CV90-0-297(CV900297) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| GASTON, CALVIN C. V. WR GRACE AND CO., ET AL.(940033536NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GATENS, BERNARD L. AND ROSE MARY GATENS V. ACANDS, INC., ET AL.(98C592) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GATES, GEORGE H. V. GUARD LINE, INC. ET AL.(96011598NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GATES, PETER G. V. WR GRACE AND CO., ET AL.(94003537NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GATHOR M. HAWKINS AND MARIE HAWKINS V. CROWN CORK AND SEAL COMPANY, ET AL.(397CV486H) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| GAVIN WATT AND KATHERINE WATT V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0893Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GAVIN WHITE AND VERA WHITE V. AMCHEM PRODUCTS, INC., ET AL.(598CV007) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GAY (ROGER & DIANE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GAY TOTH AND WILMA E. TOTH V. A BEST PRODUCTS COMPANY, ET AL.(93CV000779) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| GAY W. PATRAM AND JOAN PATRAM V. ACANDS, INC., ET AL.(10592900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GAY, MARILYN I., V. A.H. BENNETT COMPANY, ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| GAYES A. CROTZER V. AIRCO, ET AL.(92CV11724) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GAYLAN S. IDA V. CERTAINTEED CORPORATION, ET AL.(DV94579) | MT: DISTRICT COURT OF YELLOWSTONE COUNTY MONTANA | ACTIVE |
| GAYLE BAILEY V. ACANDS, INC., ET AL.(9818837) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GAYLE JUNE DEROSS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF KENNETH WILLIAM DEROSS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(AC9109329) | OH: COURT OF COMMON PLEAS OF SUMMIT COUNTY OHIO | ACTIVE |
| GAYLE L. ALVEY AND MAXINE ALVEY, ET AL. V. AP GREEN INDUSTRIES, INC., ET AL.(92C09470) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| GAYLE L. LINDEMUTH, EXECUTRIX OF THE ESTATE OF HENRY W. LINDENMUTH V. ACANDS, INC., ET AL.(9720202) | PA: COURT OF COMMON PLEAS OF BERKS COUNTY PENNSYLVANIA | ACTIVE |
| GAYLE T. THOMAS AND MARGARET THOMAS V. CROWN CORK AND SPAI COMPANY, ET AL.(CS9652AFVS) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| GAYLE NORMAN BALLARD V. A BEST PRODUCTS COMPANY, ET AL.(0041415ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GAYLE O. WOODS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9903220CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| GAYLE ROBINSON MERCER, JR., ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317747999) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| GAYION HOLLIS FLORA, SR AND MARTHA GRAY FLORA, ET AL. V. GAF CORPORATION, ET AL.(00060036L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GAYION M. BARCOM V. CROWN CORK AND SPAI COMPANY, ET AL.(CS9660459RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| GAYION STOVALL V. CROWN CORK AND SEAL COMPANY, ET AL.(9309182) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GAYLON WAYNE EMERSON, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION ETAL(96C103887) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| GAYLORD (BRYRON F.) INDIVIDUALLY AND FOR ESTATE OF JOSEPH GAYLORD) V. A. P. I., INC., ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| GAYLORD CHARLES HARTE AND THERESA F. HARTE V. GAF CORPORATION, ET AL.(10894101) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GAYLORD CROLL, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF GERALDINE CROLL, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9321128) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| GAYLORD F. ROARK AND BETTY R. ROARK V. A BEST PRODUCTS COMPANY, ET AL.(9836161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GAYLORD KEEFS AND LOUISE KEEFS V. ANCHOR PACKING CO., ET AL.(L865995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GAYLORD W. NORDIN AND ROBERTA C. NORDIN V. API, INC., ET AL.(197C2V0013) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| GAYNOR WESTERN AND DOLORIS WESTERN V. ACANDS, INC., ET AL.(197CV024070) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GAYTHER ONEAL COTTLES, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9510498) | TX: UNITED STATES DISTRICT COURT/TRAVIS COUNTY TEXAS | ACTIVE |
| GEHR (JOHN & CAROL) V. CELOTEX CORP., ET AL. CASE NO. 90-1302(901302) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GEAN DALE ALVEY V. GAF CORPORATION, ET AL.(00084318L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEAN O. MOONEY V. CROWN CORK AND SEAL COMPANY, ET AL.(96215IHHBB) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| GEANNE GIBLIN, ADM. OF THE ESTATE OF WILLIAM GIBLIN, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9711127) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GERALDINE JONES, PERSONAL REPRESENTATIVE OF THE ESTATE OF LEON JONES, DECEASED V. GUARD TINS, INC., ET AL.(96011076NP4) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GERRY RAYMOND RUSSELL AND YVONNE ADELL RUSSELL V. AANDI COMPANY, ET AL.(2000C27000) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEDDIE HEMPHILL AND JESSIE M. HEMPHILL V. A BEST PRODUCTS COMPANY, ET AL.(9713418400V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEE (LARRY C. AND SARAH) V. A. P. GREEN REFRACTORIES CO., ET AL. CASE NO. 90-797-4(907974) | TX: DISTRICT COURT OF MCLENNAN COUNTY TEXAS | CLOSED |
| GEESAMAN (WILLIAM H. AND DOROTHY E.) V. A.C. & S., INC., ET AL. CASE NO. 15608(15608) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| GEORGE W. COMBS | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GFTS (JAMES S. AND TOM) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 89272532.(89272532) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GELINDO MALIGNANI AND MARIE MALIGNANI V. A BEST PRODUCTS COMPANY, ET AL.(9815963ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GELIO BOMPASTORE AND MARY BOMPASTORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9850075CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| GELN LINDSLEY AND CHERI JO LINDSLEY V. THE ANCHOR PACKING COMPANY, ET AL.(93C1345) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GEIMCKS (RUSSELL I. & MARGARET) V. ACGS INC. ET AL. CASE NO. 15683(15683) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| GENCO (WILLIAM T. AND MADELINE) V. CROWN CORK AND SEAL CO., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GENDRON, ROBERT AND DOROTHY, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(90125762) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| GENE A. BACYR | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | CLOSED |
| GENE A. BEBOUT V. A BEST PRODUCTS COMPANY, INC., ET AL.(20005656) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| GENE A. BLACK AND ANNETTE BLACK V. A BEST PRODUCTS COMPANY, ET AL.(004232000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE A. CARRIER AND NANCY CARRIER V. A BEST COMPANY, INC., ET AL.(351397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GENE A. DYSON AND GLENDA DYSON V. ACANDS, INC., ET AL.(E0162451) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GENE A. FLAVORS AND MATTIE BELL FLAVORS V. OWENS ILLINOIS, INC. ET AL.(914877CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| GENE A. HAGGTUND AND MARY HAGGTUND V. PAUL W. ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED(XOSPF) |
| GENE A. HELLER V. THE ANACONDA COMPANY, ET AL.(942285) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GENE A. MCBURNEY AND CHARLOTTE A. MCBURNEY V. A BEST PRODUCTS COMPANY, ET AL.(9939617CCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE A. NICHOLS AND DIXIE NICHOLS V. CROWN CORK AND SEAL COMPANY, ET AL.(597CV2068R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| GENE ALLARD | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GENE ALLEN CHURCH AND SHIRLEY CHURCH V. THE CELOTEX CORPORATION. ET AL.(B89002371CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GENE ALLEN MEDFORD AND TAMARA MEDFORD V. A BEST PRODUCTS COMPANY, ET AL.(4043340) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE B. ADAMS AND BETTY ADAMS, ET AL V. OWENS CORNING CORP., ET AL.(97C22M) | WV: CIRCUIT COURT OF MARSHALL COUNTY WEST VIRGINIA | ACTIVE |
| GENE B. WOODS V. OWENS CORNING CORPORATION, ET AL.(700C19927(846A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GENE BAPTISTA AND EVELIN BAPTISTA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| GENE BAXTER THOMASON AND FANNIE THOMASON V. A BEST PRODUCTS COMPANY, ET AL.(404404) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE BILLINGS AND VIRGIE BILLINGS V. A BEST PRODUCTS COMPANY, ET AL.(0016781NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE BLAIR V. A BEST PRODUCTS COMPANY, ET AL.(9835846CV) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GENE BORDINE AND KATHRYN BORDINE V. ANCHOR PACKING COMPANY, ET AL.(98823862NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE C. WOLF AND BETTY J. WOLF V. A BEST PRODUCTS COMPANY, ET AL.(00421225CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GENE C. WOLF AND BETTY J. WOLF V. A BEST PRODUCTS COMPANY, ET AL(0001665) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| GENE CARON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD E. CARON, JR V. THE EJ BARTELLS COMPANY, ET AL(0021840268SA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GENE CESLIK V. ADC SUPPLY CORP. ET AL | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| GENE CLARK V. ACANDS, INC., ET AL.(CT456010469AG) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| GENE COFFMAN | FI: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GENE COLEMAN ABERNATHY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97022240K) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GENE D. HEMBREE AND PHYLLIS M. HEMBREE V. ACANDS, INC., ET AL.(2000CP226997) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GENE DEKERLEGAND V. ACANDS, INC., ET AL(B1566670) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GENE DOUGLAS HOSEY V. A BEST PRODUCTS COMPANY, ET AL(01429671CV) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GENE F. KIDD AND ELEANOR KIDD V. A BEST PRODUCTS COMPANY, ET AL(00420570CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE E. KIRKMAN | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GENE E. WAGONER AND ALICE J. WAGONER V. PNEUMO ABEX CORPORATION, ET AL.(99C936) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GENE EDWARD HICKMAN AND DEL ROSE HICKMAN V. A BEST COMPANY, INC., ET AL.(238799) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GENE EDWIN DIAL, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96I21105D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GENE F. HELMIC AND ETHELYN C. HELMIC V. PNEUMO ABEX CORPORATION, ET AL.(00C1798) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GENE GALYON AND VIRGINIA GALYON V. A BEST COMPANY, INC., ET AL.(349100) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GENE GARCIA AND MARIA GARCIA V. RAYBESTOS MANHATTAN, INC., ET AL.(318013) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GENE GILES, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK GILES, DECEASED V. ACANDS, INC., ET AL.(98C0111124SH) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GENE GIST AND MARTHA R. GIST V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV13791) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GENE H. HARRAH AND GEORGIAETTA HARRAH V. A BEST PRODUCTS COMPANY, ET AL.(00A026030CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE H. HOAGLIN AND BEVERLY K. HOAGLIN V. A BEST PRODUCTS COMPANY, ET AL.(00418568CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE H. OLIVA AND GWENDOLYN MAE OLIVA V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| GENE H. WATSON AND GRACE EMONA WATSON V. ACANDS, INC., ET AL.(87C585570) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GENE HANNAH AND VRINTHA HANNAH V. AJ BAXTER COMPANY, ET AL.(00018985NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GENE JACKSON V. A BEST PRODUCTS COMPANY, ET AL.(00419469CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE JOHNSON AND KARLEEN JOHNSON V. ACANDS, INC., ET AL.(107161000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GENE JONES AND CAROLYN ANN JONES V. A BEST PRODUCTS COMPANY, ET AL.(98353797CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE KASICA AND EILEEN KASICA V. AP GREEN REFRACTORIES, INC., ET AL.(99009051271) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GENE L. BLEEMEL AND LAVERNE BLEEMEL V. CROWN CORK AND SEAL COMPANY ET AL.(397CV484R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| GENE L. MCDONALD AND JEANNE L. MCDONALD V. ACANDS, INC., ET AL.(CL990084IAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GENE LARDI AND SHIRLEY LARDI V. ACANDS, INC., ET AL.(9507472) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GENE M. SEXTON | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GENE MCQUERRY AND DENNISE R. MCQUERRY V. A BEST PRODUCTS COMPANY, ET AL.(01428814?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE MINIX AND ZORINA MINIX, V. ANCHOR PACKING COMPANY, ET AL AND OWENS-CORNING FIBERGLAS CORP., DEFENDANT/THIRD PARTY PLAINTIFF V. BABCOCK & WILCOX COMPANY, ET AL.(88C010063) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| GENE MIXON AND LELA MIXON V. A BEST PRODUCTS COMPANY, ET AL.(0137835NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GENE NATLI | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GENE P. WARNER, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(99388163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE PEARSON AND ELINORE PEARSON V. ACANDS, INC., ET AL(CL9501050SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GENE PIPER AND CAROLE PIPER V. ACANDS, INC., ET AL(99021931) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GENE R. BLACKMAN AND MARIA BLACKMAN V. ACANDS, INC., ET AL(99C66822) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GENE R. MCNABB AND DEBORAH S. MCNABB V. PNEUMO ABEX CORPORATION, ET AL(99C927) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GENE R. PHILLIPS AND SANDRA PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL(0142511CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE R. WEILER AND MARJORIE WEILER V. CROWN CORK AND SEAL COMPANY, ET AL(CIV99621S6PHXSMM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GENE R. WISE AND BETTY J. WISE V. A BEST PRODUCTS COMPANY, ET AL(281175) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE RAY DUNN AND SHARLENE M. DUNN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (190CV10849) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GENE RUFO AND PATRICIA RUFO V. ACANDS, INC., ET AL(986321) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| GENE RUSSEL, CAMPBELL, AND VERA LOUISE CAMPBELL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30402) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GENE S. COGDILL AND EULA COGDILL V. AP GREEN INDUSTRIES, INC., ET AL(CIV98021288LW) | ID: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/IDAHO | ACTIVE |
| GENE S. TRIMACCO, SR AND PAULINE J. TRIMACCO V. A BEST PRODUCTS COMPANY, ET AL(98355718CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE SECOLA, SR AND MARY SECOLA V. ACANDS, INC., ET LA(9507536) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GENE SEURING AND PATRICIA SEURING V. ACANDS, INC., ET AL(9512047) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GENE SHROCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982420CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GENE T. COLLINS V. CROWN CORK AND SEAL COMPANY, ET AL(9309235) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GENE T. DAVIDSON AND BONNIE DAVIDSON V. ANCHOR PACKING COMPANY, ET AL(93004SNP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| GENE T. GFTGER AND HPANG GFTGER V. CROWN CORK AND SEAL COMPANY, ET AL(9401647) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GENE T. MILLER AND BARBARA MILLER V. A BEST PRODUCTS COMPANY, ET AL(98353921CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE T. PANDOLI V. A BEST PRODUCTS COMPANY, ET AL(98355208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENE T. QUATTRO AND ETHEL M. QUATTRO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95133534) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GENE THATCHER V. A.C. AND S., INC., ET AL(IP961526CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GENE V. MTTI:S V. CROWN CORK AND SEAL COMPANY, ET AL(96N6459) | FI: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GENE V. SMITH | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |
| GENE W. C. ZINKER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95084711) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GENE WAGNER AND RUTH OLIVE V. ANCHOR PACKING COMPANY, ET AL(99122486) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GENE W. OLIVE AND RUTH OLIVE V. ANCHOR PACKING COMPANY, ET AL(93007SNP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| GENE WARREN SAVANT, SR., V. OWENS CORNING CO., ET AL(982411) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| GENE WHITE V. GAF CORPORATION, ET AL(70CL002292740041) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GENE WINN AND JOANNE WINN V. ACANDS, INC., ET AL(98150007CA11) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| GENE WOSK V. ALLIED SIGNAL, INC., ET AL(117097997) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GENEVIEVE JORDON | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GENELLE KRAUSE, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF KENT KRAUSE V. ACANDS, INC., ET AL. | SD: CIRCUIT COURT OF BROWN COUNTY SOUTH DAKOTA | ACTIVE |
| GENERAL JAMES MOORE AND ELIZABETH ANN MOORE V. A BEST PRODUCTS COMPANY, ET AL(00426551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENERAL JAMES V. ACANDS, INC., ET AL(00VS0004188D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GENERAL POPE AND ELEANOR POPE V. A BEST PRODUCTS COMPANY, ET AL(98355360CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENERAL WASHINGTON | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| GENERAL WYCKOFF AND REBECCA WYCKOFF V. A BEST PRODUCTS COMPANY, ET AL(00419625CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENERO A. BRITA AND INCORANATA T. BRITA V. ACANDS, INC., ET AL(C0048AB2000000079) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GENEST (ALBERT, SR., AND HAZEL) V. OWENS-CORNING FIBERGLAS CORP., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GPNPVA BRTI V. A BEST PRODUCTS COMPANY, ET AL(98351R169CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENEVA H. WALTMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM T. WALTMAN, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31545) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GENEVA HEADLEY, ADMIN. OF THE ESTATE OF WILLIAM H. HEADLEY, V. OWENS-CORNING FIBERGLAS CORP., ET AL(93CI1312) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GENEVA I. BOSTON, EXECUTRIX OF THE ESTATE OF BILL T. BOSTON, DECEASED AND LELA MORRISON EXECUTRIX OF THE ESTATE OF WILLIAM MORRISON, DECEASED, ET AL V. A BEST PRODUCTS COMPANY, INC. ET AL(94CV1084) | OH: COURT OF COMMON PLEAS OF MAHONING COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GENEVA MCLEMORE, JIMMY MCLEMORE, DANNY MCLEMORE, TERI ALUGAS, AND JENA MCLEMORE, V. A. P. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GREEN REFRACTORIES, ET AL.(9262272) | | |
| GENEVA TUCK, PERSONAL REPRESENTATIVE OF THE ESTATE OF MARK F. TUCK, DECEASED V. AMCHEM PRODUCTS, INC., ET AL(01101055NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GENEVE M NIXON, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVOR OF RICHARD NIXON, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(921424) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| GENEVIE KAVANAUGH | | |
| GENEVIEVE BRIT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9???2)(CA01) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GENEVIEVE JAVORNICKY, ET AL V. ABB LUMMUS CREST, INC., ET AL(12851395) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GENEVIEVE JOLIN V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GENEVIEVE KRISATOVIC, SPECIAL ADMINISTRATOR TO THE ESTATE OF GEORGE KRISTOVIC, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(001L01182) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GENEVIEVE LESSARD AND ADELARD LESSARD, HER HUSBAND, V. GAF CORPORATION, ET AL.(91C02125) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GENEVIEVE R. NEVITRW, PERSONAL REPRESENTATIVE OF THE ESTATE OF HIMID, NEVITRW, DECEASED, V. CAREY CANADA, INC., ET AL.(88J220NP) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| GENEVIEVE SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ANTHONY SCHNEIDER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(4000CV0845A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GENEVIEVE THOMPSON AS EXECUTOR OF THE ESTATE OF WALTER E. THOMPSON, JR., DECEASED, V. ET AL(9836/577CV) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| GENI OHAIRE, ADMINISTRATRIX OF THE ESTATE OF JAMES E. OHAIRE V. A BEST PRODUCTS COMPANY, ET AL(H873J004) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GENNARO A. GALLO | | |
| GENNARO V. GIARDILLO V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GENO BORGO V. ACANDS, INC., ET AL(00C1879) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GENTHERY (ALBERT & MARY) V. CELOTEX CORP. ET AL. CASE NO. 90-1637(901637) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GENTILE, JOSEPHINE AND MARSHALL, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11121-Z.(90111212) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GENTRY HARRIS V. AP GREEN REFRACTORIES, INC., ET AL(BC219523) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| GEO FURST V. A BEST PRODUCTS COMPANY, ET AL(00399713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEOFFREY NICELY V. A BEST PRODUCTS COMPANY, ET AL(00C1879) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEOFFREY R. BARRON AND MARIE BARRON V. CROWN CORK AND SEAL COMPANY, ET AL.(93009193) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEOFFREY S. DONOGHUE, V. W. R. GRACE & COMPANY, ET AL.(891807) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE W. PRICE AND MARY PRICE V. ACANDS, INC., ET AL(01C71) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE A SWANSON AND FRANCES SWANSON V. CROWN CORK AND SEAL COMPANY, ET AL(5963711) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | ACTIVE |
| GEORGE A. ALLEN, ET AL V. US GYPSUM COMPANY, ET AL(45107) | TX: DISTRICT COURT OF SMTH COUNTY TEXAS | CLOSED |
| GEORGE A. ARTNAK AND EVA RUTH ARTNAK, V. AMENS-CORNING FIBERGLAS CORPORATION, ET AL.(1109394) | PA: COURT OF COMMON PLEAS OF BEAVER COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE A. BATES | | |
| GEORGE A. BIATH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE A. BLAIR V. ACANDS, INC., ET AL(99C0736) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE A. BOYD AND EMILY BOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(976740) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE A. BROWN AND MARY A. BROWN V. A BEST PRODUCTS COMPANY, ET AL(97345843CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. BROWN V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. CATAUDELLA FOR STEPHEN CATAUDELLA; CARMEL CATAUDELLA; VIOLET IZZO FOR WILLIAM REGAN; VIOLET REGAN; MAUREEN HARRIS FOR THOMAS KENNEY; ANNE KENNEY; WILLIAM MARTIN FOR R.H. MARTIN; RUTH MARTI | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE A. CATO, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C199001670000) | NY: SUPERIOR COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE A. CHAMBERLIN AND ANITA CHAMBERLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981499521CX1089) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GEORGE A. COLEMAN AND DORIS COLEMAN V. ACANDS, INC., ET AL(X01000235) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE A. DANNEMILLER V. A BEST PRODUCTS COMPANY, ET AL(99380125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. DAVIS, JR V. GAF CORPORATION, ET AL(700CL00299060V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE A. DAVISON AND MARTHA DAVISON V. ACANDS, INC., ET AL(L1129794) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE A. DEYOUNG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE A. DIGGLE AND MARY DIGGLE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(000340695) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| GEORGE A. ELLIOTT V. LLOYD E. MITCHELL, ET AL(8727865A) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE A. FEAR V. A BEST PRODUCTS COMPANY, ET AL(98361562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. FRANK AND MARGARET A. FRANK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96103554) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE A. FRANKLIN, III AND MARGARET FRANKLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97086505CX246) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE A. GIANOPOULOS AND IRENE GIANOPOULOS V. ACANDS, INC., ET AL(99330) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE A. GIDDINGS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE A. GRAVES | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| GEORGE A. GUHMAN V. AP GREEN INDUSTRIES, INC., ET AL(200014436) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE A. GUSTIN, III, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE GUSTIN, JR V. ACANDS, INC., ET AL(97283528CX2123) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| GEORGE A. GUTHRIDGE V. HAMPSHIRE INDUSTRIES, INC., ET AL(86CG139624236) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE A. HAGELUND AND JANICE HAGELUND V. ACANDS, INC., ET AL(103285898) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GEORGE A. HAMRICK AND MADYLENE M. HAMRICK V. PNEUMO ABEX CORPORATION, ET AL(00C20053) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE A. HARTMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE E. HARTMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98048546CX350) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE A. HARTMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF HELEN V. HARTMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(95195504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE A. HESS AND WINIFRED HESS V. AP GREEN INDUSTRIES, INC., ET AL(1302348) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE A. HORMAN, JR V. A BEST PRODUCTS COMPANY, ET AL(9938681BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. HUNTER V. ACANDS, INC., ET AL(97C50236) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE A. IOANIN AND DOREEN G. IOANIN V. CROWN CORK AND SEAL COMPANY, ETAL(F95053CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| GEORGE A. KEYS AND RORIS C. KEYS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9614X61%) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE A. KIRKLAND AND LUCY KIRKLAND V. A BEST COMPANY, INC., ET AL(24300) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

Page: 696 of 2172

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GEORGE A. KOFFICA V. AP GREEN REFRACTORIES, INC., ET AL.(194CVL0524) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GEORGE A. MCALLISTER AND RESSIE MCALLISTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(99000431) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE A. MCCRACKEN V. ACANDS, INC., ET AL.(900095D2) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE A. MCMILLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE A. MILLER AND ANNA MILLER V A BEST PRODUCTS COMPANY, ET AL.(004126030CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. MILLER, JR. V. ACAS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE A. MINER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE A. MONTGOMERY AND GLADYS MONTGOMERY V. A BEST PRODUCTS COMPANY, ET AL.(004119337CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. MOORE, SR AND LAURENA MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990004311) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE A. NANNENGA AND ROSE A. NANNENGA V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV2273JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE A. NIXON V. ACANDS, INC., ET AL.(8729455S) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE A. OHRA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9579924) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| GEORGE A. PETERSON V A BEST PRODUCTS COMPANY, ET AL.(278025) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. PETRUSKA AND GRACE PETRUSKA V. A BEST PRODUCTS COMPANY, ET AL.(004126000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. RHOADES, III AND ALICE RHOADES, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309154) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE A. ROLEN AND GOLDEE ROLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(182097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE A. ROSCKES V. ACANDS, INC., ET AL.(299CV305RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE A. SAWYER AND MARY LOIS SAWYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981517CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE A. SHEA V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| GEORGE A. SKIBOVTUS V. A BEST PRODUCTS COMPANY, ET AL.(9939680SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. SNYDER, JR AND CATHERINE L. SNYDER V. A BEST PRODUCTS COMANY, ET AL.(98354062CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. SOHN AND MARILYN K. SOHN V. A BEST PRODUCTS COMPANY, ET AL.(013675BNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GEORGE A. SPIRES | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| GEORGE A. SPLETT V. ACANDS, INC., ET AL.(004BAB2000000159) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE A. STACEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE A. STAUB V. ACANDS, INC., ET AL(C004BAB200000179) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE A. STILLE AND ELIZABETH A. STILLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(19613920) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| GEORGE A. WATSON AND FITFERN M. WATSON V. ACANDS, INC., ET AL.(1999C24346) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE A. WEAVER V. A BEST PRODUCTS CO., ET AL(9847389CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. WILLIAMSON AND DOROTHY WILLIAMSON V A BEST PRODUCTS COMPANY, ET AL.(00415895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE A. WILLIAMSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CC99001723100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GEORGE A. WILSON AND LEORA J. WILSON V. ACANDS, INC., ET AL.(981829) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE AARON KAY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(352156030494) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| GEORGE ACOFF V. A BEST PRODUCTS COMPANY, FM AL(9714345?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE ADAMS AND THELMA ADAMS V. AP GREEN REFRACTORIES, INC., ET AL.(9937?2CALG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE ADAMS AND VIRGINIA ADAMS V. ANCHOR PACKING COMPANY, ET AL.(9339934NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GEORGE ADOLPH AND BEVERLY ADOLPH V. A BEST PRODUCTS COMPANY, ET AL.(00411176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE AGEE AND BERTHA L. AGEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95931CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE AGRESTA AND RITA AGRESTA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98010526) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE ALAN NYCUM AND DONNA M. NYCUM V. GARLOCK, INC., ET AL.(96003892) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE ALBERT BELL V. AP GREEN INDUSTRIES, INC., ET AL.(313795) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE ALBERT BURRISS AND TENA BURRISS V. ACANDS, INC., ET AL.(99CP230576) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GEORGE ALBERT HOWARD V. ACANDS, INC., ET AL.(196CU1573MWS) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| GEORGE ALBERT SUNDBERT, ET AL V. OWENS CORNING, ET AL.(9701424) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| GEORGE ALBERTSON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GEORGE ALBINGER AND EILEEN ALBINGER V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| GEORGE ALCOCK V. A BEST PRODUCTS COMPANY, ET AL.(01427495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE ALFORD, ET AL V. GAF CORPORATION, ET AL.(9810405) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| GEORGE ALLEN V. A BEST PRODUCTS COMPANY, ET AL.(00419889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE ALLEN V. ACANDS, INC., ET AL.(12471700) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE ALVIN CARR V. AP GREEN INDUSTRIES, INC., ET AL(00410194CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE ALVIN DERRICK AND GLORINE DERRICK, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9906060J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE AMEDEO CARON AND CHARLOTTE H. CARON V. GEORGIA PACIFIC CORPORATION, ET AL(00VS0025120) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GEORGE AMEHITA, ET AL V. AVENTIS CROPSCIENCE USA INC., ET AL(00VS012730D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GEORGE AMENT AND MARGARET AMENT V. KEENE CORPORATION, ET AL.(92CV00269) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE AND FLORENCE CASSIDY V. ACANDS, INC., ET AL(200012002711) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE AND JENET ETTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9812002890) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE AND JOANNA LEWIS V. ACANDS, INC., ET AL.(9906001869) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE AND JUDITH MYERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET LA(94082203) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE AND MARGARET TULL V. ACANDS, INC., ET AL(200010002908) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE AND MARLENE HARPER V. ACANDS, INC., ET AL(200012002082) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE AND NANCY DILORIO V. AMERICAN STANDARD, ET AL(200006004999) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE AND PATRICIA ZEHNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9C1117C0A5B) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE ANDERSON AND CAROLYN ANDERSON V. ACANDS, INC., ET AL.(990500369A) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GEORGE ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(00421239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(98358198CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(98358853CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CT-GSFD |
| GEORGE ANDERSON, SR V. A BEST PRODUCTS COMPANY, ET AL(98358186CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE ANDREW CARVER AND SANDRA KAY CARVER V. ACANDS, INC., ET AL.(281792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE ANDREW MCBENGE AND JESSIE MAE MCBENGE V. A BEST PRODUCTS COMPANY, ET AL(01421290CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE ANDREW SKIDMORE, SR., ET AL V. ABB LUMMUS CREST, INC., ET AL(9713804) | TX: DISTRICT COURT OF CUYAHOGA COUNTY TEXAS | ACTIVE |
| GPORGP ANDRUCUT, ET AL V. ABB LUMMUS CREST, INC., ET AL(106RR198) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE APODACA AND CATHERINE APODACA V. WR GRACE AND CO., ET AL.(2000CV4293) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE AUSTIN, SR AND IRENE B. AUSTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3759993) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE AVAKIAN | | |
| GEORGE B. ARTHUR V. AP CORPS, INC., ET AL(981876) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE B. BASCHE | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE B. BYRD V. A BEST COMPANY, INC., ET AL(376900) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GEORGE B. COCHRAN AND RUTH COCHRAN V. A BEST COMPANY, ET AL(00414996CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE R. CRITTENDEN, ET AL V. GAF CORPORATION, ET AL(20004031) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE B. CROSS AND EDNA M. CROSS V. A BEST PRODUCTS, INC., ET AL(99011921) | TX: DISTRICT COURT OF FT. PASO COUNTY TEXAS | ACTIVE |
| GEORGE B. DURSA V. OWENS CORNING, ET AL(298CV580) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE B. EMERSON AND BERYL EMERSON V. AP GREEN INDUSTRIES, INC ET AL(CLO0584AAD) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/VIRGINIA | ACTIVE |
| GEORGE B. FRITSCH V. THE ANCHOR PACKING COMPANY, ET AL(942295) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE B. GOODMAN AND BETTY GOODMAN V. AP GREEN REFRACTORIES, INC., ET AL | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE H. HARRISON AND AMANDA HARRISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(158897) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE B. HOWARD V. AP GREEN INDUSTRIES, INC., ET AL(398CV03777RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE B. KOPAS AND JULIAN M. KOPAS V. ACANDS, INC. ET AL(0044BAB20100000115) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE B. LONGLEY AND ANITA A. LONGLEY V. ACANDS, INC., ET AL(984056) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE B. MATSON AND ARLENE M. MATSON V. AP GREEN INDUSTRIES, INC., ET AL(3013771) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE B. PUGH AND REBECCA E. PUGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982010CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE B. QUADROZZI AND KAREN A. QUADROZZI V. RAPID AMERICAN CORPORATION, ET AL(9667705) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| GEORGE B. ROBERTS V. ABEX CORPORATION, ET AL(97C2624) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE B. WIELAND AND MARIA WIELAND V. ACANDS, INC., ET AL(01001871) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE B. WOLF, SR AND DOLORES ANN WOLF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C101663) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| GEORGE B.COBURN AND BETTY COBURN V. A BEST PRODUCTS COMPANY, ET AL(97340088CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE B. V. A BEST PRODUCTS COMPANY, ET AL(98351244CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE B. BALAK V. ACANDS, INC., ET AL(19996867) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE B. BALL AND JUNE BALL V. ACANDS, INC., ET AL(92062505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE BANDY AND GRACIE BANDY V. AP GREEN REFRACTORIES, INC., ET AL(99114827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE BANILOVICH AND ANGIE BANILOVICH V. A BEST PRODUCTS COMPANY, ET AL(98360225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BARREM AND LINDA BARREM V. ACANDS, INC., ET AL(019097A?) | FI: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE BARTON V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L502899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE BATMAN V. ACANDS, INC. ET AL(2001202002977) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| GEORGE BATTYANYI V. A BEST PRODUCTS COMPANY, ET AL(99349886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BAUER AND ROSEMARIE BAUER V. ALLIED SIGNAL, INC., ET AL(00027145NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GEORGE BAXTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001975500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GEORGE BAZMORE AND VIOTA BAZMORE V. A BEST PRODUCTS COMPANY, ET AL(00426699CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BECKER AND DONNA BECKER V. A BEST PRODUCTS COMPANY, ETAL(305824) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE BECKS V. A BEST PRODUCTS COMPANY, ET AL.(98358360CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BEHRENS AND CAROL BEHRENS, V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE BELL AND ROSLINDA M. BELL V. A BEST PRODUCTS COMPANY, ET AL.(9507653) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BENGTSON AND FRANCES BENGTSON V. A BEST PRODUCTS COMPANY, ET AL.(99392277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BERRIEN V. AP GREEN REFRACTORIES, INC., ET AL.(004104439CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BERTRAND AND KAY BERTRAND V. AP GREEN REFRACTORIES, INC., ET AL.(006015CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| GEORGE BESCAK AND BERNICE BESCAK V. A BEST PRODUCTS COMPANY, ET AL.(00476CACALG) | OH: COURT OF COMMON PLEAS OF LEE COUNTY FLORIDA | ACTIVE |
| GEORGE BESHIRE AND BETTY JO BESHIRE V. A BEST PRODUCTS COMPANY, ET AL.(98353336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BEST, ET AL V. ACANDS, INC., ET AL.(91291507) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BEST, JR V. ACANDS, INC., ET AL.(200CV0026JM) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BETTY AND EILEEN BETTY V. ACANDS, INC., ET AL.(99609289ASB) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE BISHOP AND KATHLEEN BISHOP V. A BEST PRODUCTS COMPANY, ET AL.(98351498CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GEORGE BISIGNANI AND BERNADINE BISIGNANI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9701/0510) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BLACK AND THELMA BLACK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1841297) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE BLICE AND MARY BLICE V. AP GREEN REFRACTORIES, INC., ET AL.(99009973427) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE BLINKY, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(GD987491) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE BOAKE AND DOROTHY BOAKE V. ACANDS, INC., ET AL.(00043192) | PA: CIRCUIT COURT OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE BODNAR AND HELEN BODNAR V. A BEST PRODUCTS COMPANY, ET AL.(98358493CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE BOLAS V. A BEST PRODUCTS COMPANY, ET AL.(0013MDS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BOURNE V. ACANDS, INC., ET AL.(49CH19) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BOTGMAN V. ACANDS, INC., ET AL.(09CH191) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE BOUTWELL AND DORENE BOUTWELL V. ACANDS, INC., ET AL.(9900822) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE BOWMAN V. GAF CORPORATION, ET AL.(700CU010023V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE BOZICKOVICH AND MARTHA BOZICKOVICH V. A BEST PRODUCTS COMPANY, ET AL.(99391323CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BRAC AND ROSEMARIE BRAC V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98135568CZ996) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE BRADLEY AND DAWN BRADLEY V. ACANDS, INC., ET AL.(9800827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE BRADLEY AND EARTHLENE BRADLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP9411420C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE BRADY V. ACANDS, INC., ET AL.(00C2195) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE BRASHINIHAN AND GAIL BRASHINIHAN V. A BEST PRODUCTS COMPANY, ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE BREEDLOVE AND DIANE BREEDLOVE V. A BEST PRODUCTS CO., ET AL.(9507525) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE BRIDWELL V. ACANDS, INC., ET AL.(9834821CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BRIGHAM V. ACANDS, INC., ET AL.(99C8191) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE BROCKMAN AND JOYCE BROCKMAN V. ACANDS, INC., ETAL | TI: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE BRUCE LAZENBY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9701429) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| GEORGE BRUGOS, SR V. A BEST PRODUCTS COMPANY, ET AL.(97143942CV) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| GEORGE BRUMBAUGH AND MARY BRUMBAUGH V. AP GREEN INDUSTRIES, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE BRUMMITT AND LADONNA BRUMMITT V. AP GREEN INDUSTRIES, INC., ET AL.(3197132) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GEORGE BRUZGIS AND CHRISTA BRUZGIS V. AP GREEN INDUSTRIES, INC., ET AL(9910315157) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE BUBNER AND DOROTHY BUBNER V. BF GOODRICH COMPANY, ET AL.(97123998SCV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number(in parentheses)

GEORGE BUCALA, SR. AND CHRISTINE BUCALA V. ACANDS, INC., ET AL.(00NS0N0176D)
GEORGE BUCHANAN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99206)
GEORGE BURDEN V. ACANDS, INC., ET AL.(010201493)
GEORGE BURKES AND ETHEL BURKES V. AP GREEN REFRACTORIES, INC., ET AL.(CL0011753AD)
GEORGE BURKHARDT AND LINDA BURKHARDT V. OWENS CORNING FIBERGLAS CORPORATION, ET
AL.(99000509)
GEORGE BURNER

GEORGE BURR A V. ACANDS, INC., ET AL(00NS0N0176D)
GEORGE BURRELL, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(9611494)
GEORGE BURTON V. AP GREEN INDUSTRIES, INC., ET AL(400CV1110A)
GEORGE BUTCHER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200009003548)
GEORGE C. ABLRED AND MARYLINN V. AP GREEN INDUSTRIES, INC., ET AL.(298CV2542M)
GEORGE C. AMTS, NORMAN E. ANDERSON, DONALD D. ARGANBRIGHT, DONALD L. ARTZER, MAURICE R.
BAXTER, RONALD T., BARNES, VERNON C. BARROW, JAMES C. BAUMAN, WAYNE F. BAY, ARTHUR D. BEAM,
WAYNE H. BEAMAN, JR(8910128)
GEORGE C. BEAM, JR V. AP GREEN REFRACTORIES, INC., ET AL(CL0011728AD)
GEORGE C. BENNER AND CAROL BENNER V. ACANDS, INC., E T AL(94147132)
GEORGE C. BREWER AND CLOY FAYE BREWER V. OWENS CORNING FIBERGLAS CORPORATION, ET
AL(99819CA01)
GEORGE C. BUSSARD, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802C8531CX163)
GEORGE C. CALVERLEY V. ACANDS, INC., ET AL(CL0010532AD)
GEORGE C. CARTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001927O0)
GEORGE C. DRONETT, ET AL V. GAF CORPORATION, ET AL(A00004400)
GEORGE C. FLINN, SR AND CATHERINE S. FLINN V. ACANDS, INC., ET AL(700CV22F1)
GEORGE C. GLOSSON(2976)
GEORGE C. GOULET
GEORGE C. GREEN, ALVIE D. TUGGLE, SR., HARVEY HALL, L. T. JONES, ALFORD CRAWFORD, V.
ARMSTRONG WORLD INDUSTRIES, ET AL.(LRC91262)
GEORGE C. HAAS, V. ACANDS, INC., ET AL(91CV51177)
GEORGE C. HATZILERIS V. A BEST PRODUCTS COMPANY, ET AL(004127950CV)
GEORGE C. HUNDLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028666C03)
GEORGE C. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001644400)
GFPGF C. KING
GEORGE C. KLINE AND MAUREEN KLINE V. A BEST PRODUCTS COMPANY, ET AL(004046541CV)
GEORGE C. LAMOTTE
GEORGE C. MARTIN AND MARIE MARTIN V. CROWN CORK AND SEAL COMPANY, ET AL(96M28888)
GEORGE C. OLSON AND CLAIRE OLSON V. ACANDS, INC., ET AL(0057711)
GEORGE C. POPE, JR V. GAF CORPORATION, ET AL(740CL0000094400)
GFPGF C. REFF AND BONTYA REFF V. ACANDS, INC., ET AL(9510245)
GEORGE C. SCHENN AND JANE E. SCHENN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P911164SC)

## Location & Court or Agency

MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS
MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND
OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON
FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA
FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA

OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO
GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA
TX: DISTRICT COURT OF HARRIS COUNTY TEXAS
TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS
PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA
IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA
KS: UNITED STATES DISTRICT COURT/KANSAS

FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA
FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA
FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA

MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND
FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA
VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA
TX: DISTRICT COURT OF ORANGE COUNTY TEXAS
NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA
PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA
MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS
AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS

NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA
VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA
MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS
OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO
MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS
CO: UNITED STATES DISTRICT COURT/COLORADO
MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS
VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA
FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA
IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA

## Status or Disposition

ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
CLOSED

ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
CLOSED
ACTIVE

ACTIVE
ACTIVE
ACTIVE

ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE

ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
ACTIVE
CLOSED
ACTIVE

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE C. SCHWEEN V. A BEST PRODUCTS COMPANY, ET AL(00416189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE C. SIMERLINK V. A BEST PRODUCTS COMPANY, ET AL(00360431CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE C. SLATTERY V. ACANDS, INC., ET AL(99708) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE C. STEVENS V. ACANDS, INC., ET AL(983064) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| GEORGE C. STRACKE AND VALERIE STRACKE V. ACANDS, INC., ET AL(9821351ICX1639) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| GEORGE C. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(0143021?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE C. THOMAS, JR V. ACANDS, INC., ET AL(GD9818846) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE C. THORNE AND EDNA E. THORNE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(CA096269996) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA, WASHINGTON DC | ACTIVE |
| GEORGE C. WILLIAMS AND MINNIE WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9708339CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE C. WILSON AND SHIRLEY WILSON V. ANCHOR PACKING COMPANY, ET AL(930044NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| GEORGE C. WINTER AND JEANE C. WINTER V. ARMSTRONG INDUSTRIES, INC., ET AL.(192CV10597) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE C. WOFFORD V. ARMSTRONG WORLD INDUSTRIES INC, ET AL.(191CV10643) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE C. WOOD AND BARBARA WOOD V. AP GREEN INDUSTRIES, INC., ET AL(301441) | MA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE CABBETT AND MARIE CABBETT V. AEROFIN CORPORATION, ET AL(9998570NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GEORGE CAFANO V. ACANDS, INC., ET LA | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| GEORGE CAHILL AND SALLY CAHILL V. AP GREEN INDUSTRIES, INC., ET AL(9910961I) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE CALABRO AND HELEN CALABRO V. AP GREEN INDUSTRIES, INC., ET AL(9910355O) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE CALLOWAY, ET AL V. ACANDS, INC., ET AL(B0161952) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GEORGE CALOMENI V. A BEST PRODUCTS COMPANY, ET AL(99384638CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE CARSON, JR AND FRANCIS CARSON V. A BEST PRODUCTS COMPANY, ET AL(983591?ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE CATTANO V. ANCHOR PACKING CO., ET AL(L139029?) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE CHAFIN AND LOETTA CHAFIN V. ACANDS, INC., ET AL(CL00796BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE CHAMPAGNE V. ASBESTOS DEFENDANTS(BHC)(3166BM) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE CHANCE, ET AL V. GAF CORPORATION, ET AL(00082?9DF) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE CHARTIER V. AP GREEN INDUSTRIES, INC., ET AL(400CV1201A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GEORGE CHEARS AND IRIS CHEARS V. A BEST PRODUCTS COMPANY, ET AL(00411788CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE CHERNISKY AND DONNA CHERNISKY V. A BEST PRODUCTS COMPANY, ET AL(9901469727) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE CHESSER V. ACANDS, INC., ET AL(99339569CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE CHEVREUIL AND GEORGANNA CHEVREUIL V. AW CHESTERTON COMPANY, ET AL(9832024CICI) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE CHISM, SR AND SARAH CHISM, AND BRYNTON MCVEIGH, INDIVIDUALLY AND AS REPRESENTATIVE OF THE HEIRS OF THE ESTATE OF GERARD FRANCIS MCVEIGH, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(20000242885) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | CLOSED |
| GEORGE CIAVOLA AND AGNES CIAVOLA V. ACANDS, INC., ET AL(981625) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GEORGE CINDRICH AND ROSE CINDRICH V. ACANDS, INC., ET AL(000112427?) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE CLARK V. ACANDS, INC., ET AL(BC105141) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE COGGS, ET AL V. PITTSBURGH CORNING CORPORATION, ET 1A(96687?89) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GEORGE CONTOS V. ANCHOR PACKING COMPANY, ET AL(GD9520268) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GEORGE COOK AND HILDA COOK V. ACANDS, INC., ET AL(00001103) | NY: SUPREME COURT OF CAYUGA COUNTY NEW YORK | ACTIVE |
| GEORGE COPPOLA AND DEBRA COPPOLA V. ACANDS, INC., ET AL(97108720) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE COOK, ET AL V. US GYPSUM COMPANY, ET AL(0100786C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE CREDEUR V. OWENS CORNING, ET AL(981732) | LA: DISTRICT COURT OF LAFAYETTE PARISH LOUISIANA | ACTIVE |
| GEORGE CREMS AND DOROTHY CREMS V. A.C. & S., INC., ET AL(97111235) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE CRIPE V. ACANDS, INC., ET AL(002161) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE CRITTENTON V. AP GREEN REFRACTORIES COMPANY, ET AL(9906003643) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE D. ANDERSON AND LOIS F. ANDERSON V. ACANDS, INC., F* AL(TF927108C) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE D. AULT, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF LEONA CAROL AULT, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(983424) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE D. BLACKBURN | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| GEORGE D. COLE AND DOROTHY COLE V. ACANDS, INC., ET AL(00161GAD) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE D. DAVIS AND MARY E. DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00419320CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GEORGE D. DESKA V. A BEST PRODUCTS COMPANY, ET AL(00402528CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE D. HEFNER, JR. AND CAROLYN JOYCE HEFNER, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10821) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE D. HENDRICKSON V. A BEST PRODUCTS COMPANY, ET AL(3056669) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| GEORGE D. JONES AND DELORES JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99057505CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE D. KAPPAS V. A BEST PRODUCTS COMPANY, ET AL(98361439CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE D. KELLER V. ACANDS, INC., ET LA(9506335) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE D. MACMILLAN | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE D. MAYO AND DELORES F. MAYO V. ACANDS, INC., ET AL(01VS0132055) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE D. MCCLENDON V. CROWN CORK AND SEAL COMPANY, ET AL(983634) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GEORGE D. NIPPER V. ACANDS, INC., ET AL(111397) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE D. PLATT | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE D. REDDISH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE D. RUSSELL AND LOVELLE C. RUSSELL V. ACANDS, INC., ET AL(2361853)900) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GEORGE D. SEWELL AND DOROTHY SEWELL V. ACANDS, INC., ET AL(CL9910644AD) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| GEORGE D. SHURLING AND JEANNE SHURLING V. A BEST PRODUCTS COMPANY, ET AL(973400771CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE D. SMAUDER AND ALMA J. SMAUDER V. ACME INSULATION, INC., ET AL(98807085NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE D. UMBOWER, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(9938B159CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GEORGE D. WILSON AND VERONICA WILSON V. AP GREEN INDUSTRIES, INC., F* AL(601075) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE D. WINCHESTER AND LINDA WINCHESTER V. ACANDS, INC., ET AL(2000CV2316163) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE DANIEL CARRES AND CONNIE LEE CARRES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93248829CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GEORGE DANIEL MARLEY V. ACANDS, INC., ET AL(700CV261F1) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE DANOS AND JOAN DANOS V. ACANDS, INC., ET AL(9506332) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| GEORGE DAY(R87/R7) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE DAY V. CROWN CORK AND SEAL COMPANY, ET AL(983637) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
|  | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GEORGE DECKER AND CLAIRE DECKER V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| GEORGE DEIG AND VERNA DEIG V. ACANDS, INC., ETAL(9510499) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE DELOSH, SR AND DIANNE DELOSH V. ACANDS, INC., ET AL(108022800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GEORGE DENNIS EVIE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C0V0647) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| GEORGE DENNIS V. ACANDS, INC., ET AL(9818824) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE DENZIL YOKUM AND LORENE YOKUM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C8868) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE DESKRA AND RITA DESKRA V. ACANDS, INC., FL TA(9508694) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE DEWEY SHORT, JR AND NETTIE E. SHORT V. GARLOCK, INC., ET AL(0169CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE DIEHL AND PAMELA J. DIEHL V. ACANDS, INC., ET AL(0048A32000000410) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE DIEPENBROCK V. ANCHOR PACKING COMPANY, ET AL(9311103) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GEORGE DIFERDINANDO AND MARY DIFERDINANDO V. ACANDS, INC., ET AL(9221507CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE DIJURISICH AND DELORES DIJURISICH V. A BEST PRODUCTS COMPANY, ET AL(004122062CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE DINATYA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE DIPESA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE DODD V. ACANDS, INC., ETAL(9512182) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE DOUGLAS SMITH, AND HIS WIFE, BETTY JANE SMITH V. ACANDS CO., INC. ET AL.(255891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE DOWNING, JR V. A BEST PRODUCTS COMPANY, ET AL(004140606CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE DRERRY, JR., EXECUTOR OF THE ESTATE OF JESSIE M. GODSEY, DECEASED V. ACANDS, INC... ET AL(00423311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE DUFF V. A BEST PRODUCTS COMPANY, ET AL(00425881CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE DUGDALE V. ACANDS, INC., ET AL(1751698) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE DUPONT AND ANTOINETTE DUPONT V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9600027) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| GEORGE DUVAL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE DVORAK AND JUDITH DVORAK V. ACANDS, ET AL(9906498) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE E. ALBRECHT AND AUDREY M. ALBRECHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807251C16C513) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GEORGE E. ALLYN AND HELEN ALLYN V. CROWN CORK AND SEAL COMPANY, ET AL(295CV00010) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE E. ALTEVOGT AND VERA ALTEVOGT, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91064506) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE E. ARMSTRONG AND REBECCA ARMSTRONG V. ACANDS, INC., ET AL(991311) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE E. BASICH V. A BEST PRODUCTS COMPANY, ET AL(00419142CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE E. BERGIR AND KARIN S. BERGIR V. PNEUMO ABEX CORPORATION, ET AL(98C2761) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. BENNETT AND ZITA BENNETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11002) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE E. BICKFORD V ACANDS, INC., ET AL.(99148) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE E. BOOTH AND MELBA BOOTH, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(92CV2257B) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE E. BRAUN AND RITA R. BRAUN V. PITTSBURGH CORNING CORPORATION, ET AL(8015I1348) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| GEORGE E. BRITTON AND IRIS BRITTON V. AP GREEN REFRACTORIES, INC., ET AL(0048110ALG) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GEORGE F. BRODERICK AND CHARLOTTE BRODERICK V. CROWN CORK AND SEAT COMPANY, ET AL(IP94107C) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
|  | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GEORGE E. BRUNETTE AND JEAN BRUNETTE V. A BEST PRODUCTS, INC., ET AL(9414627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE E. BURCH V. A BEST PRODUCTS COMPANY, ET AL(97133071CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. BUTLER AND MARTHA BUTLER V. A BEST PRODUCTS COMPANY, ET AL(00419647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. CASE AND RUTH E. CASE V. OWENS ILLINOIS, INC., ET AL(CV920761) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| GEORGE E. CONWAY V. A BEST PRODUCTS COMPANY, ET AL(00418419CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. COPPEDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000018100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GEORGE E. CORRIE AND ROSEANNA CORRIE V. AP GREEN INDUSTRIES, INC., ET AL(298CV2762M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| GEORGE E. CRAMS AND I-TNGA CRAMS V. A BEST PRODUCTS COMPANY, ET AL(01432871CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. CROXIE AND SALLY CROXIE V. A BEST PRODUCTS COMPANY, ET AL(01434677CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. DAGGETT AND SHIRLEY DAGGETT V. ACANDS, INC., ET AL(10518399) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GEORGE E. DEMERS AND NANCY DEMERS V. A BEST PRODUCTS COMPANY, ET AL(97344038CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. DONAHUE, SR V. ACANDS, INC., ET AL(00C11001ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GEORGE E. DOUTT V. A BEST PRODUCTS COMPANY, ET AL(00404953CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. FLAHERTY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE E. FLASKRUD AND SHIRLEY FLASKRUD V. CROWN CORK AND SEAL COMANY, ET AL(96C708C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GEORGE E. FRY V. ACANDS, INC., ET AL(9942020GPM) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE E. FULMER AND MARILYN FULMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C10051) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| GEORGE E. GALASSO AND RUTH E. GALASSO V. CROWN CORK AND SEAL COMPANY, ET AL(IP94116C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| GEORGE E. GARRETT, ET UX V. PITTSBURGH CORNING CORP., ET AL(25984920?) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| GEORGE E. GRAHAM V. A BEST PRODUCTS COMPANY, ET AL(00412790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. GREULICH AND MARSHA GREULICH V. A BEST PRODUCTS COMPANY, ET AL(981305) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. HAMILTON AND NELTA J. HAMILTON V. A BEST PRODUCTS COMPANY, ET AL(375200) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. HANKS | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE E. HEINS | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GEORGE E. HENDERSON AND EILEEN HENDERSON V. A BEST PRODUCTS COMPANY, ET AL(193CV10165) | VT: SUPERIOR COURT OF CHITTENDEN COUNTY VERMONT | ACTIVE |
| GEORGE E. HINTON V. A BEST PRODUCTS COMPANY, ET AL(00411720CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE E. HOLMES V. ACANDS, INC., ET AL(99VS015157?C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. HORNER V. ACANDS, INC., ET AL(981885) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GEORGE E. HUTCHISON V. A BEST PRODUCTS COMPANY, ET AL(01430443CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE E. JENKINS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. KACHELHOFER AND LELA M. KACHELHOFER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97226720A01) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GEORGE E. KARSNAK AND BARBARA KARSNAK V. A BEST PRODUCTS COMPANY, ET AL(00402542CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. KISER AND MARY E. KISER V. A BEST PRODUCTS COMPANY, ET AL(00411720CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. KRATZER AND SHELLEY E. KRATZER V. A BEST PRODUCTS COMPANY, ET AL(298435) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. LEDIC AND CINDY LEDIC V. ACANDS, INC., ET AL(995047) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE E. LIMOGES AND YVONNE MARIE LIMOGES V. ACANDS, INC., ET AL(995047) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE E. LLOYD AND JOAN LLOYD V. AP GREEN INDUSTRIES, INC., ET AL(CV98005178U) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| GEORGE E. LOWTHER V. GAF CORPORATION, ET AL(700CL0029121A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE E. LYRAS V. A BEST PRODUCTS COMPANY, ET AL.(00412805CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. MAJOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95000479CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| GEORGE E. MARTIN AND MARJORIE MARTIN V. API, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| GEORGE E. MARTINEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CIV10731) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE E. MCALLISTER AND BERNICE MCALLISTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94100815) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE E. MCCULLOUGH AND JOYCE G. MCCULLOUGH V. ACANDS, INC., ET AL.(2000CP226514) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GEORGE F. MITTIMARD AND JANICE MITTIMARD V. A BEST PRODUCTS COMPANY, ET AL(00425649CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. MOORE V. A BEST PRODUCTS COMPANY, ET AL.(97340398CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. MORRIS AND MARJORIE MORRIS V. ACANDS, INC., ET AL.(CL983396AJ) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE E. MOYZA V. A BEST PRODUCTS COMPANY, ET AL(00412848CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. MULCAHY AND GERALDINE MULCAHY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CIV10446) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE F. MUTSHNOCK, JR. AND MARCELIA MUTSHNOCK, HIS WIFE, V. KEENE CORPORATION, ET AL.(8900908) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE E. MYERS AND RUTH MYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97284252CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE E. PALMER AND JEAN PALMER V. ACANDS, INC., ET AL.(98133515CX922) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE E. PARSONS, JR AND DORIS M. PARSONS V. ACANDS, INC., ET AL.(95021128) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE E. PELLAND AND MARION PELLAND V. CROWN CORK AND SEAL COMPANY, ET AL.(96063832) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE E. PENDLETON V. PITTSBURGH CORNING CORPORATION, ET AL.(94001168) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| GEORGE E. PETERSON JR AND JOAN PETERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CIV10641) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE E. PODMORE | | |
| GEORGE E. POSTL AND DIANE POSTL V. ACANDS, INC., ET AL(0056620) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE E. PURDY, JR AND PATRICIA S. PURDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95133533) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE E. RIEL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE E. RAYBUCK AND BARBARA J. RAYBUCK V. BF GOODRIDGE COMPANY, ET AL.(99383777CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. REESE AND WANDA P. REESE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981083CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE E. REYNAR V. A BEST PRODUCTS COMPANY, ET AL(319178) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. RICHMOND V. ANCHOR PACKING COMPANY, ET AL(931274) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE F. ROBERTS | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE E. ROY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE E. RUSSELL AND JOYCE RUSSELL, V. A BEST PRODUCTS COMPANY, ET AL.(315208) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE E. RUSSELL, SR V. ACANDS INC. ET AL(96C50377) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE E. RYKAL AND DONNA M. RYKAL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CIV11504) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE E. SCHIFFELING AND DONNA SCHIFFELING V. AP GREEN INDUSTRIES, INC., ET AL.(192CIV13783AN) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE F. STFPHOUP | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE E. SILCOX AND GLENDA SILCOX V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CIV10590) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

Page: 706 of 2172

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE E. STONE V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE E. STREETER, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE E. TERRIO, SR V. ACANDS, INC., | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE E. TRACY AND ANN TRACY V. GUARDLINE, INC. (0092649NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| GEORGE E. WALLACE AND MYRA E. WALLACE V. ACANDS, INC., ET AL(98103428) | NY: SUPREME COURT OF NEW YORK | ACTIVE |
| GEORGE E. WENNIHAN | MS: CIRCUIT COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GEORGE E. WILLIAMS AND BEVERLY J. WILLIAMS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (91091145) | FL: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE E. WILLIAMS AND LINDA C. WILLIAMS V. ACANDS, INC., ET AL.(C0048202000000382) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE E. ZARLINO FREDA ZARLINO V. A BEST PRODUCTS COMPANY, ET AL.(004119638CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE EALY V. ACANDS, INC., ET AL(315415) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE EDENEO AND MARY LOU EDENEO V. ACANDS, INC., ET AL.(99001963) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE EDLING AND BARBARA EDLING V. A BEST PRODUCTS COMPANY, ET AL.(98355947CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE EDWARD ABRAHAM, ET AL V. OWENS CORNING, ET AL(99C00600L5) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE EDWARD BECKER AND SHARON ANN BECKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93197509) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| GEORGE EDWARD DAWSON AND PHYLLIS DAWSON V. A BEST PRODUCTS COMPANY, ET AL(014296655CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE EDWARD HARWELL AND BARBARA HARWELL V. A BEST PRODUCTS COMPANY, ET AL(004187800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE EDWARD PEARSON AND MARGARET PEARSON V. ACANDS, INC., ET AL.(1671594) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE EDWIN MIGL, ET AL V. OWENS CORNING, ET AL(DV99011127C) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GEORGE ELLIOTT AND ANNE ELLIOTT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9114464C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE ELLIOTT AND VESTA ELLIOTT V. AMCHEM PRODUCTS, INC., ET AL(1P9117770) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE ENDELMAN AND ANN ENDELMAN V. ACANDS, INC., ET AL(A990080NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| GEORGE ENGELSON AND BERNICE ENGELSON V. AP GREEN REFRACTORIES, INC., ET AL(CL0011789AD) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE ENGLE GILDER, ET AL. V. OWENS-CORNING FIBERGLAS, ET AL.(DV9814387) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE ENON HOCUTT & VIRGINIA HOCUTT ET AL. V. FIBREBOARD CORP. ET AL.(91079941) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE ERVIN BATISTE AND DORIS M. BATISTE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00CV0467) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| GEORGE ESOLA AND MEREDITH ESOLA V. ACANDS, INC., ET AL.(419299) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE ESSE V. CROWN CORK AND SEAL COMPANY, ET AL(97CV3363H) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| GEORGE ESSLINGER V. A BEST PRODUCTS COMPANY, INC., ET AL(397798) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE EUGENE BIERSCHWALE V. OWENS CORNING, ET AL(1999C112637) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| GEORGE FUFRS AND TONNA FUFRS V. ACANDS, INC., ET AL(1(5073100) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE F. AHERN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE F. ALDERICE V. A BEST PRODUCTS COMPANY, ET AL(98358153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE F. ALLENDER AND BRENDA J. ALLENDER V. A BEST COMPANY, INC., ET AL(1531100) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GEORGE F. BENDER & CHRISTINA E. BENDER V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10770) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE F. BOSHER, PERSONAL REPRESENTATIVE OF THE ESTATE OF WANDA BOSHER AND GEORGE F. BOSHER, IN HIS OWN RIGHT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(22246) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE F. BROWN V. ACANDS., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE F. CALLAHAN AND SHIRLEY CALLAHAN V. AP GREEN REFRACTORIES, INC., ET AL(CL003902AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE F. CHAPMAN AND SHIRLEY F. CHAPMAN V. WR GRACE AND CO., ET AL(DV98149) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| GEORGE F. DRAPER V. ACANDS., INC., ET LA(95014290) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE F. EICHBAVER V. A BEST PRODUCTS COMPANY, ET AL(00399712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE F. FIKE V. A BEST PRODUCTS COMPANY, ET AL(0038464645CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE F. FOSTER AND JEANETTE FOSTER V. COMBUSTION ENGINEERING, INC., ET AL(300025) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE F. GURFIN AND CAROL M. GURFIN V. ACANDS., INC., ET AL(9956184) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE F. HALL AND MARION M. HALL V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3132M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| GEORGE F. HASKINS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE F. HOUCK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE F. KEEGAN AND ELIZABETH KEEGAN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9114292) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE F. KENDRICK AND NORA KENDRICK V. A BEST PRODUCTS COMPANY, ET AL(98351R04CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE F. KRANCKI V. ACANDS., INC., ET AL(99C1009) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GEORGE F. LABARRE AND MONA LABARRE V. ACANDS., INC., ET AL(99C7119) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE F. LABRAKE AND ELIZABETH LABRAKE V. ACANDS., INC., ET AL(10338698) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GEORGE F. LANZILLO AND MARY LANZILLO V. OWENS-ILLINOIS, INC., ET AL.(83548MC) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE F. MARTIN AND GLADYS MARTIN V. A BEST PRODUCTS COMPANY, ET AL(014314184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE F. MCALEER AND CLAIRE MCALEER V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(84337352) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE F. MCLEAN, JR V. GAF CORPORATION, ET AL(0007794B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE F. MILTON AND GAIL MILTON V. ACANDS., INC., ET AL(CL00074B) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE F. PETITO AND CONCETTA PETITO V. ACANDS., INC., ET AL(CL00862AD) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE F. PHILLIPS AND CAROLYN L. PHILLIPS V. ANCHOR PACKING COMPANY, INC., ET AL(99102338) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE F. REGAN AND THELMA REGAN V. AP GREEN REFRACTORIES COMPANY, ET AL(0023354) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE F. RIDLEY AND PATRICIA A. RIDLEY V. THE EJ BARTELLS COMPANY, ET AL(99206531SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| GEORGE F. RUDIS AND DOROTHY RUDIS V. ACANDS., INC., ET AL(99197907NP) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE F. SCACE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE F. SHEPARD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE F. WAMBOLD V. ACANDS., INC., ET AL(C0048A82001000099) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE F. WINSLOW AND JOSEPHINE WINSLOW V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10667) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE F. ZIELINSKI AND MARY A. ZIELINSKI V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(99CV037786) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| GEORGE FADER. V. ACANDS., INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE FAIRNOT AND IDA FAIRNOT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9607675) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| GEORGE FAROH AND VIRGINIA FAROH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(T99114649C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE FARRARA V. ACANDS, INC., ET AL(971087140) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE FERRARIS | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE FERROW | NY: SUPREME COURT OF BRONX COUNTY NEW YORK | ACTIVE |
| GEORGE FIELD, II, AND HIS WIFE, PATRICIA FIELD V. ACANDS CO., INC., ET AL.(3713991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GEORGE FILIPPONI V. ACANDS, INC., ET AL.(112458500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| GEORGE FINCH V. A BEST PRODUCTS COMPANY, ET AL.(9939605CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE FINK AND EMILY FINK V. OWENS CORNING FIBERGLAS CORP., ET AL.(9222906JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE FLEISCHER AND RITA FLEISCHER V. A BEST PRODUCTS COMPANY, ET AL.(9939606CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE FLEMING AND HILDA FLEMING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CA960927096) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA, WASHINGTON DC | ACTIVE |
| GEORGE FLYNN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE FORESTER BEELER, JR. AND HIS WIFE, CHRISTINE BEELER, V. ACAS CO., ET AL. (14893) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE FOX AND MARLENE FOX V. ANCHOR PACKING COMPANY, ET AL.(927710NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | CLOSED |
| GEORGE FRANK ATCHISON AND LINDA FAYE ATCHISON V. A BEST PRODUCTS COMPANY, ET AL.(0041RRR1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE FRANK GOLLOWAY V. ACANDS, INC., ETAL(376895) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE FRANKLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE FRANKLIN HARRISON AND MARY J. HARRISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961485081) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE FREDERICK WILSON AND SANDRA JEAN WILSON V. ACANDS, INC., ETAL(229296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE FREDERICK ZIRLOTT AND EVELYN VIRGINIA ZIRLOTT, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV909635M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE FRITCH AND STELLA FRITCH V. ANCHOR PACKING COMPANY, ET AL.(92CV1875) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE FRYAR V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| GEORGE FULLFORD AND ELEANOR FULLFORD V. AP GREEN REFRACTORIES, INC., ET AL(CL001176AD1) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE FUNDERBURG V. A BEST PRODUCTS COMPANY, ET AL(9835597BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE G. CARROLL V. A BEST PRODUCTS COMPANY, ET AL(01427498CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE G. COPELAND V. ACANDS, INC., ET AL(99VS01515553C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GEORGE G. CRAWFORD, JR. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GEORGE G. DUNN AND LINA L. DUNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97126T7CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE G. GRANDSTAFF | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE G. HILL V. A BEST PRODUCTS CO., ET AL(98347147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE G. KUERS AND JANET KUERS V. ACANDS, INC., ET AL(001135) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE G. LAY AND MARY M. LAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97283524CX2119) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE G. LEWIS AND MARY LEWIS V. CROWN CORK AND SEAL COMPANY, ET AL(496C06DH2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| GEORGE G. MARTIN AND ROSE A. MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980285446CX178) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| GEORGE G. MILLER AND VICKI D. MILLER V. ACANDS, INC., ET AL(CL99887JAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE G. MUFILER AND IGRFTYA S. MUFILER V. ACANDS, INC., ET AL(00VS00554417) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| GEORGE G. PETERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970841) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE G. WILKING AND BEVERLY J. WILKING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990016601) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE GALLAGHER AND JUDITH GALLAGHER V. ACANDS, INC., ET AL.(01L69) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| GEORGE GAMBLE V. AP GREEN INDUSTRIES, INC., ET AL.(9962TT) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GEORGE GAMBLE, JR AND OVERIA GAMBLE V. A BEST PRODUCTS COMPANY, ET AL.(9734586ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE GANTT, JR AND MARY L. GANTT V. ACANDS, INC., ET AL.(86CG65721157) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE GARY TAYLOR V. ACANDS, INC., ET AL.(92062503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE GASTON AMMONS V. WESTINGHOUSE ELECTRIC CORP., ET AL.(CT9601665AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE GATER V. A BEST PRODUCTS COMPANY, ET AL.(00415502CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE GAUDREAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE GAUL AND DOROTHY N. GAUL V. ACANDS, INC., ET AL.(1630) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE GENTRY V. ACANDS, INC., ET AL.(318837) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE GILES, JR AND GARNET GILES V. A BEST PRODUCTS COMPANY, ET AL.(9734318ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE GITAMORE AND BARBARA GITAMORE V. A BEST PRODUCTS COMPANY, ET AL.(9835327CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE GLATT(4910) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE GODIN V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1072V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GEORGE GOLAZUH | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE GOLDBERG V. AW CHESTERTON COMPANY, ET AL.(0052662) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE GOLDMAN V. ACANDS, INC., ET AL.(99V50152817C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GEORGE GORKE V. A BEST PRODUCTS COMPANY, ET AL.(0041515ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE GOTT AND MARY GOTT, V. ACANDS, INC., ET AL.(9507775) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE GRANTING V. BF GOODRICH COMPANY, ET AL.(9732983TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE GRANT AND SMOKE GRANT V. A BEST PRODUCTS COMPANY, ET AL.(00412143CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE GRANT PETERS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE GRIZZLE V. OWENS ILLINOIS, INC., ET AL.(9485S0) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE H. AND ELIZABETH HOFMAN V. AMERICAN STANDARD, INC., ET AL.(11059895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| GEORGE H. ARCHIBALD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE H. BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0029005A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE H. BECHTOLD V. ACANDS, INC., ET AL(TH9717ICMP) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE H. BEERS V. A BEST PRODUCTS COMPANY, ET AL(01432547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE H. BELL AND MAZIE M. BELL V. OWENS CORNING FIBERGLAS CORPORATION, ET A | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE H. BROWN AND FRANCES BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET A | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE H. BRUDNITTT AND LOUISE BRUDNITTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97C1065711) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE H. BURNS AND SHIRLEY A. BURNS V. A BEST PRODUCTS COMPANY, ET AL.(00442462OCV) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| GEORGE H. BUSICK AND DORIS BUSICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001729) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE H. CAHILL V. AP GREEN INDUSTRIES, INC., ET AL(310554) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE H. CALHOUN AND BEATRICE CALHOUN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9940RCAN1) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| GEORGE H. CARRICO AND JUNE CARRICO V. AP GREEN INDUSTRIES, INC., ET AL(9305512) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE H. CASTILLE V. OWENS CORNING, ET AL.(73068) | LA: DISTRICT COURT OF ACADIA PARISH LOUISIANA | ACTIVE |
| GEORGE H. CHANDLER, JR AND DONNA CHANDLER V. A BEST PRODUCTS COMPANY, ET AL.(195CV10001) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE H. DENNIS, JR V. GAF CORPORATION, ET AL.(700CL002958JA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE H. EDGEWORTH AND APRILL S. EDGEWORTH V. ACANDS, INC., ET AL.(99011282) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE H. EVANS AND ELIZABETH A. EVANS V. AP GREEN REFRACTORIES COMPANY, ET AL.(0003969INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GEORGE H. FREDETTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE H. FRENCHIK V. ACANDS, INC., ET AL.(49C0295010MI0001639) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GEORGE H. GAGNE, CASE NO. R6-5630-7(86163107) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| GEORGE H. GUTHRIE AND LORRAINE GUTHRIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97171546CX1204) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE H. JAMIESON AND CAROL J. JAMIESON V. AP GREEN REFRACTORIES COMPANY, ET AL.(99933969NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GEORGE H. JARRETT V. GAF CORPORATION, ET AL(700CL002946CV005) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE H. JENKINS V. A BEST PRODUCTS COMPANY, ET AL(00411711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE H. KENNEY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE H. LOVELESS, JR AND EUDORA LOVELESS, HIS WIFE V. PITTSBURG CORNING CORPORATION, ET AL.(91144332) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE H. LUPTON AND MARY A. LUPTON V. ACANDS, INC., ET AL.(99002579) | | |
| GEORGE H. MORGAN AND NORMA MORGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(161197) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE H. MUNDELL AND JUNE MUNDELL V. ACANDS, INC., ET AL(CL01045PAD) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE H. NOVIA, JR. AND THERESA F. NOVIA, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91114332) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE H. NOYES, SR AND ELIZABETH NOYES V. EAGLE PICHER INDUSTRIES, INC., ET AL | MA: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE H. PADLEY V. ACANDS, INC., ET AL.(99C0434A58) | MD: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GEORGE H. PERRY V. GAF CORPORATION, ET AL.(700CL002972400l1) | DE: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE H. REDDISH V. ACANDS, INC., ET AL.(9968972) | VA: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE H. RHODES AND YVONNE RHODES V. WR GRACE AND CO., ET AL.(001443) | FL: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GEORGE H. SEAMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| GEORGE H. SHELBURN V. A BEST PRODUCTS COMPANY, ET AL(00411274CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE H. STOWELL AND ROSE STOWELL V. ACANDS, INC., ET AL(99104657) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE H. TAYLOR V. COMBUSTION ENGINEERING CO, INC., ET AL.(200090055) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GEORGE H. TIMMER V. A BEST PRODUCTS COMPANY, ET AL(00412865CV) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE H. TITUS AND CAROL J. TITUS V. A BEST PRODUCTS COMPANY, ET AL(00417770RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE H. TOTTEN V. OWENS CORNING CORPORATION, ET AL(700CL092779990U1) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE H. TUCKER AND MARIE N. TUCKER V. ACANDS, INC., ET AL.(99007232) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE H. WASHABAUGH AND LILLIAN WASHABAUGH V. CROWN CORK AND SEAL COMPANY, ET AL.(97308) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE HAIG V. AP GREEN INDUSTRIES, INC.(304357) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| GEORGE HALAY AND MARJORIE HALAY V. A BEST PRODUCTS COMPANY, ET AL(00414780CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| GEORGE HALL AND CAROLYN ANN HALL V. ACANDS, INC., ET AL.(98040054094) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE HALL, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C1990197800) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | C(OSF) |
| | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE HAMAOUI AND PAULETT HAMAOUI V. A BEST PRODUCTS COMPANY, ET AL(0142813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE HAMILTON V. ACS.., ET AL(001162827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE HAMMOND AND JEAN HAMMOND V. ACANDS, INC., ET AL(00C05211A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GEORGE HANRAHAN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GEORGE HARRINGTON V. AP GREEN REFRACTORIES, INC., ET AL(994932CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GEORGE HARRISON COOK AND CLEO COOK V. ACANDS, INC., ET AL(240994) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| GEORGE HARRISON LANE, AND HIS WIFE, HELEN RUTH LANE, V. ACANDS, INC., ET AL.(3317) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GEORGE HATTON V. RAYMARK INDUSTRIES, INC., ET AL.(247591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE HATTON, JR V. A BEST PRODUCTS COMPANY, ET AL(0142981CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| GEORGE HAWKINS AND DORTHEA HAWK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990006221) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE HAZELWOOD AND VERDELL HAWKINS V. AP GREEN REFRACTORIES COMPANY, ET AL(9991636781P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GEORGE HAZELWOOD AND DOSHIA HAZELWOOD V. A BEST PRODUCTS COMPANY, ET AL(00402605CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE HEDRICK, SR AND SYBIL.A HEDRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991031AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE HEIM AND MARY LOU HEIM V. ACANDS, INC., ET AL(98114583) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GEORGE HENDRICKSON V. A BEST PRODUCTS COMPANY, ET AL(04175360V) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| GEORGE HENRY MCDONALD AND TOBY ANN MCDONALD V. ACANDS CO., ET AL(92316292) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE HEPT AND MARILYN HEPT V. ACANDS, INC., ET AL(9508640) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE HERRELL AND EVELYN HERRELL, HENRY GOLOP AND DOROTHY GOLOP, LOUIS GARGUILO AND COLLEEN GARGUILO V. ABB LUMMUS CREST, INC., ET AL | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE HICKS V. ACANDR INSULATION, INC., ET AL(24X000000378) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE HICKS V. ACANDS, INC., ET AL(24X000000197) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE HILL AND SARAH HILL V. ACANDS, INC., ET AL(9904452) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE HILL V. A BEST PRODUCTS COMPANY, ET AL(00419856CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GEORGE HILTZBRUNER V. A BEST PRODUCTS COMPANY, ET AL(0142749JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE HOFFER AND JOAN HOFFER V. AP GREEN INDUSTRIES, INC., ET AL(92062513) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE HOKEMEYER V. ACANDS, INC., ET AL(991022445) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE HOLLAND, ET AL V. US GYPSUM COMPANY, ET AL(2001217) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE HOLMES AND BETTY HOLMES V. ACANDS, INC., ET AL(9900644) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| GEORGE HORVATH AND DORIS M. HORATH V. ACANDS, INC., ET AL(C0048A82001000151) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GEORGE HOUGLAND AND GAIL HOUGLAND V. AIRCO, ET AL(92VC11671) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE HOWEN AND BEVERLY HOWEN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11459) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| GEORGE HUBER V. AP GREEN INDUSTRIES, INC., ET AL(40DCV1068V) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE HUCK V. A BEST PRODUCTS COMPANY, ET AL(00399730CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GEORGE HUDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL992798SA04) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE HUSTED AND MARTHA HUSTED V. ACANDS, INC., ET AL(115751S100) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE I. CATANIA AND MARIA E. CATANIA V. ACANDS, INC., ET AL(95612333) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE I. FORNOFF, JR AND MARY A. FORNOFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990006151) | NY: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE I. HANKS AND ESTELLE O. HANKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| AL(9738ACA01) | | |
| GEORGE I. MILLER AND CHRISTINE MILLER V. ARMSTRONG WORLD IND., INC., ET AL.(190CV11221) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE IMOGENE MORGAN AND WILLIAM BOYD MORGAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00CV00740) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| GEORGE INKLEY V. AP GREEN INDUSTRIES, INC., ET AL.(0125682) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| GEORGE J. ALLEN V. AP GREEN INDUSTRIES, INC., ET AL.(200013713) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| GFORGF J. AND LAURIE SHARP V. ACANDS, INC., ET AL.(49DO295G1MT00001658) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GEORGE J. ARTHUR | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GEORGE J. ARUNDELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE J. BAILEY AND LURA BAILEY, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(9400425) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE J. BALL AND KATHERINE J. BALL V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV399RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE J. BEDNAREK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | CLOSED |
| GEORGE J. BENNETT, JR. AND MARY C. BENNETT, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AT.(191CV10104) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE J. BEY V. ACANDS, INC., ET AL.(966337) | | |
| GEORGE J. BIGELOW, JR AND MARIE A. BIGELOW V. AW CHESTERTON COMPANY, ET AL.(984576) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE J. BLITZ V. HAMPSHIRE INDUSTRIES, INC., ET AL.(85CG173811173) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE J. BRANNAN, HAM P. CARNEY, WILLIAM E. DAVIS, DOCK S. FARRIS, HOYT FLEMING, SHERMAN HERREN, HERMAN E. HOOD, SR., MARSHAL RICHARD HUGHES, ET AL V. FIBREBOARD CORPORATION, ET AL.(92CA393) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| | TX: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TEXAS | ACTIVE |
| GEORGE J. BRASS, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF FRANCES BRASS V. ACANDS, INC., ET AL.(986337) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| GEORGE J. BRATZ, SR AND CAROLINE J. BRATZ V. ACANDS, INC., ET AL.(49DO295G1MT00001562) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GEORGE J. CHRISTIE AND GEORGE J CHRISTIE AS FATHER AND NEXT FRIEND OF CHRISTOPHER CHRISTIE, KELLY CHRISTIE AND MICHAEL CHRISTIE, MINORS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91114310Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE J. COFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL00000017000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GEORGE J. COUGHLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE J. DIVIZIO V. A BEST PRODUCTS COMPANY, ET AL.(973429710CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE J. FALES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9807250GCX503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE J. FLOOD AND SALLY FLOOD V.(3074) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE J. FORBES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97073534CX152) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GFORGF J. GPRSM AND PAUI.TNF GPRST V. ACANDS, INC., FM AT.(9801847Z3) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE J. GOULD AND VIOLET GOULD V. A BEST PRODUCTS COMPANY, INC., ET AL.(9835960ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE J. HALL AND DIANE HALL V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE J. HOLLAND, JR V. ACANDS, INC., ET AL.(990183105) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE J. LAFRO AND DOROTHY LAFRO V. A BEST PRODUCTS COMPANY, ET AL.(9835962ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE J. LOMBAS, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9604941Z) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE J. MCDONNELL, AND DARLENE A. MCDONNELL, V. APT, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| GEORGE J. MCKINNON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GEORGE J. MICHALEK AND RUTH MICHALEK V. A BEST PRODUCTS COMPANY, ET AL.(004113410CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE J. MORIN, SR AND GERMAINE MORIN V. PITTSBURGH CORNING CORPORATION, ET AL(930350P) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| GEORGE J. OTT AND ANN OTT V. ACANDS, INC., ET AL(000125310) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE J. PIRO AND PHILOMENA PIRO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| GEORGE J. PLECENIK AND JOANN M. PLECENIK V. SAFETY FIRST INDUSTRIES, INC., ET AL | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE J. SABAD AND HELEN SABAD V. ACANDS, INC., ET AL(10627900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GEORGE J. SADOWSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE J. SAROSKY AND MARGARET M. SAROSKY V. ACANDS, INC., ET AL.(C004282B2001000076) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE J. SCHERBAK AND MATILDA M. SCHERBAK V. AP GREEN INDUSTRIES, INC., ET AL(1200002378) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| GEORGE J. SCHULTZ AND MARLENE SCHULTZ V. A BEST PRODUCTS COMPANY, ET AL(981627CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE J. SEMENTELLI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE J. SWEENEY AND JOYCE SWEENEY V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(GD977004) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE J. THOMAS AND JEAN THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98135144CX974) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND (886562) | ACTIVE |
| GEORGE J. WERKLEY AND HELEN WERKLEY V. OWENS CORNING CORPORATION, ET AL(97C2220M) | WV: CIRCUIT COURT OF MARSHALL COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE J. WERNER AND PATRICIA M. WERNER V. THE AP GREEN REFRACTORIES CO., ET AL(943087) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE JACKSON AND MAGGIE JACKSON V. A BEST PRODUCTS COMPANY, ET AL(933098) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE JACOBS, JR AND CLETUS JACOBS V. AP GREEN REFRACTORIES COMPANY, ET AL(99903626NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE JACQUES | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GEORGE JAMES WASHINGTON, ET AL V. OWENS CORNING, ET AL(9831040) | MA: UNITED STATES DISTRICT COURT MICHIGAN | ACTIVE |
| GEORGE JENICH AND LYDIA JENICH V. ACANDS, INC., ET AL(9510227) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| GEORGE JENKINS, JR AND JAWANDA JENKINS V. ACANDS, INC., ET AL(4920029501M100001645) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE JENNINGS AND ARDELIA JENNINGS V. ABEX CORPORATION, ET AL(0032834NP5) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | CLOSED |
| GEORGE JENNINGS; FREDDIE JAMES; ET AL. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (9263036) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GEORGE JODL AND ELIZABETH JODL V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| GEORGE JOHNSON | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| GEORGE JOHNSON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GEORGE JOHNSON AND SHIRLEY JOHNSON V. ACANDS, INC., ET AL(9819020) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9079162A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE JOHNSTON AND DORIAN I. JOHNSTON V. AP GREEN INDUSTRIES, INC., ET AL(310042) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY FLORIDA | CLOSED |
| GEORGE JOLLEY AND HIROKO JOLLEY V. ACANDS, INC., ET AL(314916) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE JOSEPH DOTRZAL, ET AL V. OWENS CORNING, ET AL(980074R0000A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| GEORGE JURS V. ACANDS, INC., ET AL(94206502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE K. DARDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00289860V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE K. DILWORTH AND DEBORAH M. DILWORTH V. A BEST PRODUCTS COMPANY, ET AL(2000CP2358986) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GEORGE K. GIVENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9601317541) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE K. KABADIAN AND IRENE A. KABADIAN V. ACANDS, INC., ET AL(9831128) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE K. MARSHALL AND KATHY MARSHALL V. ACANDS, INC., ET AL(950103111) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE K. MORRIS V. ACANDS, INC., ET AL(00VS00037110) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE K. WALKER AND BEVERLY D. WALKER V. AP GREEN INDUSTRIES, INC., ET AL(1301462) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE KALINICH AND ANNA KALINICH V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| GEORGE KAMMERER AND EMILY KAMMERER V. AP GREEN INDUSTRIES, INC., ET AL(99109488) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE KANE AND NANCY KANE V. ACANDS, INC., ET LA(95007488) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE KANOUFF AND EMMA KANOUFF V. RAPID AMERICAN CORPORATION, ET AL(9960002505) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| GEORGE KARAVANTS AND VIRGINIA KARAVANTS V. ACANDS, INC., ET AL(9508385) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE KASPAR AND PAULA KASPAR V. ACANDS, INC., ET AL(9508793) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE KATUTA V. A BEST PRODUCTS COMPANY, ET AL(9816144NCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE KEITH PEEBLES V. ACANDS, INC., ET AL(99CP230468) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GEORGE KELLEHER V. ACANDS, INC., ET AL(9507572) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE KELLERMAN AND DENISE KELLERMAN V. A BEST PRODUCTS COMPANY, ET AL(98354738CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE KELLEY, SR. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74OCLD0000018800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | CLOSED |
| GEORGE KEMP AND ELIZABETH KEMP V. AMERICAN STANDARD, INC., ET AL(98828495NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GEORGE KENDALL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| GEORGE KENNEY AND THERESA KENNEY V. ACANDS, INC., ET AL(9505671) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE KINDINIS AND PAULA KINDINIS V. A BEST PRODUCTS COMPANY, ET AL(99396045CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE KING AND MILDRED KING V. ACANDS, INC., ET AL(L584296) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE KIRKLAND, ET AL(KATHY KIRKLAND, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO GEORGE KIRKLAND, DECEASED) V. AH VOSS COMPANY, ET AL(9978839) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE KLEESPIES, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(8145106) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GEORGE KNECHT AND THELMA FACKETT V. ACAS., ET AL(00116827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE KNIGHT, JR V. GAF CORPORATION, ET AL(700CL0029633A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE KNORR | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GEORGE KNOX AND VENUS KNOX, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL(9113751?) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE KOBARY AND ELIZABETH KOBARY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9508552) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE KOBSER AND SUSAN M. KOBSER V. ACANDS, INC., ET AL(C004BA2200100001094) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE KOEHNER AND ELSE KOEHNER V. A BEST PRODUCTS COMPANY, ET AL(98355788CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE KONNEL AND GENEVIEVE KONNEL V. THE ANCHOR PACKING COMPANY, ET AL(94C000565) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GEORGE KOPPELMAN V. HAMPSHIRE INDUSTRIES, INC., ET AL(87CGI08737I107) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE KORTYNA, JR AND MARY KORTYNA V. A BEST PRODUCTS COMPANY, ET AL(00426087CV) | MD: COURT OF COMMON PLEAS OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE KOSLOW AND PATRICIA KOSLOW V. AP GREEN REFRACTORIES, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE KOVACS AND MOZELLE KOVACS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9402660RF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE KOVALCHICK AND PATRICIA A. KOVALCHICK V. A BEST PRODUCTS COMPANY, ET AL(004180083CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE KREMER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE KRIARIS | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE KRISKO AND HELEN KRISKO V. A BEST PRODUCTS COMPANY, ET AL(L692500) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GEORGE KUDRAV V. A BEST PRODUCTS COMPANY, ET AL(014280089CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE T. WHITE AND ROBERTA WHITE V. A-BEST PRODUCTS COMPANY, ET AL(9631178I1CV) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| GEORGE L. ALLEN V. A BEST PRODUCTS COMPANY, ET AL(98359148CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE L. BAILEY, JR V. A BEST PRODUCTS COMPANY, ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE L. BAKER V. A BEST PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY | ACTIVE |
| GEORGE L. BASH, JR V. A BEST PRODUCTS COMPANY, ET AL (00423753CV) | PA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE L. BLOUNT, SR V. GAF CORPORATION, ET AL(700CL0029356A04) | VA: CIRCUIT COURT OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE L. BUNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9901555300) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE L. BUTLER | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| GEORGE L. CHAPMAN AND GENELEA CHAPMAN V. A BEST PRODUCTS COMPANY, ET AL(00426633CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE T. COLTER AND LINDA B. COLTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811115CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE L. COMSTOCK V. CROWN AND SEAL COMPANY, ET AL(F960604CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| GEORGE L. CRONE AND MARY L. CRONE, V. OWENS-ILLINOIS GLASS COMPANY, ET AL.(94CI029923) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| GEORGE L. DAVIS AND AMANDA DAVIS V. A BEST PRODUCTS COMPANY, ET AL(01378441NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GEORGE L. DOWDELL AND SADIE DOWDELL V. CROWN CORK AND SEAL COMPANY, ET AL(IP941113C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE L. ELLIS, SR V. OWNS CORNING FIBERGLAS CORPORATION, ET AL(700CL99280130VS) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE L. FARRELL, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE L. FARRELL, SR. V. OWENS CORNING FIBERGLAS CORP(92154544) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE L. FOSTER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE L. GAGNE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE L. GREENHAW AND SHIRLEY J. GREENHAW V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| GEORGE L. HARGROVE, SR V. A BEST PRODUCTS COMPANY, ET AL(00005331C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE L. INESON AND HELEN P. INESON V. ACANDS, INC., ET AL(9609790) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE L. KELLEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028842W001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE L. LAW V. A BEST PRODUCTS COMPANY, ET AL(97145583ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE L. LEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C106620) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| GEORGE L. LEWIS AND MARY LEWIS V. GARLOCK, INC., ET AL(398CV596) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| GEORGE L. MARTIN AND LUCILLE MARTIN V. ACANDS, INC., ET AL(920C62510) | OH: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE L. MCKENZIE AND GUSTINE MCKENZIE V. A BEST PRODUCTS COMPANY, ET AL(98154957CV) | MD: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE L. MCNABB AND SHIRLEY L. MCNABB V. THE ANACONDA COMPANY, ET AL(IT941626C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE L. MCNAIR AND TERUSHIA MCNAIR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(294CV69D) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| GEORGE L. PAIR V. ACANDS, INC., ET AL(TH971187CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE L. PORTER AND CHARLENE PORTER V. A BEST PRODUCTS COMPANY, ET AL(01367186NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GEORGE L. RICHTER V. CROWN CORK AND SEAL COMPANY, ET AL(597CV2173R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| GEORGE L. ROPESPKI V. CROWN CORK AND SEAL COMPANY, ET AL.(CS9457PVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| GEORGE L. ROURKE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE L. ROMBOTTOM V. A BEST PRODUCTS COMPANY, ET AL(00416269CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE L. STEVENSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE L. SWANSON, SR AND PATRICIA SWANSON V. ACANDS, INC., ET AL(0875502) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| GEORGE L. THOMAS AND LILA N. THOMAS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (191CV016GR) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| GEORGE L. TURNER V. A BEST PRODUCTS COMPANY, ET AL(01432264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE L. VICINI AND SYLVIA A. VICINI V. A BEST PRODUCTS COMPANY, INC., ET AL(9776622) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE L. WALSH V. A BEST PRODUCTS COMPANY, ET AL(0040089OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE L. WATTS V. THE ANCHOR PACKING COMPANY, ET AL(000201151) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| GEORGE L. WHEELER V. A BEST PRODUCTS COMPANY, ET AL(014327136CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE L. YASENCHACK AND LOIS YASENCHACK V. A BEST PRODUCTS COMPANY, ET AL(9835167CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE L. YOUNG V. OWENS CORNING CORPORATION, ET AL(700CI9277744V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE LA FOLLETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI062235) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| GEORGE LANCTOT AND KATHLEEN LANCTOT V. A.C. & S., INC., ET AL(9711245) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE LARSON AND DORIS LARSON V. AP GREEN REFRACTORIES, INC., ET AL(0019265CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE LAWSON AND WANDA LAWSON V. AJ BAXTER COMPANY, ET AL(0004107ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GEORGE LAWSON, SR AND RUTH LAWSON V. AP GREEN REFRACTORIES, INC., ET AL(9915221CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE LAWTON, JR. | | |
| GEORGE LEE MACCOLM, EXECUTOR OF THE ESTATE OF CLARA HOWARD MACCOLM, DECEASED V. ACANDS, INC., ET AL(5010V49P) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| GEORGE LESZCZYNSKI AND MARGARET LESZCZYNSKI V. ANCHOR PACKING COMPANY, ET AL(9884133NP) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| GEORGE LEVINE V. A BEST PRODUCTS COMPANY, ET AL(271476) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GEORGE LEWIN KECK, ET AL V. OWENS CORNING, ET AL(3116BH9P7) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE LEWIS AND THELMA LEWIS V. DB RILEY, INC., ET AL(9805696) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| GEORGE LEWIS POSEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9607551L) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE LEWIS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9607551L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE LICHTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98271395CA42) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE LINDSEY AND MARY LINDSEY V. A BEST PRODUCTS COMPANY, ET AL(98359625CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE LISIKATOS AND ANNA LISIKATOS V. ACANDS, INC., ET AL(97108681) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE LOGAN JACOBS AND BILLIE JACOBS, V. OWENS-ILLINOIS GLASS CO., ET AL.(9124) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE LOMBARD AND JOAN LOMBARDI, ET AL | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| GEORGE LONERGAN & THERESA LONERGAN V. EMPIRE ACE INSULATION MFG. CORP. ET AL.(1674091) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE LORMAN AND ELIZABETH LORMAN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(865608) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE LOUIS PERSINGER AND ETHEL M. PERSINGER V. A BEST COMPANY, INC.(3310299) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE LOWE V. ACANDS, INC., ET AL(3313989) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE LUBISH AND GENEVIEVE LUBISH V. A BEST PRODUCTS COMPANY, ET AL(0041598ECV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE LUCAS AND CAROLE LUCAS V. A BEST PRODUCTS COMPANY, ET AL(0042562BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE LUMM V. ANCHOR PACKING CO., ET AL(9112501) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE LURRY V. ACANDS, INC., ET AL(00C2852) | TX: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE LYMORE, JR V. A BEST PRODUCTS COMPANY, ET AL(98315159CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE M. AILEY AND BETTY AILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3856697) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE M. ALVES | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE M. ANDERSON, JR V. GAF CORPORATION, ET AL(700CL00293117H02) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE M. BATLEY, ET AL V. AP(9209549) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE M. BERENDT AND ROSELIA M. BERENDT V. A BEST PRODUCTS COMPANY, ET AL(98355081CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140 ; LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE M. BOATMAN AND JANET BOATMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10639) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE M. CORFIAS AND CALIOPI CORFIAS V. A BEST PRODUCTS COMPANY, ET AL(01434672CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE M. CRESSMAN V. AP GREEN INDUSTRIES, INC., ET AL(9305579) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GEORGE M. CUSHING V. ACANDS, INC., ET AL(9908527) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE M. DUROVICK AND LEONA DUROVICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810523) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE M. DYESS AND RUBY J. DYESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981512CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE M. GORBY V. AP GREEN REFRACTORIES, INC., ET AL(9909704271) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE M. GRIEVE AND THERESA ANNE GRIEVE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990008425) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE M. GULLA AND MARIAN B. GULLA V. A BEST PRODUCTS COMPANY, ET AL(00415529CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE M. HANNA AND HILDA W. HANNA V. ACANDS, INC., ET AL(00448AB2001000172) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GEORGE M. HARTINGTON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE M. JERNIGAN AND LADALE JERNIGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9815137CA01) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE M. KOCH, ET AL V. ACANDS, INC., ET AL(97C250) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE M. LUMPKINS V. OWENS CORNING CORPORATION, ET AL(740C199001696600) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE M. MCCURDY AND ALPHA OMEGA MCCURDY V. COMBUSTION ENGINEERING, INC., ET AL(299249) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GEORGE M. MCGINNIS AND TESSIE MCGINNIS V. A BEST PRODUCTS COMPANY, ET AL(00415747CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GEORGE M. MILLER V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE M. MURRAY AND GRACE MURRAY V. ACANDS, INC., ET AL(1307594) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE M. NEATHERY V. A P GREEN INDUSTRIES, INC., ET AL(00L691) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE M. SHRADER AND FAYE R. SHRADER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000322297) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| GEORGE M. SHIPPERT AND BOBBIE SHIPPERT V. THE ANCHOR PACKING COMPANY, ET AL(9442247) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GEORGE M. SICKLES AND VICTORIA S. SICKLES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93C6537) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GEORGE M. SOPKO, JR AND MARY SOPKO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(13023841) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE M. SUPALEC V. A BEST PRODUCTS COMPANY, ET AL(98154939CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE M. THOMPSON AND ANNE L. THOMPSON V. ACANDS, INC., ET AL(7999) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE M. TINCHER V. ACANDS, INC., ET AL(983052) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE M. WATKINS V. A BEST COMPANY, INC., ET AL(00429129PJ) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE M. WHITE AND TINA J. WHITE V. ACANDS, INC., ET AL(154197) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE MACHADO AND SHARON MACHADO V. AP GREEN INDUSTRIES, INC., ET AL(194CV13147) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE MARTIN AND GWENDOLYN MARTIN V. A BEST PRODUCTS COMPANY, INC., ET AL(302384) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE MARTIN AND LEITA MARTIN V. A BEST PRODUCTS COMPANY, ET AL(99C09288ASB) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE MARTIN AND MILDRED MARTIN V. A BEST PRODUCTS COMPANY, ET AL(7999) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| GEORGE MARTIN AND VERA MARTIN V. RAYBESTOS MANHATTAN, INC., ET AL(317072) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CT-OSPD |
| GEORGE MARTIN AND WINIFRED MARTIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98D06248Ab) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE MARTIN V. MANVILLE CORPORATION ASBESTOS, ET AL(BC093851) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE MARTUCCI AND PATRICIA MARTUCCI V. ACANDS, INC., ET AL(L518094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE MASCHENIK AND MARIE MASCHENIK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115774CI) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE MATERA AND CHERYL J. MATERA V. A BEST PRODUCTS COMPANY, ET AL(0041828428CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE MATHIAS AND DIANE MATHIAS V. ACANDS, INC., ET AL(200042218) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| GEORGE MATT AND CAMILLE MATT V. ACANDS, INC., ET AL(L672494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE MATTEI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CV730) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| GEORGE MATTO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CV730) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| GEORGE MAY V. ACANDS, INC., ET AL(9910086C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE MAYS AND MARGIE H. MAYS V. ACANDS, INC., ET AL(89215501) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| GEORGE MCCALLUM V. ASBESTOS CORPORATION, LIMITED, ET AL(971048) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE MCCANN AND JUDITH MCCANN V. AMCHEM PRODUCTS INC., ET AL(0023539NPC) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| GEORGE MCCARTHY AND LORRAINE MCCARTHY V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(85064592) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| GEORGE MCCLAIN V. CONSORTIUM CO., ET AL(1125058964) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE MCCLELLAND AND MARY MCCLELLAND V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV0202TUCGEB) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE MCCORD RYAN AND DEBRA RYAN V. ACANDS, INC., ET AL(96C45880) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GEORGE MCDANIEL AND CALLIE MCDANIEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(253697) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| GEORGE MCLEAN AND DAWN MCLEAN V. AP GREEN REFRACTORIES, INC., ET AL(004127CALG) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE MCNEILA AND PATRICIA MCNEILA V. ANCHOR PACKING COMPANY, ET AL.(92CV1886) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| GEORGE MCQUEEN AND BETTY MCQUEEN V. A BEST PRODUCTS COMPANY, ET AL(983533392CV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE MEANS AND MARY MEANS V. A BEST PRODUCTS COMPANY, ET AL(983525364CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE MECUM V. A.P. GREEN INDUSTRIES, INC., ET AL(9322010) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE MEDEIROS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(55292) | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| GEORGE MELONCON, ET AL V. ACANDS, INC., ET AL(E0161915) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| GEORGE MELSON AND MARY MELSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801129227) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GEORGE MELVIN WALTERS AND MARY AGNES WALTERS V. ACANDS, INC., ET AL(94202502) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE MERICA V. OWENS CORNING CORPORATION, ET AL(97L10213) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| GEORGE METANIAS AND OLGA METANIAS V. ACANDS, INC., ET AL(95039) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE MIDLICK V. A BEST PRODUCTS COMPANY, ET AL(004049860CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GEORGE MIKE KERILLA AND LEONA T. KERILLA V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV1084) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | CLOSED |
| GEORGE MILICK, SR V. A BEST PRODUCTS COMPANY, ET AL(983564179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE MILLER AND AUDREY MILLER V. AP GREEN REFRACTORIES COMPANY, ET AL(994031BNP) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GEORGE MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(955350) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE MILLER V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(9031050) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GEORGE MILLHOUSE AND ALBERTA MILLHOUSE V. A BEST PRODUCTS COMPANY, ET AL(983922CV) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| GEORGE MILLICK, SR V. A BEST PRODUCTS COMPANY, ET AL(983564159CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE MILLIKEN, JR AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MARTHA MILLIKEN V. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| COMBUSTION ENGINEERING INC., ET AL(L000003694) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE MISPLON AND CAROLYN F. MISPLON V. A BEST PRODUCTS COMPANY, ET AL(0041250OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(199C07289) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE MOFFETT V. A BEST PRODUCTS COMPANY, ET AL(0041250OCV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE MOLDER V. ACANDS, INC., ET AL(11289995) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE MONCEY AND ISABEL MONCEY V. A BEST PRODUCTS COMPANY, INC., ET AL(99068811) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE MONTGOMERY V. A BEST PRODUCTS COMPANY, ET AL(97342442CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE MOORES, V. ACANDS, INC., FT AL. | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE MOREHEAD V. OWENS CORNING CORPORATION, ET AL(700C992735203) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE MORRISON AND JANET MORRISON V. ACANDS, INC., ET AL(9626146CCA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE MUDERY V. A BEST PRODUCTS COMPANY ET AL(00411553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE MUHMERT AND MARY MUHMERT V. A BEST PRODUCTS COMPANY, ET AL(911336) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE MUNSTEDT V. ANCHOR PACKING CO., ET AL.(911336) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GEORGE MURPHY V. ACANDS, INC., FT AL(00C21771) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE MURRAY V. ACANDS, INC., ET AL(01C01134A5B) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE MUSIEK, III V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92077504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE MUSIK V. ACANDS, INC., ET AL(193CV13972) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE N. BARTH AND MARY T. BARTH V. ACANDS, INC., ET AL(P000009CDG) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE N. BEKKEN | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GEORGE N. CHORAK AND KATHERIEN CHORAK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11152) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE N. DUNN, V. FIBREBOARD CORPORATION, ET AL(BC012650) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE N. FRANCAS V. ACANDS, INC., ET AL(87CG40120171) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE N. JOHNSON AND MARY JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(9304342) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE N. MCCALL AND MARY LOU MCCALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1861397) | VA: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE N. MOYER AND CYNTHIA F. MOYER, HIS WIFE, V. A C & S, INC., ET AL(26711FEB1919889) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE N. PILE AND REBA A. PILE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00423826CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GEORGE N. REID V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C199001645500) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE N. RUTHERFORD | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE N. THOMAS AND ESTHER THOMAS V. A BEST PRODUCTS COMPANY, ET AL(9835618CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE N. THOMAS AND ESTHER THOMAS V. A BEST PRODUCTS COMPANY, ET AL(9835614CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GEORGE NAYLOR AND JOANNE NAYLOR V. ACANDS, INC., ET AL(01C01176A5B) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE NEVILLE V. A BEST PRODUCTS COMPANY, FT AL(00419280CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE NICHOLS V. A BEST PRODUCTS COMPANY, FT AL(00423826CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE NICKELL V. ACANDS, INC., ET AL(9804853OCX314) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GEORGE NOBLES V. ACANDS, INC., ET AL(99C8553) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE NUGENT AND LINDA NUGENT V. ACANDS, INC., ET AL(10298798) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE NUNNALLY AND GURLEEN C. NUNNALLY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL,(192CJ10242) | | ACTIVE |
| GEORGE O. COTTON AND MARY A. MCKAMEY COTTON V. THE ANCHOR PACKING COMPANY, ET | | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| AL(I994157BC) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| GEORGE O. DARBY, SR AND MARY L. DARBY V. CROWN CORK AND SEAL COMPANY, ET(AL(F9504JCIV) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | ACTIVE |
| GEORGE O. DENGEL AND SANDRA L. DENGEL V. CAREY CANADA, INC., ET AL(756778) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| GEORGE O. JOHNSON AND LOANN JOHNSON V. ACANDS, INC., ET AL(92C6302) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE O. JOHNSON AND LOU-ANN JOHNSON, HIS WIFE, V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV6390) | | CLOSED |
| GEORGE O. KING V. A BEST PRODUCTS COMPANY, ET AL(00410874CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE O. NPAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CC99377&4H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE O. PATON AND CAROLE PATON V. ACANDS, INC., ET AL(C0048A8200000001119) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE OLDEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(991200033) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE OLIVER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE OSBORN AND JOYCE OSBORN V. ARMSTRONG WOLD INDUSTRIES, INC., ET AL(2000CV1905) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| GEORGE OTTO V. THE ANCHOR PACKING COMPANY, ET AL(94C00002C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GEORGE P. ALBERT AND CHERYL ALBERT V. A BEST PRODUCTS COMPANY, ET AL(7474H0) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE P. BABICOFF AND ANGELINE M. BABICOFF V. A BEST PRODUCTS COMPANY, ET AL(991200031) | | ACTIVE |
| GEORGE P. BALL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9510235) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE P. BERGERON | | ACTIVE |
| GEORGE P. BOHNA V. A BEST PRODUCTS COMPANY, ET AL(9835B491CV) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| GEORGE P. GALVIN AND ZELLA GALVIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(382397) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE P. GOLDEN AND BETTY R. GOLDEN V. A BEST PRODUCTS COMPANY, ET AL(004155512CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE P. GRUBBE AND LILA GRUBBE V. CROWN CORK AND SEAL COMPANY, ET AL(95C64420) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE P. HARTWICK, JR AND JEANNETTE HARTWICK V. ACANDS, INC., ET AL(100082001) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE P. KUCHAK V. ACANDS, INC., ET AL(9608632) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| GEORGE P. MCCORMACK V. ACANDS, INC., ET AL | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE P. RHOADES AND DONNA M. RHOADES V. ACANDS, INC. ET AL(97135504CX7T1) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE P. RUCKER AND BERTHA RUCKER V. A BEST PRODUCTS COMPANY, ET AL(9835540SCV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE P. SCANLON V. ACANDS, INC., ET AL(00C2840) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE P. TOWNES, ET AL V. OWENS CORNING, ET AL(97C0082SD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE P. WILLIAMS V. WR GRACE AND CO., ET AL(DV99936) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE PACURIAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011265) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE PAGE | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| GEORGE PALAIOGOS AND PAULINE PALAIGOS V. AP GREEN INDUSTRIES, INC., ET AL(99103683) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE PARKER AND MARY ANN PARKER V. A BEST PRODUCTS COMPANY, ET AL(661997CA) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE PARKS AND BETTY JO PARKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(319698) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE PART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93CA059996) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE PASTOLOVE AND ANNE PASTOLOVE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98006245AD) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE PATERNIDE V. ACANDS, INC., ET AL(010121L) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| GEORGE PATRICK TAFFAR, SR AND SHERRY F. TAFFAR, ET Al. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317737199) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE PAUL HARWOOD AND HAZEL HARWOOD V. COMBUSTION ENGINEERING, INC., ET LA(3007769) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE PAULER, ET AL V. OWENS CORNING, ET AL(00CV00526) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| GEORGE PEAK AND NELDA PEAK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3193398) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE PEAKE | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE PEPLOWSKI V. A BEST PRODUCTS COMPANY, ET AL(93846688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE PERRYMAN AND SUSAN PERRYMAN V. AC&S., INC., ET AL(001166727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE PETKOV AND LINDA PETKOV V. OWENS CORNING, ET AL(L491099) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE PETROP AND JUDITH PETROP V. A BEST PRODUCTS COMPANY, ET AL(00417599CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE PHILLIPS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE PIRO AND PHILOMENA PIRO V. ACANDS, INC., ET AL(98111890) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE PLOURDE V. A BEST PRODUCTS COMPANY, ET AL(00405218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE PLUTO, JR. | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE POLANSKY(882311) | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE POLYWANDRTOTTS AND VIRGINIA POLYWANDRTOTTS V. ACANDS, INC., ETAL(960N24166) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE POOL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE POPP AND ELVA POPP V. A BEST PRODUCTS COMPANY, ET AL(98360264CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GEORGE POTRAKIS AND DORIS POTTRAKIS V. A BEST PRODUCTS COMPANY, ET AL(278030) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| GEORGE POULIN AND YOLANDA POULIN V. ACANDS, INC., ET AL(10591800) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE POWELL V. AP GREEN SERVICES, INC., ET AL(C10199904942) | PA: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE PRASCH V. ACANDS, INC., ET LA(9507511) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| GEORGE PRIATKO AND LOIS E. PRIATKO V. A BEST PRODUCTS COMPANY, INC., ET AL(00006461) | FL: CIRCUIT COURT OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE PRICE AND ISABELLE PRICE V. RAYBESTOS MANHATTAN, INC., ET AL(3164233) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE PROVORSE AND ELIZABETH PROVORSE V. A P GREEN REFRACTORIES, INC., ET AL(0012304CA42) | CA: SUPERIOR COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE R. BASARA AND NANCY L. BASARA V. A BEST PRODUCTS COMPANY, INC., ET AL(GD090004) ETAL(961763) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE R. BJORNHOLM, JR AND DONNA BJORNHOLM V. OWENS CORNING FIBERGLAS CORPORATION, | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE R. CARUSO AND BERNICE CARUSO V. A BEST PRODUCTS COMPANY, INC., ET LA(2877371) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE R. CONAWAY V. ACANDS, INC., ET LA(2877371) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE R. CROSS AND ANNE CROSS V. A BEST PRODUCTS COMPANY, ET AL(00415635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE R. DENNISON V. A BEST PRODUCTS COMPANY, ET AL(00411445CV) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| GEORGE R. DOOLAN AND EVELYN DOOLAN V. FIBREBOARD CORPORATION, ET AL(995769) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE R. FAY V. ACANDS, INC., ET AL(9063390) | MO: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE R. GARCIA AND BEVERLY GARCIA V. FAGIR PICHER INDUSTRIES, INC., ET AL | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE R. GARDINER V. THE ANCHOR PACKING COMPANY, ET AL(1P925760) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE R. GRUENWALD, SR AND JANE GRUENWALD V. THE ANCHOR PACKING COMPANY, ET AL(942289) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE R. HENDERSON AND DORIS L. HENDERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10415) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE R. HILLIARD V. A BEST PRODUCTS COMPANY, ET AL(00440485CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE R. HORST AND DOROTHY GERTRUDE HOFFMAN V. ACANDS, INC., ET AL(981615) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE R. HORST AND MADLYNN M. HORST V. OWENS CORNING FIBERGLAS CORPORATION, ET | | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LA(96141511) | | |
| GEORGE R. JACOBS V. A BEST PRODUCTS COMPANY, INC., ET AL(004631) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE R. JENKINS AND ROSEMARY JENKINS V. ACANDS, INC., ET AL(0056695) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE R. JOHNSON AND PATRICIA JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL(CS96045ZWFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| GEORGE R. KEIGHER V. ACANDS, INC., ET AL(99C59922) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE R. KLIPPI AND SHIRLEY A. KLIPPI V. A BEST PRODUCTS COMPANY, ET AL(99339403CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE R. KRISTOFIK AND JEAN A. KRISTOFIK V. ACANDS, INC., ET AL(C0048AB82001000157) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GFORGF R. LARSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE R. LUTZ AND LARAYNE LUTZ V. A BEST PRODUCTS COMPANY, ET AL(00402547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE R. MCCORMICK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE R. MEDLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE R. MICHAEL AND CAROL MICHAEL V. ACANDS, INC., ET AL(CI95010446161) | OH: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE R. MICHAEL V. ANCHOR PACKING COMPANY, ET AL(9229491) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GEORGE R. NATL AND WILMA NATL, FM AI V. PITTSBURGH CORNING CORPORATION(V) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| GEORGE R. NIX AND LULA NIX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96417736) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| GEORGE R. PACKER V. GAF CORPORATION, ET AL(740CL0000195300) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE R. PICKETT AND DORIS G.J. PICKETT V. A BEST PRODUCTS COMPANY, ET AL(041818918CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GEORGE R. POGMORE AND DOROTHY W. POGMORE V. ACANDS, INC., ET AL(99623) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE R. POWERS AND CHERYL POWERS V. ACANDS, INC., ET AL(CL00121712A1) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE R. SCHULTZ V. ACANDS, INC., ET AL(00C06682X) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE R. SIMKO V. GENERAL CERAMICS, INC., ET AL(L10111894) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GEORGE R. SIMPSON, SR AND EDNA FAY SIMPSON V. ACANDS, INC. ET AL(342695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE R. SINCLAIR | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE R. SMITH AND CHRISTINE M. SMITH V. A BEST PRODUCTS COMPANY, ET AL(9835405BCV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE R. SOLIANI AND DIANE SOLIANI V. ACANDS, INC., ET AL(0056039) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE R. STANCE AND MARILYN L. STANCE V. AP GREEN REFRACTORIES COMPANY, ET AL(000373340NP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE R. STANO AND EVELYN STANO V. A BEST PRODUCTS COMPANY, ET AL(00412334CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GEORGE R. SWOGER AND IRENE L. SWOGER V. PNEUMO ABEX CORPORATION, ET AL(00C2361) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE R. TAYLOR AND MARY JANE TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(20010468) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE R. TUCKER AND THELMA TUCKER V. A BEST PRODUCTS COMPANY, ET AL(00421235CV) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE R. WINSLOW | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE R. WOOD AND DOROTHY L. WOODS V. A BEST PRODUCTS COMPANY, ET AL(00411923CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE R. WRIGHT V. ACANDS, INC., FT AI(962064) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE R. YAKSIC AND CHRISTINE YAKSIC V. A BEST PRODUCTS COMPANY, ET AL(195CV10026) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE RADER V. A BEST PRODUCTS COMPANY, ET AL(00417747CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE RAGSDALE AND PATRICIA RAGSDALE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(220398) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE RADER AND JACKIE RADER V. OWENS-ILLINOIS, INC., ET AL(201099) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE RATFORD V. METROPOLITAN LIFE, ET AL(965209) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| GEORGE RANDALL AND MARGR RANDALL V. A BEST PRODUCTS COMPANY, FM AI(004115742CV) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| GEORGE RASMUSSEN, V. KEENE CORPORATION(90L18803) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE RAVINO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE REBELLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE REDDICK, SR V. A BEST PRODUCTS COMPANY, ET AL(00411580CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE REDLER AND ONAFERA REDLER V. ACANDS, INC., ET AL(249300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE REED V. A BEST COMPANY, ET AL(98109658) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE REEVES AND MILDRED REEVES V. ACANDS, INC., ET AL(99100333) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE REGO AND MARY REGO, V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE REID, JR AND DOLORES REID V. ACANDS, INC., ET AL(9505597) | FL: CIRCUIT COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE RICE, ET AL V. ABB LUMMUS CREST, INC., ET AL(119253396) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE RICHARD ANTRICAN, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96010201) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| GEORGE RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL(153177:30699) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| GEORGE RICHARD PAVLIN, ET AL V. OWENS CORNING, ET AL(98010917) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| GEORGE RIEBOLD AND STEPHANIE RIEBOLD V. ACANDS, INC., ET AL(00405001CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE RITSINGER AND JOAN C. RITSINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900026J) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE RINKES AND RUTH E. RINKES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9835339ACV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE ROE V. ACANDS, INC., ET AL(99014706627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE ROGERS AND SHIRLEY ROGERS V. A BEST PRODUCTS COMPANY, ET AL(197000115000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE ROBERT SMITH AND HANNAH SMITH V. AP GREEN INDUSTRIES, INC., ET AL(253097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE ROSENBERG AND JOYCE ROSENBERG V. A BEST PRODUCTS COMPANY, ET AL(10359198) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GEORGE ROBERTS, JR V. ACANDS, INC., ET AL(99V151512AC) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE ROBINSON AND VIRGINIA ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98191150CA42) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GEORGE ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(9835339ACV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE ROSS V. A BEST PRODUCTS COMPANY, ET AL(01429289CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE ROSSO AND CAROL ROSSO V. AMTRAK COMMUTER SERVICES CORPORATION, ET AL(2639192) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE ROY AND ANNIE ROY V. ACANDS, INC., ET AL(9808981) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GEORGE ROY AND DELIMA ROY V. A BEST PRODUCTS COMPANY, ET AL(305742) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE ROY YOTHER AND LOUISE YOTHER V. COMBUSTION ENGINEERING, INC., ET AL(300023) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE S. ADKINS V. A BEST PRODUCTS COMPANY, ET AL(9835146CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE S. ALDRIDGE, ET AL V. ASTEN, INC., ET AL(74192) | MS: CIRCUIT COURT OF ADAMS COUNTY MISSISSIPPI | ACTIVE |
| GEORGE S. BEARD V. ACANDS, INC., ET AL(97421712PG) | TI: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE S. BEAVER AND ROSEMARY BEAVER V. ACANDS, INC., ET AL(1999C2972) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE S. CIRIGNANO | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE S. GRAHAM | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE S. GRYGIEL AND JULIE GRYGIEL V. A BEST PRODUCTS COMPANY, ET AL(9939993ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE S. HUNTER V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE S. KNAUSS AND JANET KNAUSS V. ACANDS, INC., ET AL(C0042AR2001000049) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE S. KOUNOUPIS, ESQ. PERSONAL REPRESENTATIVE OF THE ESTATE OF ERNEST SKERLAK V. | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ACANDS, INC., ET AL.(1999C3946) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE S. ROTHERMEL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE S. SIDEROPOLIS AND DELMA SIDEROPOLIS V. A BEST PRODUCTS COMPANY, ET AL.(004162090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE S. TISLER V. A BEST PRODUCTS COMPANY, ET AL.(98351695CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE S. TSITLAKIDES AND HELEN TSITLAKIDES V. A BEST PRODUCTS COMPANY, ET AL.(993964600CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE S. WELKIE AND MARY P. WELKIE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96229515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE SACHAROK AND DOROTHY SACHAROK V. PNEIMO ABEX CORPORATION, ET AL.(2001014628) | OH: CIRCUIT COURT OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GFORGF SANDII. RURT, SR AND ROSTA FUFILYN BURT, ET AL V. PITTSBURGH CORNING CORPORATION, FP AL.(DV0002412A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE SANTIAGO AND CANDELARIA SANTIAGO V. A BEST PRODUCTS COMPANY, ET AL.(98355476CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE SANTIAGO AND CANDELARIA SANTIAGO V. A BEST PRODUCTS COMPANY, ET AL.(98356127CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE SARANTOPOULOS AND MICHELLE SARANTOPOULOS V. NEW JERSEY TRANSIT RAIL OPERATIONS, INC., ET AL.(26910092) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GFORGF SAUPRS(5261) | | |
| GEORGE SCARDINA AND VONDA SCARDINA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000628) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE SCHLARMANN V. AP GREEN INDUSTRIES, INC., ET AL.(00L11106) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE SCHMANGO AND LINDA SCHMENG V. ACANDS, INC., ET AL | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GEORGE SCHRAMM AND MARGARET SCHRAMM V. A BEST PRODUCTS COMPANY, ET AL.(3310011560O) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE SCHROEFFEL, AS ADMINISTRATOR OF THE ESTATE OF HELEN M. SCHROEFFEL, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(976221) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE SCHIBERT AND MARY KATE SCHIBERY V. A BEST COMPANY, INC., ET AL(1194299) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE SCHIITZ AND AMANDA L. SCHULTZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971715S1CX01209) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE SCHUMACHER AND ANNA SCHUMACHER V A BEST PRODUCTS COMPANY, ET AL(00411262CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE SCHUTY AND DAWN SCHUTY V. OWENS ILLINOIS GLASS COMPANY, ET AL(3909) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE SCOTT AND CARRIE SCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3909) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE SCOTTY EVANS V. ACANDS, INC., ET AL(93C67333) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE SEELEY AND GEORGINE SEELEY V. ACANDS, INC., ET AL(L548800) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE SHAMEY, III V. ACANDS, INC., ET AL | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| GEORGE SHARP | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE SHAW, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MILDRED SHAW, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(9909683CA42) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GFORGF SHFIRY USFRV, FT AI V. OWFNS CORNTNG, FT AI.(1961RMW8) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE SHEPKE AND NANCY SHEPKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011232) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| GEORGE SHIRLOCK AND MARION SHIRLOCK V. ACANDS, INC., ET AL.(9508370) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE SHORT AND RUTH SHORT V. ACANDS, INC., V AL(CV95436TUCRMB) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE SHUEY AND MARGARET J. SHUEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001664) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GEORGE SHUTE V. ACANDS, INC., ET AL(12545900) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GFORGF STATTA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE SIDDON AND DOLORES SIDDON V. AP GREEN REFRACTORIES, INC., ET AL(009000CA42) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE STROIS, V., OWENS-CORNING FIBERGLAS CORPORATION, ET AL (911670) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE SIROTIAK V. AP GREEN INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| GEORGE SKADA AND ETHEL SKADA V. ATLAS TURNER, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| GEORGE SMALLEY AND MARGARET R. SMALLEY V. A BEST PRODUCTS COMPANY, ET AL(9835552OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE SMITH AND PAULINE SMITH V. A BEST PRODUCTS COMPANY, ET AL(004214250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE SMITH, JR V. A BEST PRODUCTS COMPANY, ET AL(971242990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE SMOLICZ V. AP GREEN INDUSTRIES, INC., ET AL(99102438) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE SOYOMON | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE SPANEL AND RITA SPANEL, V. ACANDS, INC., ET AL(9908316) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE SPARACINO AND MARY SPARACINO V. A BEST PRODUCTS COMPANY, ET AL(004176660CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE STEARNS AND DIANE STEARNS V. ACANDS, INC., V. ET AL(99758AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE STEINHILBER | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GEORGE STEINHILBER AND DOROTHY STEINHILBER V. PITTSBURGH CORNING CORPORATION, ET AL(961764) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | CLOSED |
| GEORGE STEININGER AND CLARE STEININGER V. A BEST PRODUCTS COMPANY, ET AL(DV390929BC) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| GEORGE STEPHEN SARGENT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9661558) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE STEWART BARBER AND MARILYN LOU BARBER V. ACANDS, INC., ETAL(294398) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE STREIT AND JOY STREIT V. ACANDS, INC., ET AL(L00072BB) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE SUBIEL AND ANNA SUBIEL V. A BEST PRODUCTS CO., ET AL 92CV00510(92CV00510) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE SUBIEL AND ANNA SUBIEL V. A BEST PRODUCTS CO., ET AL 92CV00530(92CV00530) DOCKET NO: 3858 (3858) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE SUBT. JR AND VERNA C. SUBT. ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV390929BC) DOCKET NO: | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE SUFFY V. ACANDS, INC., ET AL(172601) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE SUHOREFEYZ V. ACANDS, INC., ET AL(00C0027) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE SWICEGOOD, AND HIS WIFE, VIVIAN SWICEGOOD V. ACANDS CO., INC., ET AL(275091) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GEORGE T. ARENDT V. ACANDS, INC., ET AL(CL00121I7AD) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE T. BAILEY AND SHIRLEY BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971435040C890) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE T. BERRY AND ARLENE BERRY V. ACANDS, INC., V. ET AL(9510412) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE T. CLARK V. A BEST PRODUCTS COMPANY, ET AL(004154730CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE T. CLENDENEN AND SANDRS K. CLENDENEN V. ACANDS, INC., ET AL(9802284) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE T. DUNN, ET AL V. GAF CORPORATION, V. ET AL(000179179A) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE T. ELSA V. RAVBESTOS MANAHTAN, INC., ET AL(300656) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE T. GALON AND ROSEMARIE GALON V. ACANDS, INC., ET AL(00012869) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE T. HOTCHKISS AND CARMEN S. HOTCHKISS V. ACANDS, INC., ET AL(9697B942) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE T. HUGHES AND JUNE HUGHES V. CROWN CORK AND SEAL COMPANY, ET AL(9662172) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE T. MARTZ AND JUDITH MARTZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV010565) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GEORGE T. MCWHIFFER AND RERA T. MCWHIFFER V. ARMSTRONG WORLD INDUSTRIES, INC., ET | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| AL(CP9115B1C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| GEORGE T. MCMIRTER V. ACANDS, INC., ET AL(9787WDS) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| GEORGE T. MOSS, JR AND LORETTA B. MOSS V. ACANDS, INC., ET AL(99CV2342716) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GEORGE T. NOVAK AND KIRSTEN B. NOVAK V. RAYBESTOS MANHATTAN, INC., ET AL(9958858) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE T. PICKETT, ET AL V. INTERNATIONAL PAPER COMPANY, ET AL(58701) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| GEORGE T. REYNOLDS V. A BEST PRODUCTS COMPANY, ET AL(00416238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE T. ROBERTSON AND EILEEN M. ROBERTSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171549CX1207) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE T. SAKEHOS V. ACANDS, INC., FM At(00020862) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE T. SANDS AND CAROLYN M. SANDS V. PNEUMO ABEX CORPORATION, ET AL(9929520) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE T. SOCKER AND PEGGY ANN SOCKER V. ACANDS, INC., ET AL(00048A200100000017) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE T. STEBATI(881636) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE T. TURNER AND LOIS J. TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96277507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE T. VARREY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE T. WHELAN AND ELIZABETH J. WHELAN V. A BEST PRODUCTS COMPANY, ET 1A(2472787) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE T. WILSON AND HARRIET A. WILSON V. ACANDS, INC., ET AL(000001197) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE T. YOUNG AND SUSAN YOUNG V. A BEST PRODUCTS COMPANY, ET AL(1315697) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE TAVERNIER AND JOAN TAVERNIER V. ACANDS, INC., ET AL(102835698) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GEORGE TAYLOR V. ANCHOR PACKING CO., ET AL(19441695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE TAYLOR, JR AND VIRGINIA TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(00424653CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE TAYLOR, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CC99001561200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GEORGE TEAGLE, JR V. GAF CORPORATION, ET AL(70CCL00030311A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE TERRY V. A BEST PRODUCTS COMPANY, ET AL(97139731CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE THACKER V. AP GREEN REFRACTORIES COMPANY, ET AL(92C6092) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE THIBODEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE THOMAS AND MYRTLE THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981128527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE THOMAS BURTON AND DORIS JENKINS BURTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10519) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE TILGHMAN V. ACANDS, INC., ET AL(12101199) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE TILLEY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF NORMAN TILLEY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV11294) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GEORGE TITMAS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE TOMASIC AND HELEN TOMASIC V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV11191) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE TOMICH AND LORRAINE TOMICH V. ABI E SUPPLY CO., ET At(9R6051A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| GEORGE TOWNSEND AND ERNESTINE TOWNSEND V. ACANDS, INC., ET AL(98CL01015ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GEORGE TOWNSEND V. A BEST PRODUCTS COMPANY, ET AL(12899) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | CLOSED |
| GEORGE TREANTAFELLOW V. A BEST PRODUCTS COMPANY, ET AL(9836043GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GEORGE TRILL AND MARY LOU TRILL V. A BEST PRODUCTS COMPANY, ET AL(98355717CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GEORGE TRIPPANY AND CAROLYN TRIPPANY V. ACANDS, INC., ET AL(10895201) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE TRUPPT PERRY AND ANNIE RUTH C. PERRY V. ACANDS, INC., FM At(99CP230130) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GEORGE TUREK AND JOSEPHINE TUREK V. A BEST PRODUCTS COMPANY, ET AL(00418042CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |