W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE TURNER AND ELAINE TURNER V. ACANDS, INC., ET AL(001491) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| GEORGE TURNER AND LEANNA TURNER V. CROWN CORK AND SEAL COMPANY, ET AL(CVS960074BPMP) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| GEORGE TURNER AND M. SHIRLEY TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000434) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE TUSSEY, EXECUTOR OF THE ESTATE OF GENEVA TUSSEY, DECEASED V. ACANDS, INC., ET AL(319952) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE TYLER V. ACANDS, INC., ET AL(001010) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GEORGE TYNNARS V. ACANDS, INC., ET AL(0C00017) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE URBAN V. ACANDS, INC., ET AL(00C00017) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GEORGE V. ALFAGO AND GLORIA ALFAGO V. ACANDS, INC., ET AL(C0044BAB2000000000266) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE V. ALFAGO AND GLORIA ALFAGO V. ACANDS, INC., ET AL(C0044BAB2000000000266) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE V. BARON AND SOPHIE BARON V. A BEST PRODUCTS COMPANY, ET AL(00416169CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE V. BROWN AND MILDRED BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0000052218) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GEORGE V. CORSON V. A BEST PRODUCTS COMPANY, ET AL(00412825CV) | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| GEORGE V. GLASS AND MILDRED M. GLASS V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE V. GULU AND DOLORES GULU V. A BEST PRODUCTS COMPANY, ET AL(00415531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE V. SHUTRUMP AND LINDA G. SHUTRUMP V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE VALENTINE(889356) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE VARICHAK V. ACANDS, INC., ET AL(299CV378RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE VERNON DIAL, ET AL V. OWENS CORNING, ET AL(99041300C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE VINCENT YOUNG V. AP GREEN INDUSTRIES, INC., ET AL(00410189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE VISHNICK V. A BEST PRODUCTS COMPANY, ET AL(98355731CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE VOCI V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(886087) | MA: UNITED STATES DISTRICT COURT/MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE W. ADAMS AND MILKA VUKASOVIC V. THE ANCHOR PACKING COMPANY, ET AL(598CV232) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GEORGE W. ADAMS AND GERALDINE ADAMS V. A BEST PRODUCTS COMPANY, ET AL(97343455CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL(00412825CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. AMMER AND MARGARET D. AMMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00411455CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. ADAMS AND ETHEL M. HIMBLES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(000604497) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GEORGE W. ANDREWS AND MELINDA ANDREWS V. ACANDS, INC., ET AL(001895) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GEORGE W. AUSTIN V. A BEST PRODUCTS COMPANY, ET AL(98354190CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE W. BAKER V. ACANDS, INC., ET AL(00N0443) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. BALL V. A BEST PRODUCTS COMPANY, ET AL(00419298CV) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GEORGE W. BANKS V. A BEST PRODUCTS COMPANY, ET AL(98358307CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. BARD AND MARJORIE L. BARD V. A BEST PRODUCTS COMPANY, ET AL(00411455CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. BENTEN V. FIBREBOARD CORP., ET AL(BC012647) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE W. BLAIKIE, JR. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91134262) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GEORGE W. BOYTE AND CAROL A. BOYTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9906752CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE W. BRINER AND BETTY BRINER V. A BEST PRODUCTS COMPANY, ET AL(00421187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. BROWN AND BEULAH BROWN V. GAF CORPORATION, ET AL(20001003706) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE W. BROWN AND SHARON BROWN V. A BEST PRODUCTS COMPANY, ET AL(00418547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. BROWN V. CROWN CORK AND SEAL COMPANY, ET AL(IP942235C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE W. BURNSED, JR AND MENDA E. BURNSED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98024888CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| GEORGE W. CARR AND DELORES L. CARR V. OWENS CORNING FIBERGLAS CORP., ET AL(912251510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE W. CASH, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI407242CR1) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE W. COATS AND RUBY COATS V. A BEST PRODUCTS COMPANY, ET AL(97342161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. COLVIN, SR AND MARY A. COLVIN V. A BEST PRODUCTS COMPANY, ETAL(320231) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. COTE V. PITTSBURGH CORNING CORPORATION, ET AL.(294117P) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| GEORGE W. COVERDALE AND CARMELINE COVERDALE V. CROWN CORK AND SEAL COMPANY, ET AL(96340ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE W. CROFOOT V. ACANDS, INC., ET AL(990R56(C242)) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GEORGE W. CULLOM AND MARLIA CULLOM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11155) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE W. DAVIS AND HELENA DAVIS V. PITTSBURGH CORNING CORPORATION, ET AL(9642241) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| GEORGE W. DEGALIS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE W. DIXON AND LILLIAN DIXON V. ACANDS, INC., ET AL(X01000338) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE W. EASLICK, FIBREBOARD CORPORATION, ET AL.(BC012656) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GEORGE W. EDWARDS V. A BEST PRODUCTS COMPANY, ET AL(99397896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. EMERICK AND PATRICIA EMERICK V. A BEST PRODUCTS COMPANY, ET AL(98355954CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. FIELDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000616) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE W. FOOR AND MILDRED FOOR V. A BEST PRODUCTS COMPANY, ET AL(00415490CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. FORREST V. OWENS CORNING CORPORATION, ET AL(700CL9927884001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE W. GRAYS AND ETHEL GRAYS V. A BEST PRODUCTS COMPANY, ET AL(98351801CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. GREEN AND JEAN GREEN V. A BEST PRODUCTS COMPANY, ET AL(98351803CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. GROVES AND MARY R. GROVES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C5533BR) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE W. GRUTCHFIELD AND MARY LOU CRUTCHFIELD V. ACANDS, INC., ET AL(C199009716AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEORGE W. HARRIS AND ORLA LEE HARRIS V. A BEST COMPANY, INC., ET AL(221498) | TN: DISTRICT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE W. HARVARD AND GLORIA A. HARVARD, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(9309056) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GEORGE W. HEARRON V. COMBUSTION ENGINEERING, INC., ET AL(56848) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| GEORGE W. HEINS | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| GEORGE W. HENDERSON AND DAISY HENDERSON V. FIBREBOARD CORPORATION, ET AL(9156714) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| GEORGE W. HIGGINS AND HIS WIFE LAURA HIGGINS V. ACANDS CO., INC.,ET AL(277591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE W. HOLLOWAY V. GAF CORPORATION, ET AL(700CL00293300V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GEORGE W. HURLMAN AND RUTH I. C. HURLMAN V. KEENE CORPORATION, ET AL(127153993) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE W. TYYRE, AND JEAN M. TYYRE, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94C686501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE W. JACKSON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE W. JOHNSON AND LYNN RALSTON JOHNSON V. ACANDS, INC., ET AL.(0001083027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEORGE W. JOLLY V. ACANDS, INC., ET AL.(1299CV3112M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GEORGE W. JONES AND DOROTHY M JONES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10585) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE W. JONES V. ANCHOR PACKING CO., ET AL.(11258795) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE W. KARADIN AND BECKY KARADIN V. A BEST PRODUCTS COMPANY, ET AL.(00420609CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. KEELE AND LORRAINE I. KEELE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV11112) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE W. KERR | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| GEORGE W. KIRK AND ALTHA O. KIRK V. PNEUMO ABEX CORPORATION, ET AL.(99618711) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE W. LAROCQUE AND JOYCE M. LAROCQUE V. ACANDS, INC., ET AL.(995085) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE W. LATHAM V. AP GREEN INDUSTRIES, INC. ET AL.(00L1089) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GEORGE W. LENTZ, JR. & BARBARA LENTZ, H/W, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(911669) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GEORGE W. MAEHRER, JR AND ANN R. MAEHRER V. ACANDS, INC., ET AL.(0004820000000413) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE W. MARKERT AND MARLA R. MARKERT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV13595) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE W. MCCABE V. A BEST PRODUCTS COMPANY, ET AL.(00425640CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. MCDONALD AND OLIVIA MCDONALD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10732) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE W. MCILRATH, SR AND DONNA L. MCILRATH V. A BEST PRODUCTS COMPANY, ET AL.(1950V10031) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GEORGE W. MEADOWS V. A BEST PRODUCTS COMPANY, ET AL.(98513166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. MEEKS AND MARJORIE MEEKS V. PNEUMOX ABEX CORPORATION, ET AL.(00C1799) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE W. METZGER AND M. JOAN METZGER V. OWENS CORNING FIBERGLAS CORP., ET AL.(911846516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE W. MILLER AND KAREN L. MILLER V. A BEST PRODUCTS COMPANY, ET AL.(0136783NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GEORGE W. MONAHAN AND LORETTA JANE MONAHAN V. A BEST PRODUCTS COMPANY, ET AL.(00425790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. MOORE V. THE EJ BARTELLS COMPANY, ET AL.(CT984) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| GEORGE W. MOORHEAD AND BONITA MOORHEAD V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV9621421PIKEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GEORGE W. MORRIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE W. MORRIS AND KATHLEEN J. MORRIS V. A BEST PRODUCTS COMPANY, ET AL.(99398481CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. MORROW AND ERNA MORROW V. A. O. SMITH CORPORATION, ET AL.(9807003172) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE W. MUTI-EN V. ACANDS, INC., ET AL.(96216PPR) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE W. MURRAY AND CAROLYN M. MURRAY V. ACANDS, INC., ET AL.(934467) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GEORGE W. NICHOLS AND ROSELLA A. NICHOLS V A BEST PRODUCTS COMPANY, ET AL.(01676SNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GEORGE W. NOYES AND DORIS NOYES V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| GEORGE W. ONDREY AND SOPHIE ONDREY V. A BEST PRODUCTS COMPANY, ET AL.(00417940CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. PENCE AND FRANCIS PENCE V. A BEST PRODUCTS COMPANY, ET AL.(D010018C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| GEORGE W. PESTA AND MARTLYN PESTA V. A BEST PRODUCTS COMPANY, ET AL.(9819624SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. PETREA, JR. ET AL V. ACANDS, INC., ET AL.(1980V01033) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN. , CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE W. PHELPS AND ZENA G. PHELPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9516053V) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE W. QUILTY | | |
| GEORGE W. RATLIFF V. ACANDS, INC., ET AL.(9611150) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE W. REMPE AND KRISTEN K. REMPE V. A BEST PRODUCTS COMPANY, ET AL.(10603195) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE W. RENZ V. ACANDS, INC., ET AL.(004025282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL.(004025233CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| GEORGE W. SCOTT AND THELMA SCOTT V. A BEST PRODUCTS COMPANY, ET AL.(9712424DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. SHELL AND BENJAMIN F. VAUGHN, JR V. ACANDS, INC., ET AL.(2981112021) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| GEORGE W. SIMMONS AND MAXINE SIMMONS V. ACANDS, INC., ET AL.(9509563) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GEORGE W. SMALL AND EVELYN SMALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9812002915) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE W. STARLIPER AND JOBITA M. STARLIPER V. A BEST PRODUCTS COMPANY, ET AL.(004214456CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. STEIN AND BETTY STEIN V. AP GREEN REFRACTORIES COMPANY, ET AL.(999019129MP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GEORGE W. SWARTZ AND SANDRA R. SWARTZ V. ACANDS, INC., ET AL.(C0A48AP201010000R2) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE W. SWEARINGEN AND SHIRLEY R. SWEARINGEN V. PNEUMO ABEX CORPORATION, ET AL.(00C22143) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE W. SWEARINGEN AND SHIRLEY R. SWEARINGEN V. PNEUMO ABEX CORPORATION, ET AL.(01C547) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GEORGE W. TAYLOR AND MAE C. TAYLOR V. CROWN CORK AND SEAL COMPANY, ET AL.(F95090CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| GEORGE W. WAGUS, JR., AND LILLIE J. WAGUS, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORP., ET AL. (CV77125) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| GEORGE W. WALKER AND GARTRELL WALKER, V. COMBUSTION ENGINEERING, INC., ET AL.(2991158) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. WALTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001584) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE W. WEIDMAN | | |
| GEORGE W. WEISS | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| GEORGE W. WESTLEY AND BARBARA WESTLEY V. A BEST PRODUCTS CO., ET AL.(983477707CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGE W. WHITE V. A BEST PRODUCTS COMPANY, ET AL.(004025942CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE W. WHITE V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87CG30014371) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE W. WILLIAMS V. ACANDS, INC., ETAL.(376696) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE W. WOEST, JR. V. GAF CORPORATION, ET AL(405813) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| GEORGE W. WOODWORTH AND ALETHA WOODWORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(920037JCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| GEORGE W. WROTEN AND ROSA WROTEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9912003363) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE WAKER V. A BEST PRODUCTS CO., ET AL.(983471173CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE WALDRON AND FRANCES WALDRON V. ACANDS, INC., FM AL(994656V) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | CLOSED |
| GEORGE WALKER | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGE WALLACE, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILETA COLLINS, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(496CV192) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| GEORGE WALTER JENNINGS, ET AL. V. OWENS CORNING, ET AL.(9900002000F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| GEORGE WALTER JOHNSON, JR AND REBECCA WRIGHT JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(0041405050V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE WALTER ROSS AND GEORGEANN BAILEY ROSS V. A BEST PRODUCTS COMPANY, ET AL.(014320028CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE WALTHER V. EAGLE, ET AL.(200004533) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| GEORGE WALTON GREY AND MARJORIE E. GREY V. ABNEY MILLS CORPORATION, ET AL(299CV74B02) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| GEORGE WARE AND SAMELLA WARE V. A BEST PRODUCTS COMPANY, ET AL(98355793CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE WASHINGTON ADCOX, JR AND BEATRICE M. ADCOX, ET AL V. ACANDS, INC., ET AL(98CP212624) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GEORGE WASHINGTON AND PATRICIA WASHINGTON V. A BEST PRODUCTS COMPANY, ET AL(004118795CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE WASHINGTON JESSEE, JR AND SHIRLEY ANN JESSEE V. ACANDS, INC., ET AL(286038) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE WASHINGTON MERTON V. GEORGIA PACIFIC CORPORATION, ET AL(199CV172798) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GEORGE WASHINGTON V. ACANDS, INC., ET AL(0020088) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE WATTS, ET AL V. FIBREBOARD CORPORATION, ET AL(1648894) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GEORGE WAYLAND AND LINDA LOUISE WAYLAND V. ACANDS, INC., ET AL(9438995K) | CA: SUPERIOR COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE WAYNE DENNIS AND LOIS PECK DENNIS V. ACANDS, INC., ET AL(C495488) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE WEATHERS V. A BEST PRODUCTS COMPANY, ET AL(9831512CV) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| GEORGE WEAVER, JR AND MARIE WEAVER V. ACANDS, INC., ET AL(980935548CXY08) | OH: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE WEBSTER V. A BEST PRODUCTS COMPANY, ET AL(9311970A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE WEBSTER V. AP GREEN INDUSTRIES, INC., ET AL(400CV14110Y) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE WELDON CURRINGTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CV1148) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE WHALEY | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GEORGE WICZYNSKI AND LORRAYNE WICZYNSKI V. ACANDS, INC., ET AL(9510315) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| GEORGE WILKINSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGE WILLARD COODILL AND MARY EVELYN COODILL V. A BEST PRODUCTS COMPANY, ET AL(004149998CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE WILLIAM CARLOS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV98098001D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE WILLIAM DEBUSK AND SHIRLEY DEBUSK V. ACANDS, INC., ET AL(1674494) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GEORGE WILLIAM HUNTER AND FRANCES P. HUNTER V. OWENS-ILLINOIS GLASS CO., ET AL.(C91022125C) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| GEORGE WILLIAM PACKARD, ET AL V. OWENS CORNING, ET AL(DV9823327E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GEORGE WILLIAM PULLEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9404804) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| GEORGE WILLIAM REBER, SR V. OWENS CORNING, ETAL(961015) | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| GEORGE WILLIAM THOMAS AND BETTY THOMAS V. ACANDS CO., INC., ET AL(1389691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE WILLIAMS AND ANNE WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0003609997) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GEORGE WILLIAMS AND DIANNA L. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(04418080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE WILLIAM GREEN AND GEORGIA GREEN V. A BEST PRODUCTS COMPANY, ET AL(4042111) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE WILLIE HUGHES, AND HIS WIFE, PATRICIA HUGHES, V. AC&S CO., INC., ET AL.(92335592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GEORGE WILTROUT AND JULIA WILTROUT V. A BEST PRODUCTS COMPANY, ET AL(35400117800) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GEORGE WOLAK AND HELEN WOLAK V. ACANDS, INC., ET AL(971590900A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE WOODRUFF AND GILBERTE WOODRUFF AND ACANDS, INC., ET AL(9510395) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GEORGE WOODS AND SHEILA WOODS V. ANCHOR PACKING CO., ET AL(L6224599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGE WOODWARD V. ACANDS, INC., ET AL(9611135) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GEORGE WRIGHT | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number(in parentheses)

| | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GEORGE WRIGHT AND ELEANOR MARIE WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(00419622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE WYATT AND EVA MAE WYATT V. ACANDS, INC., ET AL(0002857BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GEORGE WYCHE AND JOAN WYCHE V. ACANDS, INC., ET AL(93298504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE WYCHE, JR AND FRANCES M. YEAGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900427) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GEORGE YIANDELIS AND VIRGINIA YIANDELIS V. AP GREEN INDUSTRIES, INC., ET AL(99103680) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GEORGE YOUNG AND LINDA YOUNG V. A BEST PRODUCTS COMPANY, ET AL(98334107CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE ZERLISKEY V. A BEST PRODUCTS COMPANY, ET AL(00415919CV) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| GEORGE ZOROVICH AND MARGARET ZOROVICH V. ACANDS, INC., ET AL(L492299) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GEORGEAN OGDEN, AS SURVIVING SPOUSE AND TRUSTEE FOR THE HEIRS OF FREDRICK OGDEN, DECEASED V. ACANDS, INC., ET AL(981125) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| GEORGEANNA CLARK V. A BEST RODUCTS COMPANY, ET AL(01434657CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGENE I. LEYDEN, DEBORAH I. BIZEGO, MICHAEL K. LEYDEN V. ACANDS, INC., ET AL(BC094074) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GEORGINE R. YOUNG V. A BEST PRODUCTS COMPANY, ET AL(00415919CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGINE THOMAS BURGE AND CAROLYN BURGE, ET AL V. ACANDS, INC., ET AL(18156390) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GEORGES J. VRAY AND MICHELINE VRAY (WIFE) V. ACANDS, INC., ET AL(961228) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GEORGIA A. VERKERK, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF OTT W. VERKERK, DECEDENT V. RAYBESTOS MANHATTAN, INC., ET AL(993323) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGIA ALDRIDGE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RALEIGH R. ALDRIDGE, DECEASED V. ACANDS, INC., ET AL(01VS014995D) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| GEORGIA ALDRIDGE, PERSONAL REPRESENTATIVE OF THE ESTATE OF RALEIGH ALDRIDGE, DECEASED, ET AL V. ACANDS, INC., ET AL(99VCV1287) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GEORGIA ANN HOGUE, INDIVIDUALLY AND AS SUCCESSOR ININTEREST TO THE ESTATE OF RICHARD D. HOGUE, SR., DECEASED, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(995410) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGIA COMPTON V. A BEST PRODUCTS COMPANY, ET AL(98352580CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGIA FRANCIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGIA FRANKLIN, PERSONAL REPRESENTATIVE OF FRANK E. FRANKLIN, DECEASED V. ANCHOR PACKING COMPANY, ET AL(C1200000BAS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GEORGIA JANOUSEK AND CAROLYN BUCKNER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LEWIS ARNOLD JANOUSEK V. OWENS ILLINOIS, INC., ET AL(9736633) | TX: DISTRICT COURT OF MCCLENNAN COUNTY TEXAS | ACTIVE |
| GEORGIA LYNN REASBECK, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROSE LILLIAN FLIGHT, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(309252) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GEORGIA M. DAPP V. A BEST PRODUCTS COMPANY, ET AL(01414917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGIE BAKER (LAWFUL WEDDED SPOUSE OF DECEDENT ROBERT E. BAKER) V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982014456) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| GEORGINA BELLEROSE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF EDWARD BELLEROSE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV581A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GEORGINA COWAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT COWAN, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(254954) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGINA MOLINA V. A BEST PRODUCTS COMPANY, ET AL(98352603CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| GEORGIOS PLAGIANNAKOS, ET AL V. A&B LUMMUS CREST, INC., ET AL(10108397) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GERA:D T. LONG AND CAROLYN LONG V. THE ANCHOR PACKING COMPANY, ET AL(96C00026) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD AND BONNIE L. TELLER V. ACANDS, INC., ET AL(49D0295O1M100001661) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD ROMESBERG AND BETTY ROMESBERG V. A BEST PRODUCTS COMPANY, ET AL(00412000CV) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GERALD A. BAUM AND VICTORIA BAUM V. A2 GREEN REFRACTORIES COMPANY, ET AL(0001175SRNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GERALD A. CHESLA V. A BEST PRODUCTS COMPANY, ET AL(9939S922CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD A. FORGA AND RAE FORGA V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| GERALD A. GOLDSMYTH AND ROBYN GOLDSMYTH V. ACANDS, INC., ET AL(99117157) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GERALD A. HARDESTY AND DOROTHY HARDESTY V. CROWN CORK AND SEAL COMPANY, ET AL(49CCV127M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| GERALD A. HYLAND V. ACANDS, INC., ET AL(993153) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GERALD A. IANNACONE AND JACQUELINE IANNACONE V. ACANDS, INC., ET AL(98113657) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GERALD A. INDERIEDEN AND LA VERLE INDERIEDEN V. API, INC., ET AL | MN: DISTRICT COURT OF STEARNS COUNTY/NORTHERN MINNESOTA | ACTIVE |
| GERALD A. KELLEY AND VELDA M. KELLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10810) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GERALD A. LACOSS, SR AND DORIS J. LACOSS V. ACANDS, INC., ET AL(A990106NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| GERALD A. LARSON AND SHARON LARSON V. GARLOCK, INC., ET AL(CV9610730)MM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| GERALD A. LEE V. ACANDS, INC., ET AL(00VS0004160) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GERALD A. MANLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028769H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GERALD A. MASTIO V. A.P.GREEN INDUSTRIES,INC.,ET AL(200014819) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| GERALD A. MEYER V. A BEST PRODUCTS COMPANY, ET AL(9938039CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD A. PROFFIT AND MARGARET I. PROFFIT, ET AL V. OWENS CORNING, ET AL(98C2R1) | WV: CIRCUIT COURT OF RALEIGH COUNTY WEST VIRGINIA | CLOSED |
| GERALD A. REED AND BEVERLY REED V. ACANDS, INC., ET AL(105115999) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GERALD A. RHYNE AND WILLA DEAN RHYNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(160597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GERALD A. SANTERELLI, ET AL V. ACANDS, INC., ET AL(96C15993) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GERALD A. SCHLENKER AND SYLVIA SCHLENKER V. ACANDS, INC., ET AL(00020802) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GERALD A. SULLIVAN AND EILEEN SULLIVAN (WIFE) V. ACANDS, INC., ET AL(318904) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD A. TIMM V. A BEST PRODUCTS COMPANY, ET AL(003999915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD A. WILCOX AND CHARLOTTE WILCOX V. A BEST PRODUCTS COMPANY, ET AL(004055529CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD A. WRIGHT AND LAUREN WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(004159313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GERALD A. YELLE AND HENRIETTA K. YELLE V. ACANDS, INC., ET AL(10802900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GERALD ABITZ, ET AL V. AW CHESTERTON COMPANY, ET AL(96C0998) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD ACKERMAN V. A BEST PRODUCTS COMPANY, ET AL(004117164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD ADAMS AND PATRICIA ADAMS V. A BEST PRODUCTS COMPANY, ET AL(313163) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD ALLAIN V. ACANDS, INC., ET AL(9914045CDA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD ALT AND SANDRA ALT V. WADDELL V. ACANDS, INC., ET AL(49DD0295O1M100001624) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GERALD AND OPHELIA L. WADDELL V. ACANDS, INC., ET AL(318904) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GERALD ANDERSON V. ACANDS, INC., ET AL(99C08535) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GERALD ANDERSON V. ACANDS, INC., ET AL(99C08535) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GERALD AVERY SNYDER AND DARLENE SNYDER V. A BEST PRODUCTS COMPANY, ET AL(9835-4063CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD B. BAILEY V. AANDI COMPANY, ET AL(93C56681) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GERALD B. HERARD AND JILL A. HERARD V. CROWN CORK AND SEAL COMPANY, ET AL(98506OALG) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| GERALD B. LACOMB AND LAURA LACOMB V. ACANDS, INC., ET AL(00359698) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GERALD BARCOCK | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| GERALD BATILEAU AND CHARMAYNE BATILEAU V. ACANDS, INC., ET AL(95085/8) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD BARTON AND JOY BARTON V. ACANDS, INC., ET AL(313335) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GERALD BAUMAN AND MARY BAUMAN, V. CROWN CORK & SEAL COMPANY, INC. ET AL.(14181991) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GERALD BITTLE AND PAULINE BITTLE V. RAYBESTOS MANHATTAN, INC., ET AL(9713494) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GERALD BLYNE AND RITA BLYNE V. A BEST PRODUCTS COMPANY, ET AL(0042758RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD BOMBARD AND DOLORES BOMBARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98506OALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| GERALD BOWERS, ET AL V. GAF CORPORATION, ET AL(00079933A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GERALD BOYEA V. ACANDS, INC., ET AL(10794700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GERALD BULLOCK AND ROSE BULLOCK V. A BEST PRODUCTS COMPANY, ET AL(00412548CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD BURLING AND VIOLA BURLING V. ACANDS, INC., ET AL(9914648HCA47) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD C. BRIMLEYE V. THE ANCHOR PACKING COMPANY, ET AL(912502) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GERALD C. DERKA, SR V. ACANDS, INC., ET AL(000001317) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALD C. REITER AND LAURA F. REITER V. A BEST PRODUCTS COMPANY, ET AL(98353960CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD C. THOMPSON AND PATRICIA THOMPSON V. ACANDS, INC., ET AL(015638) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD CASTIY AND MARY CASTIY V. CROWN CORK AND SEAL COMPANY, ET AL(9304052) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GERALD CHAIT AND ELAINE L. CHAIT V. ACANDS, INC., ET AL(1199627A4) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| GERALD CLARK AND MARY A. CLARK V. A BEST PRODUCTS COMPANY, ET AL(00415474CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD CONFER, ET AL V. ACANDS, INC., ET AL(BC210483) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GERALD CORDES AND JANET CORDES V. A BEST PRODUCTS COMPANY, ET AL(221997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GERALD D. AND MARTHA G. FRAISER V. ACANDS, INC., ET AL(4902095901M?01001637) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GERALD D. ANTHONY AND LOIS ANTHONY V. A BEST PRODUCTS COMPANY, ET AL(01434873CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD D. BLISS AND MAXINE BLISS V. AP GREEN INDUSTRIES, INC., ET AL(0190061B2) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| GERALD D. CLARK | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| GERALD D. GENTRY V. AP GREEN INDUSTRIES, INC., ET AL(00410204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD D. KILL AND MARLENE KILL V. A BEST PRODUCTS COMPANY, ET AL(00421445CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD D. MCCORMICK V. AP GREEN INDUSTRIES, INC., ET AL(001996) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GERALD D. MILLO AND PATRICIA MILLO V. ACANDS, INC., ET AL(996I4) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD D. MORRISON | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| GERALD D. MOSER AND LORETTA MOSER V. CROWN CORK AND SEAL COMPANY, ET AL(95M1666) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| GERALD D. ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(01427169CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD D. DARKER V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| GERALD DAVIS V. ANCHOR PACKING CORPORATION, ET AL(492CV001830) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| GERALD DAY, ET AL V. ACANDS, INC., ET AL(110666400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GERALD DECKER V. ACANDS, INC., ET AL(0C1454) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD DEWAYNE GRAVES AND LYNDA ANN GRAVES V. ACANDS, INC., ET AL(180779C) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GERALD DIMATTEO AND CATHERINE DIMATTEO V. ACANDS, INC., ET AL(99C02174) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| GERALD DIXON AND CAROLYN DIXON V. AJ BAXTER COMPANY, ET AL.(0037832NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GERALD DONN V. AP GREEN INDUSTRIES, INC., ET AL(40CV13288Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GERALD DORANG AND RUTH DORANG V. ACANDS, INC., ET AL.(9510404) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD DOUGHERTY AND JEANNIE M. DOUGHERTY V. A BEST PRODUCTS COMPANY, ET AL.(1198) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GERALD DOUGLAS MEANS, ET AL V. OWENS CORNING, ET AL(DV9802056C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GERALD DOW AND CLAUDETTE B. DOW V. ACANDS, INC., ET AL(10749300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GERALD DRAHUS AND WANDA DRAHUS V. A BEST PRODUCTS COMPANY, ET AL(9831527CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD DREWKO AND JOAN DREWKO V. APT, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| GERALD DUBE | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GERALD DUNCAN, ET AL V. AW CHESTERTON CO., ET AL(CIV2000566) | AR: CIRCUIT COURT OF WASHINGTON COUNTY ARKANSAS | ACTIVE |
| GERALD DWIGHT WARD, ET AL V. OWENS CORNING, ET AL(9806024) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| GERALD E. ASPLUND AND MARION ASPLUND V. ACANDS, INC., ET AL.(0056632) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD E. BESS AND DONNA BESS V. A BEST PRODUCTS COMPANY, ET AL(9831601B6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD E. BREPS V. ACANDS, INC., ET AL.(9911094) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GERALD E. BRITSCH AND VELMA BRITSCH V. A BEST PRODUCTS COMPANY, ET AL.(9833561CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD E. BROWN AND JOANNE BROWN V. ACANDS, INC., ET AL.(9510686) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD E. CARLSON AND LINDA CARLSON V. CROWN CORK AND SEAL COMPANY, ET AL(96CV3161) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| GERALD E. CASEY AND FLORENCE CASEY V. ACANDS, INC., ET AL(992281) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD E. DORAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9223104CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD E. FIELDS AND PATRICIA A. FIELDS V. ACANDS, INC., ET AL.(1P941831C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GERALD E. GEIGER AND ELLEN GEIGER V. THE ANCHOR PACKING COMPANY, ET AL(941087) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GERALD E. GOEHRING V A BEST PRODUCTS COMPANY, ET AL(0404963CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD E. GOFF V. ACANDS, INC., ET AL(974104ZPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| GERALD E. KELLY AND SHIRLEY D. KELLY V. THE ANCHOR PACKING COMPANY, ET AL(9442250) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| GERALD E. KIME | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| GERALD E. MARTIN V. A BEST PRODUCTS COMPANY, ET AL(0040653CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD E. MILES V. ACANDS, INC., ET AL(95151505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALD E. MILLER AND MARIAN MILLER V. AP GREEN INDUSTRIES, INC., ET AL(9306951) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GERALD E. MILLIN AND SANDRA MILLIN V. A BEST PRODUCTS COMPANY, ET AL(0041154BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD E. MURPHY AND BONNIE MURPHY V. A BEST PRODUCTS COMPANY, ET AL(0142353CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD E. RUG AND MAY RUG V. ACANDS, INC., ET AL(CLO08050AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GERALD E. SCHMITT AND GERALDINE SCHMITT V. ACANDS, INC., ET AL(00CV218029) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| GERALD F. SPYRFRID AND JULIANNA F. SPYRFRID V. ACANDS, INC., ET AL(0042A8A2n0000n00A00) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GERALD E. SIPPEL V. ACANDS, INC., ET AL(9C01019) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD E. SMALL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GERALD E. SMITH AND RITA G. SMITH V. ACANDS, INC., ET AL(99710) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD E. STIFFLER AND MARY STIFFLER V. ACANDS, INC., ET AL(CL005176AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GERALD E. VASHAW AND MARIE VASHAW V. A BEST PRODUCTS COMPANY, ETAL(3055565) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD F. VINCENT, JR AND LUCY J. VINCENT V. ACANDS, INC., ET AL(0042A8A2n00000019G) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GERALD E. WALLACE AND LENNA E. WALLACE V. A BEST PRODUCTS COMPANY, ET AL(9831601B8CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GERALD E. YOUNG AND OLGA YOUNG V. CROWN CORK AND SEAL COMPANY, ET AL(94C09050) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD EATON AND GARNETT EATON, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL(892173751) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| GERALD EDWARD WARNER, ET AL V. OWENS CORNING, ET AL(9711982) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| GERALD ELLERKAMP V. ACANDS, INC., ET AL(00C06896) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD ESSEX AND BERTHA K. ESSEX V. THE ANCHOR PACKING COMPANY, ET AL(941313) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GERALD EUGENE CROW V. AP GREEN INDUSTRIES, INC., ET AL(00410148CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD F. COIF AND TRENE COIE V. ACANDS, INC., ET AL(97082736) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| GERALD F. DEVLIN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD F. FELLOWS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192C1V11475) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GERALD F. FERGUSON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD F. GLANCEY AND RITA GLANCEY V. THE ANCHOR PACKING COMPANY, ET AL(94C00031) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| GERALD F. HACKBARTH V. ACANDS, INC., ET AL(00C11145) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD F. HANSCOM AND THERESA HANSCOM V. APT, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD F. KEARNS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD F. KNOLL AND BESSIE KNOLL V. A BEST PRODUCTS COMPANY, ET AL(97342420CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD F. LERANE V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD F. LITTLE | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GERALD F. MARSHALL AND BARBARA MARSHALL V. ACANDS, INC., ET AL(99104083) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD F. MILLER V. A BEST PRODUCTS COMPANY, ET AL(00399757CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD F. ODONNELL AND GENEVIEVE ODONNELL V. A BEST PRODUCTS COMPANY, ET AL(00404551CV) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| GERALD F. OLSON V. AH BENNETT COMPANY, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| GERALD F. SEBEK AND PATRICIA SEBEK V. A BEST PRODUCTS COMPANY, ET AL(00411649CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD F. SYRJA V. A BEST PRODUCTS COMPANY, ET AL(99386769CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD F. THOMAS(895371) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GERALD FELDHAUS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98L688) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GERALD FLEMING | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| GERALD FOSTER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD FREDERICK VOGT AND RACHEL MARIE VOGT V. GAF CORPORATION, ET AL(017118572100) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| GERALD G. BOHM V. A BEST PRODUCTS COMPANY, ET AL(01410307CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD G. GRIFFIS AND JOAN GRIFFIS V. ACANDS, INC., ET AL(CL010645AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GERALD G. HARTSELL V. AP GREEN REFRACTORIES COMPANY, ET AL(00037345NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GERALD G. JONES AND GERALDINE M. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0006256698) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GERALD G. MERRITT V. AP GREEN REFRACTORIES COMPANY, ET AL(00040412NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GERALD G. SCRUGGS AND HELEN W. SCRUGGS V. OWENS-CORNING FIBERGLAS CORP., ET AL(CV191266) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| GERALD G. SKIPPER, SR AND LERA NELL SKIPPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9982626A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GERALD G. TOWER | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GERALD GAVIN AND CARMEL GAVIN, V. ACANDS, INC., ET AL(9507759) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS; FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE; CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GERALD GODREAU AND GERALDINE GODREAU V. ACANDS, INC., ET AL (10714300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GERALD GRAHAM V. ACANDS, INC., ET AL (99126624) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GERALD GRANT AND PATRICIA GRANT, V. ACANDS, INC., ET AL. (95082100) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD GRAZIOSO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD GREENFIELD | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GERALD GREGORY AS EXECUTOR OF THE ESTATE OF ANGELO GREGORY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91128022) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD GRTFR V. A BEST PRODUCTS COMPANY, ET AL(01410132CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD H. ABEL AND MARY ABEL V. CROWN CORK SEAL COMPANY, ET AL(96C6765) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD H. BROWN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(000623698) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GERALD H. BROWN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (982725221C81850) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALD H. HANSEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GERALD H. HANSEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GERALD H. MCGILLICUDDY AND JOYCE MCGILLICUDDY V. ACANDS, INC., ET AL (982565) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD H. THOMAS AND BETTY THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, FT AL(91915CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GERALD H. WRETZKY V. A BEST PRODUCTS COMPANY, ET AL(004236500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD HAMMOND V. A BEST PRODUCTS COMPANY, ET AL(99374211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD HANNAN V. AARON SUPPLY, INC., ET AL(L1464011AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GERALD HARRY LAWRENCE AND SHARON ANN LAWRENCE V. ACANDS, INC., ET AL(10894301) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GERALD HARVEY STAGGS, ET AL V. OWENS CORNING, ET AL(98CV1066) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| GERALD HEINTZMAN AND CARRIE HEINTZMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CI06592) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| GERALD HOLDERBAUM AND EDNA HOLDERBAUM V. ACANDS, INC., ET AL(95121172) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD HOSMAN V. RAPID AMERICAN CORPORATION, ET AL(00L011597) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GERALD HOVIS | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GERALD HUHN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GERALD I. HOAGLAND AND DONNA HOAGLAND V. ACANDS, INC., ET AL(1774200) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GERALD INKS V. A BEST PRODUCTS COMPANY, ET AL(983614318CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD JAHNKE AND HELEN N. JAHNKE V. CROWN CORK AND SEAL COMPANY, ET AL(96C09941) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD J. BLOCHER AND JEAN BLOCHER V. A BEST PRODUCTS COMPANY, ET AL(00419457CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD J. BREEN, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00095570) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GERALD J. BROWN | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| GERALD J. CARR AND BEVERLY CARR V. ACANDS, INC., ET AL(10692500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GERALD J. CHECK AND BETTY A. CHECK V. THE ANCHOR PACKING COMPANY, ET AL(93C00880C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD J. COMEAUX V. AP GREEN INDUSTRIES, INC., ET AL(200013793) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| GERALD J. FITZGIBBON AND EDNA M. FITZGIBBON V. ACANDS, INC., ET AL(CL991116167AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GERALD J. HUDSON AND JANET L. HUDSON V. ACME INSULATION, INC., ET AL(99269953NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| GERALD J. LORINO AND CARMELLA LORINO V. ACANDS, INC., ET AL(9606245) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD J. MAUITI.O, SR. V. OWENS-CORNING FIBERGLAS CORP., FT AL.(901047) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD J. MYRTER V. CROWN CORK AND SEAL COMPANY, ET AL(982660) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GERALD J. NELSON, SR AND PATRICIA D. NELSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(18817) | TX: DISTRICT COURT OF CHAMBERS COUNTY TEXAS | ACTIVE |
| GERALD J. NICHOLS AND ARLENE S. NICHOLS V. THE AP GREEN REFRACTORIES CO., ET AL(952049) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GERALD J. RYCZEK AND BETTY RYCZEK V. THE ANCHOR PACKING COMPANY, ET AL(93C1318) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD J. SKENA AND RUTH SKENA V. ACANDS, INC., ET AL(CL01016497AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GERALD J. SMITH AND JANET H. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97118520CX603) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALD J. SOLTNSKY, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF MARGARET ANN SOLTNSKY, DECEASED V. ACANDS, INC., ET AL(283124) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD J. SPARTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD J. TOKIARSKI V. A BEST PRODUCTS COMPANY, ET AL(01423534CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD J. UECKER AND JOYCE UECKER V. ERRICSON RADIO SYSTEMS, INC., ET AL(94C0164) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD J. VANDRUFF V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10505) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GERALD J. WRIGHT AND CHERYL A. WRIGHT V. WR GRACE AND CO., ET AL(DV9816) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| GERALD JAMES DOLCE V. AP GREEN INDUSTRIES, INC., ET AL(120002752) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| GERALD JANSEN, SR. AND BONNIE JANSEN, V. A.P. GREEN INDUSTRIES, INC., ET AL. (922003) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| GERALD JENKINS V. ACANDS, INC., ET AL(10380399) | NY: SUPREME COURT OF NEW YORK | ACTIVE |
| GERALD JEVENS V. ACANDS, INC., ET AL(00C0017X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD JONES | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| GERALD JONES AND NANCY PERSONS V. ACANDS, INC., ET AL(991025007) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GERALD JOSEPH BERTRAND, ET AL V. GAF CORPORATION, ET AL(D163979) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GERALD K. BLISS AND JEAN CAROLYN BLISS V. ACANDS, INC., ET AL(01VS0114460D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GERALD K. BURRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028775W001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GERALD K. PELKEY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD K. RICHEL AND BEVERLY RICHEL V. A BEST PRODUCTS COMPANY, ET AL(97313965CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD K. SKUKAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92232807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD KANERVA AND VIRGIE KANERVA V. ACANDS, INC., ET AL(98986818) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD KENNELLY AND PHILLIS KENNELLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98533540CAG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| GERALD KESSLER SPANN V. A BEST PRODUCTS COMPANY, ET AL(00414133CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD KOCHLER | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GERALD KONTA V. ACANDS, INC., ET AL(200CV0172M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GERALD KORTUS AND DARLENE KORTUS V. PAUL W. ABBOTT COMPANY, INC., ET AL(C995R810) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| GERALD KRUSSELL AND VIRGINIA KRUSSELL V. ACANDS, INC., ET AL(CC000682CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GERALD L. AEH V. ACANDS, INC., ET AL(272597) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD L. ALDERMAN V. A BEST PRODUCTS COMPANY, ET AL(326694) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD L. BANKS V. A BEST PRODUCTS COMPANY, ET AL(98358308CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD L. CONRAD V. PNEUMO ABEX CORPORATION, ET AL(00C2525) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GERALD L. COX, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00427747) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| GERALD L. DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00404839CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. . CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| GERALD L. DUTY AND JOYCE M. DUTY V. A BEST PRODUCTS COMPANY, ET AL(9835536SECV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD L. FELLENSTEIN V. A BEST PRODUCTS COMPANY, ET AL(0042016BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD L. FLEMING AND MARY FLEMING V. CROWN CORK AND SEAL COMPANY, ET AL(CIV970092PMXKCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GERALD L. GULLIVER AND M. JANICE GULLIVER V. A BEST PRODUCTS COMPANY, ET AL(003682INP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GERALD L. HAYES V. THE ANCHOR PACKING COMPANY, ET AL(921213) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GERALD L. HILL V. A BEST PRODUCTS COMPANY, ET AL(99399273CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD L. KNICELEY V. CSX TRANSPORTATION, INC., ET AL(00C2579) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GERALD L. KNOPP AND JOAN KNOPP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96124579) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALD L. LEBLANC AND BRENDA LEBLANC V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(B8801141CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GERALD L. MCCLURE AND LILLIAN L. MCCLURE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0000000165) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GERALD L. MOSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96320507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALD L. REUTER AND JUNE REUTER V. A BEST PRODUCTS COMPANY, ET AL(31919N) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD L. ROSEBERG AND JUDY S. ROSEBERG, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(0001850008) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| GERALD L. SCHIELE V. A BEST PRODUCTS COMPANY, ET AL(01430208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD L. SOSKE AND ARLENE SOSKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10585) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GERALD L. STARBUCK V. THE ANCHOR PACKING COMPANY, ET AL(TP92597C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GERALD L. STEIGER AND CAROL L. STEIGER V. A BEST PRODUCTS COMPANY, ET AL(04A01578CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD L. TATE AND GALE TATE V. AP GREEN REFRACTORIES, INC., ET AL(CL00387JAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GERALD L. URMANN AND DIANNE URMANN V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| GERALD L. VAN CONANT V. AP GREEN REFRACTORIES COMPANY, ET AL(0001836INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GERALD L. WALLACE V. ACANDS, INC., ET AL(991L894) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GERALD L. WILLIAMS, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD L. WILSON AND ANN WILSON V. ACANDS, INC., ET AL(99C0328SASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GERALD L. WINSOR AND MARY ANN WINSOR V. A BEST PRODUCTS COMPANY, ET AL(312890) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD LANE OLIVER V. OWENS CORNING, INC., ET AL(1998CI0606J) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| GERALD LATREILLE AND ROSEMARY LATREILLE V. ACANDS, INC., ET AL(10780300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GERALD LAUGHREY AND PAMELA LAUGHREY V. A BEST PRODUCTS COMPANY, ET AL(1750011C0000) | PA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY PENNSYLVANIA | ACTIVE |
| GERALD LAVAUGHN MCLEOD AND MARIE MCLEOD V. A BEST PRODUCTS COMPANY, ET AL(0041896ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD LAWSON AND CAROLYN LAWSON V. A BEST PRODUCTS COMPANY, ET AL(98361674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GERALD LETKOLO V. ACANDS, INC., ET AL(9417779) | TL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GERALD LEMOINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98532/CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| GERALD LEVERNE GARMON, SR AND MARY CAROLYN GARMON V. A BEST PRODUCTS COMPANY, ET AL(004150450V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD LINDER AND JOYCE LINDER V. THE EJ BARTELLS COMPANY, ET AL(0022322233SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| GERALD LINDNER V. ACANDS, INC., ET AL(200CV0643RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GERALD LITTLE V. AP GREEN SERVICES, INC., ET AL(C101999051019) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| GERALD M. BAXTER AND SHARON K. BAXTER V. A BEST PRODUCTS COMPANY, ET AL(004161774CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GERALD M. BLAKEMAN, JR V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD M. BOURN AND CAROL BOURN V. A BEST PRODUCTS COMPANY, ET AL.(00419480CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD M. GULOSH AND PAULA GULOSH V. A BEST PRODUCTS COMPANY ET AL.(00415530CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD M. LUTZ V. ACME INSULATION INC., ET AL(2002554ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GERALD M. POWELL AND EVELYN POWELL V. ACANDS, INC., ET AL(99803119C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| GERALD M. SHORES AND LIDIA SHORES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(972132699CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD M. WILLIAMS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD MAGGIACOMO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY/MASSACHUSETTS | ACTIVE |
| GERALD MARTIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD MATANA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GERALD MATTKE AND MARGARETE MATTKE V. A BEST PRODUCTS COMPANY, ET AL(97342775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD MCARTHUR CARRAWAY AND GWEN B. CARRAWAY V. ACANDS, INC., ET AL(400CV7184) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| GERALD MCINTOSH AND JANICE MCINTOSH V. ACANDS, INC., ET AL(98008690) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GERALD MCKTSSTCK, SR V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD MCSHANE V. A BEST PRODUCTS COMPANY, ET AL(00405198CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD MELANSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD METZGER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD MIGDALEWICZ AND TOBY MIGDALEWICZ V. AP GREEN REFRACTORIES COMPANY, ET AL.(00009774NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GERALD MINSHEW V. AP GREEN SERVICES, INC., ET AL(C101099005025) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| GERALD MOSES V. A BEST PRODUCTS COMPANY, ET AL(99386747CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD MOUNTAIN | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GERALD MURPHY AND PAM MURPHY V. ACANDS, INC., ET A L(95084J3) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD N. MERSEREAU AND BETTY MERSEREAU V. ACANDS, INC., ET AL(99766) | CT: SUPERIOR COURT OF MIDDLESEX COUNTY CONNECTICUT | ACTIVE |
| GERALD N. VIOLETTE AND BRIGETTE VIOLETTE V. ACANDS, INC., ET AL | CT: CIRCUIT COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| GERALD NAVARRE AND RITA NAVARRE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99910256NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GERALD NICASTRO, JR, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF CIRIACO NICASTRO, DECEASED V. ACANDS, INC., ET AL(981874) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD NICHOLS AND JANET NICHOLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(983351CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GERALD NIELSEN AND LYNN NIELSEN V. THE ANCHOR PACKING COMPANY, ET AL(99949627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GERALD O. JANKE AND BEVERLY O. JANKE V. AP GREEN INDUSTRIES, INC., ET AL(00199733CV) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GERALD O. KILPATRICK AND TRYLLIS T. KILPATRICK V. CROWN CORK AND SEAL COMPANY, ET AL(96C7150) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GERALD O. KILPATRICK AND TRYLLIS T. KILPATRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98042731CA01) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GERALD P. KADLITZ V. A BEST PRODUCTS COMPANY, ET AL(598CV163) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GERALD P. MALAK AND JOANN MALAK V. A BEST PRODUCTS COMPANY, ET AL(00412635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD P. MARINELLI   CASE NO. 84-2497-2(84224972) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GERALD P. MCGRAW AND GEORGIA MCGRAW V. OWENS CORNING, ET AL(00210671RSFA) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD P. OSANTOWSKE V. A BEST PRODUCTS COMPANY, ET AL(00405209CV) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GERALD PATTON AND BARBARA PATTON V. AP GREEN REFRACTORIES, INC., ET AL.(0047710ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| GERALD PATZ, V. ACANDS, INC., ET AL.(9508137) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GERALD PAUL WYANT AND BEVERLY WYANT V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(93C7213) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GERALD PENNY V. AP GREEN SERVICES, INC., ET AL(CI019990428) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| GERALD PFEIFER V. AP GREEN SERVICES, INC., ET AL(002116640SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| GERALD PHILLIPS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GERALD R. BROOKS AND BARBARA JEAN BROOKS V. ACANDS, INC., ET AL(9901826I1) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GERALD R. CLEVELAND V. ACANDS, INC., ET AL.(005467I) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD R. DECK AND LILLIAN DECK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911455C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GERALD R. ECKERBRECHT AND LYNDA ANN ECKERBRECHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000339096) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GERALD R. FISHER AND DEVERA FISHER V. A BEST PRODUCTS COMPANY, INC., ET AL(00411500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD R. FORREST | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD R. HOLPP AND DONNA HOLPP V. A BEST PRODUCTS COMPANY, INC., ET AL.(0042549290V) | OH: COURT OF COMMON PFFAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD R. KELLENBERGER V. A BEST PRODUCTS COMPANY, INC., ET AL(00399737CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD R. MARRS, ET AL V. ACANDS, INC., ET AL(GN000229) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| GERALD R. MAYNE, ET AL V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD R. MCCARTHY AND BEVERLY A. MCCARTHY V. ACANDS, INC., ET AL(995078) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD R. NEWTON V. A BEST PRODUCTS COMPANY, ET AL(99386750CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD R. ONEIL, SR V. ACANDS, INC., ET AL(961147) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GERALD R. PIENTA V. ACANDS, INC., ET AL(9901015) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| GERALD R. SMITH AND JACQULYN SMITH V. ACANDS, INC., ET AL(00295673AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GERALD R. STANLEY AND BETTY STANLEY V. ACANDS, INC., ET AL(CI0080643AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GERALD R. TAYLOR AND CHERYL TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(97380192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD R. VORK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GERALD R. WILLIAMSON V. A BEST PRODUCTS COMPANY, ET AL(97134440CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD R. WITELI | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GERALD RAY FRAIZER AND DORA FRAIZER V. ACANDS, INC., ET AL(CL001169540) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GERALD RAY LYNN V. ACANDS, INC., ET AL(9805518C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| GERALD REED AND ZELDA LOUELLA REED V. COMBUSTION ENGINEERING, INC., ET AL(299217) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD REESE AND IDDRESS REESE V. AP GREEN REFRACTORIES, INC., ET AL(9900986627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GERALD RINGLER AND JEAN RINGLER V. AP GREEN REFRACTORIES, INC., ET AL(990099I727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GERALD ROBINSON AND JUITA ROBINSON V. ACANDS, INC., ET AL(98006670) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GERALD RONALD WHITWORTH, SR., ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(64630098) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| GERALD ROTHERMICH AND ALICE ROTHERMICH, V. AC & S, ET AL.(9900744?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GERALD S. KERR V. A BEST PRODUCTS COMPANY, INC., ET AL(9039738CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD S. MCKEAND V. AP GREEN INDUSTRIES, INC., ET AL(001853) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GERALD S. SEXTON V. ACANDS, INC., ET AL(00C2911) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | CLOSED |
| GERALD S. STROOP V. GAF CORPORATION, ET AL(740C1000026400N) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GERALD SANDERS V. ACANDS, INC., ET AL(001002) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GERALD SAVAGE AND HELENA SAVAGE V. ACANDS, INC., ET AL(107448800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GERALD SCHWARTZ AND ELAINE SCHWARTZ V. ACANDS, INC., ET AL(CA982169T) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| GERALD SEEMAN AND ROBERTA SEEMAN V. A BEST PRODUCT COMPANY, ET AL(004124532CV) | OH: DISTRICT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD SMITHIGER AND CONNIE SUE SMITHIGER V. GEORGIA PACIFIC CORPORATION, ET AL(00VS0027138D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GERALD SNODEN SMITHIGER AND CONNIE SUE SMITHIGER V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30616) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GERALD SONGEPPE V. AP GREEN INDUSTRIES, INC., ET AL(CtV0003293299PHZHC) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GERALD SPAGUIKINAS AND FRANCIS M. SPAGUIKINAS V. A BEST PRODUCTS COMPANY, ET AL(993922886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD SPAVANG | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GERALD STECURA AND BARBARA STECURA V. A BEST PRODUCTS COMPANY, ET AL(014281356CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD STINSON AND DONNA STINSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV102656) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GERALD STOCKER AND MARY L. STOCKER V. AANDI COMPANY, ET AL(97C2144) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GERALD STRAYTON AND JANICE STRAYTON V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CtV0003293299PHZHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GERALD SWORDS AND ARLENE M. SWORDS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(269261) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD T. BENNETTS AND KRISTINE BENNETTS V. ACANDS, INC., ET AL(9511963) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD T. DALE AND ELEANOR DALE V. ACANDS, INC., ET AL(01001873) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD T. GAWEDDA AND SANDRA GAWEDDA V. A BEST PRODUCTS COMPANY, ET AL(014343377CV) | OH: COURT OF COMMON PLEAS OF BROWARD COUNTY OHIO | ACTIVE |
| GERALD T. HOULNE AND EVELYN HOULNE V. ACANDS, INC., ET AL(9512590) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD T. LEE AND ELIZABETH LEE V. CROWN CORK AND SEAL COMPANY, ET AL(295CV6060) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| GERALD T. MAHONEY V. AP GREEN INDUSTRIES, INC., ET AL(200014438) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD T. MOREL V. AP GREEN INDUSTRIES, INC., ET AL(000409NP) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| GERALD T. WAHL AND ROSE MARIE WAHL V. AP GREEN REFRACTORIES COMPANY, ET AL(000409NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GERALD T. WILLIAMS AND ALICE WILLIAMS V. ACANDS, INC., ET AL(9510457) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GERALD TEAY V. AP GREEN SERVICES, INC., ET AL(CtO199904904) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERALD TERRY AND JOANN TERRY V. AMCHEM PRODUCTS, INC., ET AL(000292277NP) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| GERALD V. DANSER AND FAITH M. DANSER V. ACANDS, INC., ET AL(00C22073) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GERALD V. DILEONARDI V. ACANDS, INC., ET AL(982615152CV21736) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GERALD V. HECKART AND JOYCE HECKART V. AMCHEM PRODUCTS, INC., ET AL(002966NPC) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALD V. LEMKE AND KATHRYN LEMKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000166295) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALD VICKERS AND ALICE VICKERS (WIFE) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | CLOSED |
| GERALD VORNAMEN | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GERALD W. BARLOW AND DEBRA C. BARLOW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980439CA01) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERALD W. BREEDEN AND FAYE BREEDEN V. ACANDS, INC., ET AL(963115181) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GERALD W. DAVIS AND NANCY ANN DAVIS V. THE AP GREEN REFRACTORIES CO., ET AL(95C50067) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GERALD W. EADY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9730CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GERALD W. FILSWORTH | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GERALD W. GODWIN AN DLINDA J. GODWIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GERALD W. HAIZE AND CARMELA A. HAIZE V. ACANDS, INC., ET AL.(1999C7492) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GERALD W. HERRING AND NONA LEE HERRING V. OWENS-ILLINOIS, INC., ET AL.(9631153) | TX: DISTRICT COURT OF MCCLENNAN COUNTY TEXAS | ACTIVE |
| GERALD W. MORRIS AND MARLENE J. MORRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C259331) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| GERALD W. OCONNELL AND HENRIETTA OCONNELL V. ACANDS, INC., ET AL.(001626) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERALD W. PYLES AND MARTHA PYLES V. A BEST PRODUCTS COMPANY, ET AL.(00411569CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD W. RAFFAH AND MARY RAFFAH V. A BEST PRODUCTS COMPANY, ET AL.(00411576CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD W. SHACKELFORD V. ACANDS, INC., ET AL.(EV000003CYH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GERALD W. SMITH AND DONNA B. SMITH V. A BEST COMPANY, INC., ET AL.(152899) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GERALD W. THOMAS AND HILDA THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96124534) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALD W. VANDEMORSTINE V. AP GREEN INDUSTRIES, INC., ET AL.(RV98171CYH) | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| GERALD W. VANWINKLE AND JACQUELINE VANWINKLE V. AP GREEN INDUSTRIES, INC., ET AL.(RV98171CYH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GERALD W. WARD AND STANLIE WARD V. GARLOCK, INC., ET AL.(CV497304) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| GERALD W. WERTZ V. A BEST PRODUCTS COMPANY, ET AL.(004119125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD W. WHEELER AND JOSEPHINE WHEELER V. CROWN CORK AND SEAL COMPANY, ET AL.(29SCV0030) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| GERALD W. WILMOT V. A BEST PRODUCTS COMPANY, ET AL.(00411904CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD WEEKS AND JANET C. WEEKS V. BF GOODRICH COMPANY, ET AL.(97129863CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALD WEINREIS AND BEULAH WEINREIS V. ACANDS, INC., ET AL.(199CV00247) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| GERALD WHITE V. ACANDS, INC., ET AL.(TH0001GCYF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GERALD WILLIAM CARPENTER, ET AL V. OWENS CORNING, ET AL.(2918HH97) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| GERALD ZITTA V. ACANDS, INC., ET AL.(97L130) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GERALDINE A. DONAH, V. ACANDS, INC., ET AL. DECEDENT. V. ASBESTOS PRODUCT MANUFACTURING CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| GERALDINE A. DONAHUE, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF CARL W. MARKS, DECEDENT. V. ASBESTOS PRODUCT MANUFACTURING CORPORATION, ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| GERALDINE ALLEN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF LEONARD ALLEN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(311280) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GERALDINE BROMLEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATRIX OF THE ESTATE OF DON BROMLEY, SR., AND SUSAN WALSH V. FIBREBOARD CORPORATION, ET AL.(652435) | CA: SUPERIOR COURT OF SAN DIEGO COUNTY CALIFORNIA | CLOSED |
| GERALDINE CROCHET V. ACANDS, INC., ET AL.(140912) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| GERALDINE DEFEO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| GERALDINE F. ALMATO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GERALDINE GARRETT | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| GERALDINE HABIG, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES HABIG V. ACANDS, INC.(00011186) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALDINE HABIG, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES J. HABIG, SR.V. ACANDS, INC., ET AL(00000257) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALDINE JONES, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF NORRIS JONES, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(982075) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| GERALDINE M. GOLDBERGH, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD C. MURK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (JANE M. MURK, WIFE)(951C75211) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALDINE M. ROBERTS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DONALD DEWEY ROBERTS, DECEASED. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL, (E151884) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| GERALDINE MARIE ROBINSON AND SAMUEL ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(404373) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERALDINE MATTHEWS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANTHONY M. MATTHEWS, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9717154ICX1199) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GERALDINE MONCADA, ADMINISTRATRIX FOR THE ESTATE OF VICTOR MONCADA AND GERALDINE MONCADA INDIVIDUALLY AS THE WIDOW OF VICTOR MONCADA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| GERALDINE Q. LEMASTERS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GERALDINE SCHULTZ, SPECIAL ADMINISTRATOR TO THE ESTATE OF LLOYD SCHULTZ, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(001014081) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GERALDINE SCRUGGS | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | CLOSED |
| GERALDINE SMYTH, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF HILTON J. SMYTH V. ACANDS, INC., ET AL.(1999119574) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| GERALDINE SZASZ, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN SZASZ, JR DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL.(9993923NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GERALDINE YOUNG AND MARTIN YOUNG V. BF GOODRICH COMPANY, ET AL.(97329872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERARD A. COLLINS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERARD A. LEGERE AND RITA LEGERE V. A BEST PRODUCTS COMPANY, ET AL.(97340383CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERARD C. MCKINNON V. ACANDS, INC., ET AL. | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GERARD CROMPVOETS AND CHRISTEL CROMPVOETS V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0833V) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERARD CULLY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| GERARD D. GIORDANO AND MARGARET GIORDANO V. ACANDS, INC., ET AL.(9736070) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERARD D. MERCIER AND ELIZABETH MERCIER V. ACANDS, INC., ET AL.(9826371) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERARD E. BURGESS | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GERARD E. MATLOCK, ET AL V. NATIONAL GYPSUM COMPANY, ET AL.(1927787) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERARD F. SCHUTZ AND MARY SCHUTZ V. ACANDS, INC., ET AL.(99552) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERARD G. NANTEL V. ACANDS, INC., ET AL.(983039) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERARD GAGNE AND CATHERINE GAGNE V. ACANDS, INC., ET AL.(99324) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERARD GOUDREAU, JR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GERARD P. GOUDREAU, SR, DECEASED V. OWENS CORNING, ET AL(DV9909510A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GERARD HARTIGAN, JR ADMINISTRATOR OF THE ESTATE OF GERARD HARTIGAN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91128002) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERARD HOLLAWAY V. AP GREEN INDUSTRIES, INC., ET AL(317829) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GERARD J. ARSENAULT AND ELEANOR ARSENAULT, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (8621512) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERARD J. JACQUINOT AND MARYANN JACQUINOT V. A BEST PRODUCTS COMPANY, ET AL.(97342952CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERARD J. PENNEY AND ROSE M. PENNEY V. ACANDS, INC., ET AL(981042) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERARD J. ROBINE AND ANNE ROBINE V. A BEST PRODUCTS COMPANY, ET AL(00411644CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GERARD J. SMITH AND LYNN ANN SMITH V. ACANDS, INC., ET AL.(200004003219) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GERARD J. VANDERVALLE V. A BEST PRODUCTS COMPANY, ET AL(01410483CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERARD KUCZKO, EXECUTOR FOR THE ESTATE OF ERNEST HEFFERON V. ACMAT CORP., ET AL. | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| GERARD L. MCCARTHY AND FLORENCE MCCARTHY V. OWENS-ILLINOIS, INC., ET AL.(8505162) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| GERARD LANEUVILLE AND GLORIANNE LANEUVILLE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| GERARD MOISE AND M. CAROLE MOISE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011340) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GERARD N. FAICHER AND DARLEEN FAICHER V. ACANDS, INC., ET AL(99358) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERARD P. CARNY AND JUDITH CARNY V. A BEST PRODUCTS COMPANY, ET AL.(9835\3336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERARD P. CARNY AND JUDITH CARNY V. A BEST PRODUCTS COMPANY, ET AL.(9907000363) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GERARD W. DISCHER AND MARY JANE DISCHER V. AP GREEN INDUSTRIES, INC., ET AL.(9954419) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERARD W. LAJOIE AND YVONNE LAJOIE V. ACANDS, INC., ET AL(9734278ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERARD W. OBRIEN AND ARDIS OBRIEN V. A BEST PRODUCTS COMPANY, ET AL(9734278ACV) | | ACTIVE |
| GERARD W. RYLANDER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH CENTINO, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24194) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GPRARPO I.REGISTRO | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| GERARDO M. CASAS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00024835C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GERARDO S. GOMEZ AND CHRISTINE GOMEZ V. CROWN CORK AND SEAL COMPANY, ET AL(IPP943321C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERARDO GONZALEZ AND EVA G. GONZALEZ V. A BEST PRODUCTS COMPANY, ET AL(98353240CV) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| GERCIE BROOKS, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JOHNNY B. BROOKS, JR V. OWENS CORNING FIBERGLAS CORPORATION (A156959) | | |
| OWENS CORNING FIBERGLAS CORPORATION, ETAL(9600214HG) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| GERGLEY (MICHAEL F. & JOYCE A.) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 90-0443(900443) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GERHARD P. DOLEZAL AND SALLY DOLEZAL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(8CV9200324) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| GERHARD PETER AND PATRICIA PETER V. AP GREEN INDUSTRIES, INC., ET AL(CL9332671AN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GERHARD ROEDER V. AP GREEN INDUSTRIES, INC., ET AL(400CV10664) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GERHARDT J. WOLFGANG AND BIRDIE WOLFGANG V. CROWN CORK AND SEAL COMPANY, ET AL(400CV1408T) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GERHARDT KAISER V. UNITED STATES GYPSUM CO., ET AL(99101139) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| GERHARDT LOEFFELBEIN AND CAROLYN LOEFFELBEIN V. ACANDS, INC., ET AL(9507593) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GERHART SAMATZKY V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| GERI SLEETH, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF MARIO ROSSI, DECEDENT V. RAYBESTOS MANHATTAN, INC., ET AL(312429) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GERVANDO SALVATOR VASSATIO, ET AL V. OWENS CORNING, ET AL(97CV1024) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| GERMAIN ROY V. AP GREEN INDUSTRIES, INC., ET AL(400CV10064) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GERMAIN, LORETTA AND THOMAS, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11122-Z,(90111222) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GERMAINE MARTIN, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN SIEGL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV9960V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| GERMAN PRICE AND ANNA T., PRICE V. A BEST PRODUCTS CO., ET AL(9814/789CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERMAN RODRIGUEZ AND ALICE RODRIGUEZ V. AP GREEN REFRACTORIES COMPANY, ET AL(99916339SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| GERMAN TORRES AND LUCY TORRES V. A BEST PRODUCTS COMPANY, ET AL(00418032CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERMANO CIOTTI AND ROSEANN CIOTTI V. ACANDS, INC., ET AL(98114523) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GERNO A. FABBRI AND MARGARET ANN FABBRI V. ACANDS, INC., ET AL(99357) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERNOIN KEMP, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94110620IC) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| GEROLD SZABO AND MARILYN SZABO V. ACANDS, INC., ET AL(01000731) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GEROLAMO J. LUCARELLI AND SOPHIE LUCARELLI V. A BEST PRODUCTS COMPANY, ET AL(2874533) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEROMI CLAY, AS SUCCESSOR ININTEREST TO JULIUS CLAY, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(9911941) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GERRAR J. THERRIEN AND LORRAINE THERRIEN V. ACANDS, INC., ET AL(96006842) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GERRIT SPARREBOOM V. ACANDS, INC., ET AL(BC243928) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| GERRY WILLENSEN V. A BEST PRODUCTS COMPANY, ET AL(99399308CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERRY E. BIDLACK AND CONNIE BIDLACK V. A BEST PRODUCTS COMPANY, ET AL(01434522CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERRY SPRINGER AND ELSIE SPRINGER V. AP GREEN INDUSTRIES, INC., ET AL(400CV01049Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GERRY W. BARRETT V. A BEST PRODUCTS COMPANY, ET AL(0042315SRCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERSON M. CORLAND AND JANET CORLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(363097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GERTRUDE AND ROBERT CARLSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(L1102698) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| GERTRUDE BUCK, ADMINISTRATRIX OF THE ESTATE OF PERRY BUCK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000100010079) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GERTRUDE CARUSO AND LEONARD J. CARUSO, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(957686) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERTRUDE GRAY AS ADMINISTRATRIX FOR THE ESTATE OF WINFORD CURRY AND GERTRUDE CURRY AS SPOUSE V. AP GREEN INDUSTRIES, INC., ET AL(99113347) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GERTRUDE GRAY V. ANCHOR PACKING COMPANY, ET AL(932297564) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| GERTRUDE L. MCCULLOUGH | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| GERTRUDE LEMONS V. BF GOODRICH COMPANY, ET AL(97129743CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GERTRUDE M. WEINREICH AND DONNA M. DEAGLE, AS EXECUTRICES OF THE ESTATE OF GEORGE WEINREICH, AND GERTRUDE M. WEINREICH, AS PARENT AND NEXT FRIEND OF THOMAS WEINREICH V. AM CHESTERTON COMPANY, ET AL(991033) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GERTRUDE RUTKA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GEORGE RUTKA, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV12442A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GERTRUDE SIMS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GERTRUITA MENACH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HUGH MENACH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV12237A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GERVASI, NICHOLAS AND RENA, V. A. P. GREEN INDUSTRIES, INC., ET AL(905687) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GERVASIO CUBENAS AND JOSEFA CUBENAS V. AW CHESTERTON COMPANY, ET AL(CV94728AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GEZA A. GALL V. A BEST PRODUCTS COMPANY, ET AL(004115518CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GHAY E. HOLCOMB V. A BEST PRODUCTS COMPANY, ET AL(01429670CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GHAY E. HOLCOMB V. A BEST PRODUCTS COMPANY, ET AL(01429670CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GHAZT K. TITB AND JANET DTB V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(20001000001179) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GHERIN L. JOHNSTON V. A BEST PRODUCTS COMPANY, ET AL(00418414CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GIACOMO GUELI AND GERLANDA GUELI V. A-P GREEN INDUSTRIES, INC., ET AL.(400CV725A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GIACOMO VINCIGUERRA V. ACANDS, INC., ET AL.(98102671) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GIAIMO (FRANK J. AND MADELINE) V. OWENS CORNING FIBERGLAS CORP., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GIAMBOI (JOSEPH A. & IRMA) V. CAREY CANADA INC. ET AL.(4000088) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GIAMBOI (JOSEPH A. & IRMA) V. CAREY CANADA INC. ET AL.(CV903150) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| GIAMPAPA (JAMES) V. H.K. PORTER CO. INC. ET AL CASE NO. 4927.(4927) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GIAMPIETRO (ROBERT C.) V. H.K. PORTER CO. INC. ET AL. CASE NO. 2636(2636) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GIARDINELLI (JOSEPH AND ELIZABETH) V. H.K. PORTER CO., INC., ET AL. CASE NO. 2818(2818) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GIBBS, MILDRED J., INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF JOINC. GIBBS. V. KEENE CORP. ET AL. | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GIFFORD S. HARVEY | NY: SUPREME COURT OF WASHINGTON COUNTY NEW YORK | ACTIVE |
| GIFFORD YOUNG V. ACANDS, INC. ET AL(010579SEC442) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GILARDI (ROOSEVELT & WILDA M.) V. ACKS INC. ET AL. CASE NO. 17113(17113) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| GITHER A. AND LINDA R. CHILDRES V. ACANDS, INC., ET AL.(49CV02961MTM001455) | TN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GILBERT (DELBERT R. & EFFIE) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 2-330-90(233090) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GILBERT A. CURRIE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| GILBERT A. HOWARD. V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GILBERT A. OLGUIN AND MARIA A. OLGUIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19JCV11597) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GILBERT A. SANDLAND AND CAROL SANDLAND V. AH BENNETT COMPANY, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| GILBERT ALEXANDER OLGUIN, ET AL V. OWENS CORNING, ET AL.(9906162) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| GILBERT B. LYMAN AND YVETTE LYMAN V. ACANDS, INC., ET AL.(983835) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GILBERT BARNES V. A-BEST PRODUCTS COMPANY, ET AL.(0041415CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT BECKMANN AND KAREN BECKMANN V. A-BEST PRODUCTS COMPANY, ET AL.(98353535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT BELCOURT V. A-P GREEN INDUSTRIES, INC.(401CV00027) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GILBERT BIVENS V. ACANDS, INC., ET AL.(3173388) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GILBERT BRENKE V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| GILBERT D. V. RAYBESTOS MANHATTAN, INC., ET AL.(316984) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GILBERT C. BOND D.V. RAYBESTOS MANHATTAN, INC., ET AL. | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GILBERT C. PFEFFER AND JOSEPHINE K. PFEFFER V. ACANDS, INC., ET AL.(0004BA8200100001001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GILBERT C. PHELIX AND DEBORA PHELIX V. ACANDS, INC., ET AL.(9910455) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GILBERT COOK AND MARGERY COOK V. ACANDS, INC., ET AL.(010000901) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT CUSTER V. A-BEST PRODUCTS COMPANY, ET AL.(00423773CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT D. ALLISON AND BETTY ALLISON V. A-BEST PRODUCTS COMPANY, ET AL.(9815915QCV) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| GILBERT D. MORENO, ET AL V. FIBREBOARD CORPORATION, ET AL.(94CIG4250) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GILBERT DILL(875834) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GILBERT DIXON AND VIOLA DIXON V. PITTSBURGH CORNING CORPORATION, ET AL(9442008) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GILBERT E. CLEMIS V. ACANDS, INC., ET AL(99012011) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GILBERT R. SMOTHERS V. THE ANCHOR PACKING COMPANY, ET AL.(91CV0141617PG) | TL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| GILBERT F. DUMYAHN V. ACANDS, INC., ET AL.(98C15245) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GILBERT F. MCBRIDE, JR AND HELEN MCBRIDE V. ACANDS, INC., ET AL(01C02423ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GILBERT FAIRBANKS AND RUTH FAIRBANKS V. ACANDS, INC., ET AL(303121) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GILBERT FONTAINE AND EMMA FONTAINE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1181A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GILBERT G. JONES AND MARGARET A. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9819838CX1460) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GILBERT G. OSBORN V. ACANDS, INC., ET AL(001968) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GILBERT GARCIA SALAZAR, SR. ET AL V. OWENS CORNING, ET AL(9810858) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| GILBERT GIANCOLA AND JEAN GIANCOLA V. A BEST PRODUCTS COMPANY, ET AL(004213199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT H. SISK | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| GILBERT HERNANDEZ AND OLGA HERNANDEZ V. ACANDS, INC., ET AL(0023869) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GILBERT JOE AND MARLENE JOE V. ACANDS, INC., ET AL(989831) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GILBERT JOLLY AND ELEANOR JOLLY V. A BEST PRODUCTS COMPANY, ET AL(99396041CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT K. GAINEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99045SOCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| GILBERT KEFNE AND JOY KEFNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CV9646P) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| GILBERT KLINGSHIRN AND MARIA GILBERT V. A BEST PRODUCTS COMPANY, ET AL(99394963CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT L. ADAMS V. AP GREEN INDUSTRIES, INC., ET AL(001194) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GILBERT L. EVANS AND JANET EVANS V. ACANDS, INC., ET AL(984049) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GILBERT LENA V. A BEST PRODUCTS COMPANY, ET AL(004212883CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT M. MARTINEZ V. A BEST PRODUCTS COMPANY, ET AL(004213887CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT MASON AND PATRICIA MASON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP91115756) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GILBERT MASS V. ACANDS, INC., ET AL(9512475) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GILBERT MCCOY AND JOHNNIE MCCOY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(941786CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GILBERT MCDANIELS AND LUCILLE G. MCDANIELS V. ANCHOR PACKING COMPANY, ET AL(93C01389) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GILBERT MCROBERT AND ESTHER J. MCROBERT V. A BEST PRODUCTS COMPANY, ET AL(99392188CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT MUNOZ | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GILBERT NICKOLAS COLUMNA, SR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CV03141) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| GILBERT OGDEN V. A BEST PRODUCTS COMPANY, ET AL(287284) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT P. PERRY AND VERNA L. PERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95026583) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| GILBERT R. DINICOLA, SR AND FREDA M. DINICOLA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990008116) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GILBERT R. LONG AND JUDY LONG V. ACANDS, INC., ET AL(121193) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GILBERT R. NESTER AND MARIE L. NESTER V. ANCHOR PACKING COMPANY, ET AL(9222284NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GILBERT RADLEY AND MARIA RADLEY V. ACANDS, INC., ET AL(9501043RAE) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GILBERT RICHARDSON AND GEORGIA RICHARDSON V. ACANDS, INC., ET AL(92335292) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GILBERT S. SABO AND ANN MARIE SABO V. A BEST PRODUCTS CO., ET AL(98347581CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT SCHRAMM AND DIANE F. SCHRAMM V. A BEST PRODUCTS COMPANY, ET AL(98367666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT THOMAS SHAW, JR V. ACANDS, INC., ET AL(249896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GILBERT TRILLIUS AND ESTHER TRILLIUS, ET AL V. OWENS CORNING, ET AL(CC9912412E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GILBERT V. MCLEAN AND REBA R. MCLEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99015655CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| GILBERT VALDES AND EUNICE L. VALDES, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309225) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GILBERT VICTOR SFONEL, ET AL V. OWENS CORNING, ET AL.(9701428) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| GILBERT WALKER FIGGINS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C9V0783) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| GILBERT WILLIAMS AND ROBERTA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(98357646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT WOOD AND SHIRLEY MAE WOOD V. A BEST PRODUCTS COMPANY, ET AL.(00414151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERT ZAMBO AND JOSEPHINE ZAMBO V. ACANDS, INC., ET AL(189199) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GILBERT, ARNOLD C., SR., V. A.H. BENNETT COMPANY, ET AL. | ND: SUPERIOR COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| GILBERT, CHARLES W. AND GILBERT, SALLY V. WR GRACE AND CO., ET AL(94003543NF5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GILBERT, L. LAFRANCE, STUART LAFRANCE AND CHANTAL BEERS, AS LEGAL HEIRS OF BERNARD A. LAFRANCE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(304564) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GILBERTO AND IRMA VELEZ, ET AL V. ANCHOR PACKING COMPANY, INC., ET AL(921443) | PR: UNITED STATES DISTRICT COURT/PUERTO RICO | ACTIVE |
| GILBERTO ANTONIO BALLI, ET AL V. OWENS CORNING, ET AL(980318690GG) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| GILBERTO CANTU V. OWENS CORNING, ET AL(00141D) | TX: DISTRICT COURT OF KLEBERG COUNTY TEXAS | ACTIVE |
| GILBERTO GONZALES AND MARSALA GONZALES V. A BEST PRODUCTS COMPANY, ET AL(00421373CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILBERTO GUTIERREZ, ET AL V. OWENS CORNING, ET AL(98047580) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GILBERTO NOVALES V. A&M INSULATION COMPANY, ET AL(200CV07CM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GILBERTO, SR. ANTHONY M. AND HELEN V. CROWN CORK & SEAL CO., INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GILDA HOLLINGSWORTH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JESSE HOLLINGSWORTH, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(00003174) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GILDA M. GILBERT V. COMBUSTION ENGINEERING, INC., ET AL.(88903046W) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| GILDA MIDDLETON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER MIDDLETON, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(953923) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GILDA RANTERI | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GILDA RICHARD, INDIVIDUALLY AND AS SURVIVING SPOUSE OF LEROY RICHARD, DECEASED AN ON BEHALF OF THEIR MINOR DAUGHTER V. ACANDS, INC., ET AL(A160534) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GILES E. POWELL,JR AND BURMA LEE POWELL V. COMBUSTION ENGINEERING, INC., ET AL(00045143) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILES W. MALICOAT V. GAF CORPORATION, ET AL(98C9903) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILKERSON, JASPER JR. V. ACANDS, INC., ET AL(98C9903) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GILL (JAMES PATRICK & JOAN) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10161(19CV10161) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GILL, WALTER L. V. GUARD LINE, INC., ETAL(96011609NF5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GILLEN (WILLIAM J. & HELEN) V. CELOTEX CORP. ET AL. CASE NO. 90-3205(9002205) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| GILLES LEBLANC AND SUSAN LEBLANC V. A BEST PRODUCTS COMPANY, ET AL(98353820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GILLESPIE (JAMES STEPHEN AND MARIE) V. A-BEST CO. INC. ET AL. CASE NO. 1-339-90.(133990) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GITILRSPIE (RAYMOND C.) V. A. P. GREEN INDUSTRIES INC. ET AL.(906278) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GILLIAM S. DUNN V. ACANDS, INC. ET AL(97C1V199F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GILLIS E. MEADORS V. A BEST PRODUCTS COMPANY, ET AL(0041284JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GILLISPIE, ROBERT ALLEN AND ERNESTINE FLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6915) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GILMAN LEBELLE AND PATRICIA LEBELLE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| GILMARTIN (MICHAEL AND PATRICIA) V. KEENE CORPATION, ET AL. CASE NO. 90L 1254(90L1254) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GILMARTIN, PAUL B. AND ANN. V. OWENS-CORNING FIBERGLAS CORP. ET ALCASE NO. 90-10915-Z.(90109152) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GITMER (JACOB W., JR., & BERNALFANNE V. A. C. & S., INC., ET AL. CASE NO. 15560(15560) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| GILMORE, ROBERT S. AND DEBRA S. GILMORE V. ACANDS, INC., ET AL(98C593) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GILPIN W. BIERMANN V. ACANDS, INC., ET AL(99L1352) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GINA M. LEONE, AS ADMINISTRATRIX OF THE ESTATE OF EUGENE F. LEONE, AND DOROTHY R. LEONE, SR V. ACANDS, INC., ET AL(971457) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| GINA MILLER, EXECUTRIX OF THE ESTATE OF FRANCIS HAGAN V. OGDEN ALLIED, ET AL(11014694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| INDIVIDUALLY V. RAPID AMERICAN CORPORATION, ET AL(966292) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GINA STROHM, EXECUTRIX OF THE ESTATE OF CHARLES STROHM V. ACANDS, INC., ET AL(01010014010) | IL: CIRCUIT COURT OF CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GINE R. WARE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF WILLIAM T. WARE, | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GINESE (ALBERT F. SR.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GINNIE J. SHUMAN, INDIVIDUALLY AND AS CO EXECUTRIX AND DEWEY G SHUMAN, III AS CO EXECUTOR OF THE ESTATE OF DEWEY G. SHUMAN, JR. DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19703666) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| GINO COLOMBO V. ACANDS, INC., ET AL(00117645) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GINO DOTTORI AND MARY DOTTORI V. AP GREEN INDUSTRIES, INC., ET AL(400CV08799) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GINO G. BERTONI AND NORMA L. BERTONI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000402) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GINO ONORI AND GERALDINE ONORI V. ACANDS, INC., ET AL(1293095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GINO PAGNANI V. A C & S INC. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GINO PAGNANI V. A C & S INC. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GINO PEGNANI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GINO SAMARITANI AND GILDA SAMARITANI V. ACANDS, INC., ET AL(0003920TNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GINO ZUCCO AND MARY ZUCCO V. A BEST PRODUCTS COMPANY, ET AL(00419640CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GIORDANO (LAWRENCE AND LILLIAN A.) V. A.C. & S., INC., ET AL. CASE NO. 15598(15598) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| GIORDANO, ANTHONY JAMES AND DONNA JEAN V. OWENS-ILLINOIS, INC., ET AL, AND THIRD PARTY PLAINTIFF OWENS-CORNING FIBERGLAS CORP., V. KEENE CORPORATION, ET AL.(87C9783) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| GTOSUP, SANTONANTO V. A C & S INC. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GIOVANELLI (LOUIS L. AND SALLY J.) V. ARMSTRONG WORLD IND. INC. ET AL CASE NO. GD90 01126(GD9001126) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GIOVANNA BARBANO, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ANTONIO BARBANO, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0993E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GIOVANNI CARULLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GIOVANNI CICCONE AND GIUSEPPINA CICCONE V. A BEST PRODUCTS COMPANY, ET AL(9919495V5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GIOVANNI DEFRANCESCO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GIOVANNI DIMARCO AND IDA DIMARCO V. A.C. & S., INC., ET AL.(97111231) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GIOVANNI MASTRANTUONO AND MARGARET MASTRANTUONO V. A.C. & S., INC., ET AL.(97111269) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GIOVANNI PIASENTIN AND JULIA PIASENTIN V. ACME INSULATION INC. ET AL(20025549NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GIOVANNI R. COLOMBO AND MARIA A. COLOMBO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV11261) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GIOVANNI VALENTE AND MARIE VALENTE V. ACANDS, INC., ET AL(96005R46) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GIPSON, JOHN H. AND GIPSON, MINNIE L. V. WR GRACE AND CO., ET AL.(94003530NP5) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GIPSON, WILSON V. GUARD LINE, INC., ET AL.(96011613NP5) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GISELA K. REX AND GARY A. REX, PERSONAL REPRESENTATIVE FOR THE ESTATE OF ALBERT F. REX V. ACANDS, INC., ET AL(C0048AD200100000012) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GISELA W. METSCHER V. ACANDS, INC., ET AL(001191) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GISHIR VISKO, AS EXECUTOR OF THE ESTATE OF THEODORE JORNOV, SR | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GIULIO LUPARDINI AND MARY LUPARDINI V. CROWN CORK AND SEAL COMPANY, ET AL(TF9420TCV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GIULIO MUCCI AND THERESA MUCCI V. ANCHOR PACKING CO., ET AL(15701981) | NY: SUPREME COURT OF COLUMBIA COUNTY NEW YORK | ACTIVE |
| GIUSEPPE 'JOE' MENNA V. AP GREEN REFRACTORIES COMPANY, ET AL(00020821NP) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GIUSEPPE CALISI AND ASSUNTA CALISI, ET AL V. ABB LUMMUS CREST, INC., ET AL(12269900) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GIUSEPPE CARACCI AND MARY CARACCI V. A BEST PRODUCTS COMPANY, ET AL(01428059CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GIUSEPPE CENTOFANTI V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GIUSEPPE CONTI | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GIUSEPPE POLITO | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GIUSEPPE DERENZO AND LUCIA DERENZO V. ACANDS, INC., ET AL(005682) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| GIUSEPPE FERRETTI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9905002492) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| GIUSEPPE GRISI AND ROSA GRISI V. ACANDS, INC., ET AL(01009912) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GIUSEPPE TIRONE V. AP GREEN INDUSTRIES, INC., ET AL(400CV0155A) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GIUSEPPI MANILI AND CONCETTA MANILI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028547CX179) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GLAD COSTON AND CYLITVA COSTON V. A BEST PRODUCTS COMPANY, ET AL(98353362CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLADHILL (CHARLES E. AND MARY G.) V. A.C. & S., INC., ET AL. CASE NO. 15992(115992) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GLADYS BATES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JORDEN BATES V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9675222CARMP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLADYS BEATTY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CHARLES BEATTY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(9277115NP) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| GLADYS BLACKMON AND KENNETH BLACKMON V. ANCHOR PACKING COMPANY, ET AL(927715NP) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GLADYS BURGESS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT D. BURGESS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(0012258CA42) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| GLADYS CHANCERY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97371CA01) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| GLADYS F. TOMPIATT V. AC&S, INC., ET AL.(DR7N505C) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GLADYS FORRESTER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF SIMON FORRESTER, | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
|  | MI: CIRCUIT COURT OF ESCAMBIA COUNTY MICHIGAN | CLOSED |
|  | TX: CIRCUIT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
|  | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
|  | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status of Disposition |
|---|---|---|
| DECEASED, ET AL. V. ACANDS, INC., ET AL. (A144426) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| GLADYS G. MYERS, EXECUTRIX OF THE ESTATE OF DAVID JAMES MYERS V. ACANDS, INC., ET AL. (500CV734BR3) | | CLOSED |
| GLADYS J. KEENE AND JIMMY KEENE V. ACANDS, INC., ET AL. (9906646) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GLADYS L. HARSH, EXECUTRIX OF THE ESTATE OF PASCAL W. HARSH, DECEASED V. PNEUMO ABEX CORPORATION, ET AL.(00C12000) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GLADYS L. HARSH, EXECUTRIX OF THE ESTATE OF PASCAL W. HARSH, DECEASED V. PNEUMO ABEX CORPORATION, ET AL.(01C1555) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GLADYS LEDDY, AS PERSONAL REPRESENTATIVE OF FRANCI P. LEDDY, JR., DECEASED V. PNEUMO ABEX CORPORATION, ETAL(791084BCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| GLADYS LILES, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, SIDNEY M. LILES, SR., V. AC&S CO., INC., ET AL.(146692) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GLADYS M. STRUCKMEYER | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GLADYS MAE MILLER, SURVIVING SPOUSE OF EVERETT GILBERT MILLER, JR, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9691198509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLADYS MENDENHALL, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT RUSSELL MENDENHALL, ET AL V. CYPRUS AMAX MINERALS COMPANY, ET AL(309198) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GLADYS MILLER ADMINISTRATRIX OF THE ESTATE OF JOHN S. MILLER AND GLADYS MILLER, IN HER OWN RIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115B7C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GLADYS P. DEITERS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD J. DEITERS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98062S5CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| GLADYS PATRICK WELCH, WIDOW OF WILLIAM LESLIE WELCH, JR V. ACANDS, INC., ET REPRESENTATIVE OF THE ESTATE OF WILLIAM LESLIE WELCH, JR, DECEASED AND AS PERSONAL AL(00V50005280) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GLADYS SAUNDERS AND WINDELL SAUNDERS V. ACANDS, INC., ET AL.(921477508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLADYS STANTON V. BF GOODRICH COMPANY, ET AL.(971239794CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLADYS WALKER | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GLADYS WEEKS, AS TRUSTEE FOR THE NEXT OF KIN OF GILBERT WEEKS, DECEASED V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| GLEN A. THORNTON AND CLARA THORNTON V. A BEST PRODUCTS COMPANY, ET AL(00417705CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN A. ALLISON AND DONNA ALLISON V. ACANDS, INC., ET AL(2000040002264) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GLEN A. COMANSE AND MARYLOU COMANSE V. CROWN CORK AND SEAL COMPANY, ET AL(9941010) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GLEN A. FRIEND V. ACANDS, INC., ET AL.(9911080) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GLEN A. SMITH AND JACQUELINE SMITH V. A BEST PRODUCTS COMPANY, ET AL(00406529CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN AKERS V. ACANDS, INC., ET AL(9907857) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GLEN AND IRENE SHIFFLETT, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(99CV09959) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| GLEN BAILEY AND LINDA BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1571597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GLEN BRECHBIHN AND FRANCIS BRECHBIHN V. ACANDS, INC., ET AL(95062856) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GIFN BUCHANAN AND NANCY BUCHANAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1360597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GLEN BUTLER V. A BEST PRODUCTS COMPANY, ET AL(00405551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GLEN BYRD V. A BEST PRODUCTS COMPANY, ET AL.(00405131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN C. WATKINS AND BETTY A. WATKINS, ET AL V. ACANDS, INC., ET AL.(98CP2325528) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GLEN CARMICHAEL AND PHYLLIS CARMICHAEL V. A BEST PRODUCTS COMPANY, ET AL.(04246427CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN CAVE, V. KEENE CORPORATION ET AL.(91L02122) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GLEN D. BUCHER AND ROSE BUCHER V. AP GREEN INDUSTRIES, INC., ET AL.(CIV98020EBLM) | ID: UNITED STATES DISTRICT COURT/IDAHO | CLOSED |
| GLEN D. HARRISON | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| GLEN D. MARSHALL | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| GLEN D. PEFFERSON AND GRACE PEFFERSON V. CROWN CORK AND SEAL COMPANY, ET AL.(96C1109) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GLEN D. PRIDDY AND MARY PRIDDY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(25B5371) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN D. VASQUEZ, EXECUTOR OF THE ESTATE OF TONY VASQUEZ, DECEASED AND DOROTHEA VASQUEZ V. AP GREEN INDUSTRIES, INC., ET AL.(2000120006670) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GLEN DAVID WARD AND PRINZOTA WARD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D151191I) | | |
| GLEN DAVIS BOLT AND BRENDA JO BOLT V. ACANDS, INC., ET AL.(2001CP22232) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GLEN E. BARDEN AND SUZETTE K. BARDEN V. A BEST PRODUCTS COMPANY, ET AL.(00367172NP) | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| GLEN E. BEASLEY V. ACANDS, INC., ET AL.(99C55962) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GLEN E. BECHTEL AND DOROTHY A. BECHTEL V. A BEST PRODUCTS COMPANY, ET AL.(04416176CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GLEN E. CHANCELLOR AND SHARON J. CHANCELLOR V. PNEUMO ABEX CORPORATION, ET AL.(00C23352) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GLEN E. DOLIN AND VIRGIE DOLIN V. A BEST PRODUCTS COMPANY, ET AL.(04411671CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GLEN E. NORMANDIN, SR AND ANTIONETTE L. NORMANDIN V. THE ANCHOR PACKING COMPANY, ET AL.(942238) | OH: COURT OF COMMON PLEAS OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GLEN EUGENE CHRISTIAN, ET AL V. OWENS CORNING, ET AL.(15317268498) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GLEN EUGENE TWIST AND LAVINE TWIST, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317611198) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN EVANS AND MYRTLE A. EVANS V. A BEST PRODUCTS COMPANY, ET AL.(04311235CV) | SC: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN F. DAVIS AND JEAN ANN DAVIS V. ACANDS, INC., ET AL.(10358698) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| GLEN F. HEYEN V. ACANDS, INC., ET AL.(TH98027CTH) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| GLEN FRIETCHEN AND ROSEMARY FRIETCHEN V. A BEST PRODUCTS COMPANY, ETAL.(2975775) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN G. STRICKLAND AND MARJORIE L. STRICKLAND V. A BEST PRODUCTS COMPANY, ETAL.(2975775) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GLEN GOLTZ AND PATRICIA GOLTZ V. AP GREEN INDUSTRIES, INC., ET AL.(400CV9669Y) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GLEN H. CHASTAIN AND BETTY JO CHASTAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3757797) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN H. GRAHAM AND CHONG GRAHAM V. CROWN CORK AND SEAL COMPANY, ETAL.(F9504BCIV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN H. GREEN AND KATHLEEN GREEN V. ACANDS, INC., ET AL.(96C5598) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| GLEN H. HAMERSLEY AND BARBARA ANN HAMERSLEY V. AP GREEN INDUSTRIES, INC., ET AL.(3013005) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GLEN H. RICHMOND, AND WIFE MARGARET LOUISE RICHMOND V. ROCK WOOL MANUFACTURING COMPANY, INC., ET AL.(19000998) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GLEN HAMBY AND GLENA RAE HAMBY V. ACANDS, INC., ET AL.(343797) | TN: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/TENNESSEE | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GLEN HOLLIDAY AND KAY HOLLIDAY V. PAUL W. ABBOTT COMPANY, INC., ETAL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| GLEN HOLLIDAY AND KAY HOLLIDAY V. PAUL W. ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| GLEN HOLLIFIELD AND SHIRLEY HOLLIFIELD V. ACANDS, CO., INC., ET AL(217693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GLEN HORACE MESSER V. A BEST PRODUCTS COMPANY, ET AL(404348) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN J. BARB V. A BEST PRODUCTS COMPANY, ET AL(98358010V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN J. STINE AND ELEANOR STINE V. ACANDS, INC., ET AL(C004BAB200000000000241) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GLEN L. BEDINGFIELD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811508C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GLEN T. BATTY AND M. CATHERINE BATTY, ET AL V. KEENE CORPORATION, ET AL(92531001) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GLEN L. ELKINS | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| GLEN L. HOVEY AND MARSHA HOVEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11157) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GLEN M. DANIEL AND LOUISE W. DANIEL V. OWENS ILLINOIS GLASS COMPANY, ET AL(93C1C008161) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| GLEN MCCOOL V. A BEST PRODUCTS COMPANY, ET AL AL(00426448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLEN N. FELTON AND ERNESTINE FELTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93182610) | HI: CIRCUIT COURT OF HONOLULU CITY AND COUNTY HAWAII | CLOSED |
| GLEN NICHOLLS AND DIANE NICHOLLS V. AJ BAXTER COMPANY, ET AL(00038947NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GLEN SCHANKE AND KATHLEEN SCHANKE V. ACANDS, INC., ET AL | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| GLEN SHEFFLER V. ACANDS, INC., ET AL(A990034NP) | OH: CIRCUIT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| GLEN SMITH AND BARBARA SMITH V. A BEST PRODUCTS COMPANY, ET AL(9835470OCV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GLEN SMITH V. A BEST PRODUCTS COMPANY, ET AL(200014307) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GLEN T. BYERS AND LORETTA BYERS V. A BEST PRODUCTS COMPANY, ET AL(9734585ICV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GLEN TAYLOR V. ACANDS, INC., ET AL(BC240319) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GLEN R. YOUNGREN AND MARY YOUNGREN V. AP GREEN REFRACTORIES, INC., ET AL(00102582CALG) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GLEN R. KEENER, SR V. GAF CORPORATION, ET AL(700CL002934702) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| GLEN R. KAROUL AND MARJORIE KAROUL V. ACANDS, INC., ET AL(001646) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLEN ROTH V. PITTSBURGH CORNING CORPORATION, ET AL(001L00946) | | |
| GLEN S. MYERS AND BETTY D. MYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9734550202A471) | | |
| GLEN NOBLES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(607744) | | |
| GLEN THOMAS VICKERY AND ALVENE VICKERY, V. ACANDS, INC., ET AL.(231895) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GLEN TUCKER AND CHARLENE TUCKER V. AP GREEN INDUSTRIES, INC., ET AL(400CV11125V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GLEN V. SMITH AND VIOLET A. SMITH, V. RAYBESTOS-MANHATTAN, INC., ET AL.(969518) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GLEN W. BALLINGER V. EAGLE, INC., ET AL(200014307) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| GLEN W. BRYANT V. OWNS CORNING, ET AL(BC2010010) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GLEN W. DICKEY AND ELIZABETH DICKEY V. A BEST PRODUCTS COMPANY, ET AL(983602018CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GLEN W. PHILLIPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9803573CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| GLEN WERNER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GLEN WILSON V. A BEST PRODUCTS COMPANY, ET AL(136699) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GLEN YAGER V. AP GREEN REFRACTORIES, INC., ET AL(99126242CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GLENDA COUSIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HARMILEE COUSIN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(983527153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 :
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GLENDA GAY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GLENN A. GAY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L1116) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GLENDA WEBB, ADMINISTRATRIX OF THE ESTATE OF GLENN EUGENE SMITH, DECEASED V. ANDI COMPANY, ET AL(00C13217) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GLENDALL C. LARKIN V. ACANDS, INC., ET AL(9713744) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GLENDON J. WAGSTAFF AND DEBORAH WAGSTAFF V. ACANDS, INC., ET AL(103420098) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| GLENDON T. JENKINS AND JANET JENKINS V. GAF CORPORATION, ET AL(196CV1357R) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENDON THOMAS HEMPHILL AND MELBA JOY HEMPHILL V. CROWN CORK AND SEAL COMPANY, ET AL(00025590) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GLENDON WILSON AND EDITH WILSON V. CROWN CORK AND SEAL COMPANY, ET AL(597CV42) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GLENN W. CURRY AND EDNA CURRY V. ACANDS, INC., ET AL(87CG29864356) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GLENN A. ABE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000898) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| GLENN A. ADKINS AND SHELLY ADKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C2379) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLENN A. BARNHART AND MARY BARNHART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96239508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLENN A. BRADFORD V. ACANDS, INC., ET AL(TH97085CTF) | MD: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GLENN A. DUCK, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9280013C03) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GLENN A. KASER AND LINDA KASER V. A BEST PRODUCTS COMPANY, ET AL(00425895CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLENN A. MORGAN AND MACEL MORGAN V. A BEST PRODUCTS COMPANY, ET AL(9835517RCV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GLENN A. PARKER V. CROWN CORK AND SEAL COMPANY, ET AL(983656) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GLENN A. SHINBO, INDIVIDUALLY AN D AS LEGAL REPRESENTATIVE OF THE ESTATE OF ISAMU SHINBO, ET AL V. OWENS CORNING, ET AL(99373210) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN ABERLE AND JUDITH ABERLE V. ANCHOR PACKING COMPANY, ET AL(931391) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN ANTHONY PUGH V. AP GREEN SERVICES, INC., ET AL(99C822) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GLENN B. HILTON | HI: CIRCUIT COURT OF THE FIRST CIRCUIT, HAWAII | ACTIVE |
| GLENN BANNERT V. ANCHOR PACKING COMPANY, ET AL | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GLENN BIEHL, ET AL V. ACANDS, INC., ET AL(20003600) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GLENN BLANTON | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GLENN BROTHERS V. AP GREEN SERVICES, INC., ET AL(CI01999005035) | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| GLENN BYRD, ET AL V. JOHN CRANE, INC., ET AL(9552262) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| GLENN C. LUCKADOO V. GAF CORPORATION, ET AL(93C11311) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| GLENN C. MARTIN V. ACANDS, INC., ET AL(9908669) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| GLENN C. MCCARTHY AND LETTA TRENE MCCARTHY V. A BEST PRODUCTS COMPANY, ET AL(294811) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GLENN CAVE | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| GLENN CHRISTENSEN | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GLENN COOK AND JOYCE COOK V. ACANDS, INC., ET AL(10819200) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GLENN D. ATKINS V. A BEST PRODUCTS COMPANY, ET AL(00412774CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN D. MATHEWS AND LORENE L. MATHEWS V. THE ANCHOR PACKING COMPANY, ET AL(9802001152) | IL: CIRCUIT COURT OF DUPAGE COUNTY ILLINOIS | ACTIVE |
| GLENN D. MEALER AND CAROLYN MEALER V. AP GREEN INDUSTRIES, INC., ET AL(9802001152) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| GLENN D. MYERS AND CONNIE MYERS V. CROWN CORK AND SEAL COMPANY, ET AL(CY96021BUFOH) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | CLOSED |
| | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GLENN D. SNIDER AND SOPHIA SNIDER V. ACANDS, INC., ET AL.(9912003653) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GLENN DALE ALLEN, RITA ALLEN, TONYA A. GENRE AND VICKI A. LEBLANC V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(53111B) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISANA | ACTIVE |
| GLENN DALE DUHON V. OWENS CORNING, ET AL.(981992) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| GLENN DEAN FARRAR, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(E568315) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GLENN DOWDING V. CONSOLIDATED RAIL CORPORATION, ET AL.(94I123146) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GLENN E. ASBURY AND PATSY J. ASBURY V. THE FLINTKOTE COMPANY, ET AL.(97232327CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN E. BAILEY AND MARY G. BAILEY V. OWENS CORNING, ET AL.(990001581) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLENN E. CISCO, ET AL V. OWENS CORNING, ET AL.(97152216) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| GLENN E. CURRAN AND NORMA CURRAN V. ACANDS, INC., ET AL.(B9500180) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| GLENN E. JONES AND JACQUELINE JONES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV107119) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GLENN E. MILLER V. A BEST PRODUCTS COMPANY, ET AL.(9938812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN E. MYNER V. A BEST PRODUCTS COMPANY, ET AL.(01412751CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN F. PARRISH, SR AND ROMONA PARRISH V. ACANDS, INC., ET AL.(CL90861AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GLENN E. PINNELL V. ACANDS, INC., ET AL.(99VS0152807H) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GLENN E. REYNOLDS AND HELEN REYNOLDS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(I79116239C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GLENN E. TEBO AND CATHERINE TEBO V. AP GREEN INDUSTRIES, INC., ET AL.(298CV266JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| GLENN E. WECKMAN V. ACANDS, INC., ET AL.(99I1226) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GLENN E. WELCH AND DOROTHY WELCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000771) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLENN EDWARD BAILEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CV30514) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GLENN EDWARD DUNN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15287B) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| GLENN HICKMAN AND BETTY HICKMAN V. A BEST PRODUCTS COMPANY ET AL.(00418715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN EDWIN ROPER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94I1059930C) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | CLOSED |
| GLENN ELLINGTON AND OLIVIA P. ELLINGTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CV306628) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| GLENN F. BLACK AND SUSAN BLACK V. ACANDS, INC., ET AL.(10889601) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GLENN H. GARRETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(184397) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GLENN H. HOPPE V. A BEST PRODUCTS COMPANY, ET AL.(93881107CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GLENN H. KING, SR AND BETTY ANN KING V. ACANDS, INC., ET AL.(99C09037ASB) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GLENN HARPER AND MARGARETTE HARPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9409916) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| GLENN HARTENHOFF AL.(971690CA01) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GLENN HEILYER AND MARILYN HEILYER V. AP GREEN REFRACTORIES COMPANY, ET AL.(152000IAS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN HILL AND ALENE HILL V. A BEST PRODUCTS COMPANY, ET AL.(98361668CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
|  | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
|  | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
|  | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GLENN HOCKLEY AND WILMA J. HOCKLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CI00446) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| GLENN J. BILLETER AND BETTY E. BILLETER V. ANCHOR PACKING COMPANY, ET AL.(962895117) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GLENN J. CALDERWOOD AND CAROL CALDERWOOD V. AP GREEN INDUSTRIES, INC., ET AL.(9807003562) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GLENN J. PULLEY V. GAF CORPORATION, ET AL.(700CL000294212A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GLENN JAMES BAIN AND NANCY JAMES V. ACAS...ET AL(001166327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GLENN L. BAIN AND STELLA S. BAIN V. AP GREEN REFRACTORIES, INC. ET AL.(CL0010870AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GLENN L. BUCKALEW AND GEORGIA BUCKALEW V. ACANDS, INC., ET AL.(00VS0105549) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GLENN L. COX V. A BEST PRODUCTS COMPANY, ET AL.(0042567GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN L. EMMONS AND ANNA L. EMMONS V. GUARDLINE, INC., ET AL.(0092631NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| GLENN L. KRUEGER V. ACANDS, INC., ET AL.(00C11139) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GLENN L. SMITH V. ACANDS, INC., ET AL.(9906825) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GLENN L. WANK AND MARILYN J. WANK V. A BEST PRODUCTS COMPANY, ET AL.(93181875CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN LESSOR V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| GLENN M. CAMPFIELD AND FRANCES L. CAMPFIELD V. ACANDS, INC., ET AL.(99C050A4A5B3) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GLENN M. CAVASINA AND BETTY CAVASINA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98205523CIX1496) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLENN M. ECKERT, SR V. ACANDS, INC., ET AL.(IP9711013CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GLENN M. ELLIS AND KAREN E. ELLIS V. ANCHOR PACKING COMPANY, ET AL.(98CI010081) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| GLENN M. SHELLER, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL.(9938814CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN M. SMITH AND CHARLOTTE E. SMITH V. ACANDS, INC., ET AL.(8981849) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| GLENN NARDIS V. A BEST PRODUCTS COMPANY, ET AL.(00419691CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN MCDOWELL AND MARY MCDOWELL V. A BEST PRODUCTS COMPANY, ET AL.(97232388CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GLENN MCELWAIN AND BARBARA MCELWAIN V. ACANDS, INC., ET AL.(10758200) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN MEESE V. BF GOODRICH COMPANY, ET AL.(99396898CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GLENN MILLER, SR AND BRENDA MILLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193C0V10734) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN MUSSELWHITE AND SANDRA MUSSELWHITE V. AP GREEN INDUSTRIES, INC., ET AL.(9304242) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GLENN O. CARRIER AND BETTY CARRIER V. ACANDS, INC., ET AL.(2284695) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GLENN O. COOKSEY AND BETTY M. COOKSEY V. ACANDS, INC., ET AL.(96016380) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GLENN O. CRESS V. ACANDS, INC., ET AL.(9911101) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GLENN O. GRESS V. INSURANCE COMPANY OF NORTH AMERICA, ET AL.(92267) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GLENN P. BAXTER V. INSURANCE COMPANY OF NORTH AMERICA, ET AL.(922677) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GLENN P. LOFTON AND LINDA M. LOFTON V. ACANDS, INC., ET AL(2000C237018) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| GLENN PALMER AND DOLORES PALMER V. ACANDS, INC., ET AL.(9801792) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| GLENN PERSONS | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GLENN R. BAUGHMAN AND DONNA J. BAUGHMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| GLENN R. BUCHANAN AND JUDY BUCHANAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3751597) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| GLENN R. CASHMAN | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GLENN R. PRESLEY AND SADIE PRESLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(960611CA01) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| GLENN R. SMITH AND VIVIAN SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411034CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN R. STEVENSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| GLENN RAY BECK V. A BEST PRODUCTS COMPANY, ET AL(404162) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN RAY RICHARDS V. AANDI COMPANY, ET AL(2000C2714) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GLENN REGUSCI V. ACANDS, INC., ... ET AL(318832) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GLENN S. MYERS AND BETTU D. MYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000926096) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| GLENN SAILS AND BRENDA SAILS V. AJ BAXTER COMPANY, ET AL(00018569NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GFNN SCHMITD AND THEODORA SCHMITD, V. ACANDS, INC., ET AL(9507956) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GFNN SMITH AND IONIA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(120798) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GLENN SPEARS AND JESSIE SPEARS V. A GREEN REFRACTORIES COMPANY, ET AL(01105116NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GLENN STEEVES AND LINDA K. STEEVES V. A BEST PRODUCTS COMPANY, ET AL(00417674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLENN SWASEY V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0808B) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| GLENN T. CHIPMAN, V. THE ANCHOR PACKING COMPANY, ET AL(931254) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GLENN V. HARRIS V. GARLOCK, INC., ET AL(154500) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GLENN W. BIERBAUM V. ALLIED SIGNAL, INC., ET AL(991374) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GLENN W. CAMEIN AND CINDY CAMEIN V. ACANDS, INC., ET AL(99123887) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GLENN W. DELAY AND DOROTHY DELAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10199) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GLENN W. TEETER | NY: SUPREME COURT OF CORTLAND COUNTY NEW YORK | ACTIVE |
| GLENN WALTER SCHRADE AND DORIS SCHRADE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(A0005030C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| GLENN WATSON, JR., CAROLYN GRAVES, JUDITH POSEY, CATHERINE THURSTON, MICHAEL J. WATSON, INDIVIDUALLY AND ON BEHALF OF ALL HEIRS OF GLENN WATSON, SR., DECEASED V. ABEX CORPORATION, ET AL(922614) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GLENN YARBERRY V. ACANDS, INC., ET AL(3192206) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GLENNA DALTON V. ACANDS, INC., ET AL(9C1098) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| GLENNA RAY POPE AND ELWOOD POPE V. OWENS ILLINOIS INC., ET AL(96CI01164) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| GLENNETH C. MELSON | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GLENN'S O. BRAGG AND GRACE BRAGG V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV03104) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| GLENNA ROSENBACH, AS SURVIVING SPOUSE OF JOHN A. ROSENBACH V. CROWN CORK AND SEAL COMPANY, ET AL(921315) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GLENARD M. YORK | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GLORIA A. STOWERS AS SURVIVING SPOUSE AND EXECUTRIX OF THE ESTATE OF THEODORE R. STOWERS V. ACANDS, INC., ET AL(99V515-5050) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| GLORIA ANDREWS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF VIRGIL ANDREWS, DECEASED V. ANCHOR PACKING CO., ET AL(9802276) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLORIA B. DAPP, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DOUGLAS L. DAPP, SR V. ACANDS, INC., ET AL(00001093) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| GLORIA BARLOW, FOR HERSELF AS EXECUTRIX OF THE ESTATE OF WALTER BARLOW, DECEASED, ET AL V. WR GRACE AND CO., FM AL. | | |
| GLORIA BIVENS, ADMINISTRATRIX OF THE ESTATE OF EDWARD BIVENS V. ARMSTRONG WORLD | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| INDUSTRIES, INC., ET AL(2000100004478) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GLORIA CALHOUN AND N. W. CALHOUN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972127CA01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GLORIA D. HARDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028544C03) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GLORIA D. HAYNES V. ACANDS, INC., ET AL(01001890) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| GLORIA DICKINSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RODNEY A. DICKINSON V. THE ED BARTELLS COMPANY, ET AL(992065468SEA) | AK: SUPERIOR COURT/THIRD JUDICIAL DISTRICT OF ALASKA | CLOSED |
| GLORIA DICKINSON, PERSONALLY AND IN HER CAPACITY AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF RODNEY A. DICKINSON, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3AN98658OCIV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GLORIA DOYLE, ADMINISTRATRIX OF THE ESTATE OF THOMAS DOYLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9903100567) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLORIA E. ROSS, PERSONAL REPRESENTATIVE OF THE ESTATE OF RAY ALEXANDER ROSS, DECEASED AND GLORIA E. ROSS, SURVIVING SPOUSE OF RAY ALEXANDER ROSS V. OWENS CORNING FIBERGLAS CORP., ET AL(9101/9510) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GLORIA ELLIS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HARVEY ELLIS, DECEASED V. ACANDS, INC., ET AL(99L118) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| GLORIA F. JOHNSTON INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ERNEST L. JOHNSTON, SR., DECEDENT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9457837) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLORIA G. BROWN V. A BEST PRODUCTS COMPANY, ET AL(9835648ACV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GLORIA GOODE AND LOUIS BILLUPS, CO EXECUTORS OF THE ESTATE OF ROBERT BILLUPS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9903000317) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GLORIA GRAVES, SPECIAL ADMINISTRATOR OF THE ESTATE OF CLIFFORD GRAVES, DECEASED V. RAPID AMERICAN, ET AL(00L014281) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GLORIA HOWARD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEWIS HOWARD, DECEASED V. ACANDS, INC., ET AL(DV0105431) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | CLOSED |
| GLORIA HUGO, ET AL V. OWENS CORNING CORPORATION, ET AL(9993864) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLORIA HUNTER, PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE BISHOP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9820521CX1494) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| GLORIA J. DEVINE INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF THOMAS M. DEVINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91128032) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GLORIA J. FICK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ERNEST F. FICK, JR AND STEVEN E. FICK, INDIVIDUALLY V. ACANDS, ET AL(9827550I) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLORIA J. JOHNSON INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF MCWILLMON JOHNSON V. PITTSBURGH CORNING CORPORATION, ET AL(9857461) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| GLORIA J. KIBLER, ADMINISTRATRIX OF THE ESTATE OF WILLIAM H. KIBLER, JR, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL(GD982708) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GLORIA J. LARA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A103426) | TX: DISTRICT COURT OF ECTOR COUNTY TEXAS | ACTIVE |
| GLORIA J. YATES, PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD E. YATES, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAI960RR27) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | CLOSED |
| GLORIA JOY HENLEY RUSSELL, INDIVIDUALLY AND AS EXECUTRIX OF THE SEUCCESSION OF AND ON | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| BEHALF OF CLYDE E. RUSSELL, DECEASED, ET AL. V. OWENS CORNING, ET AL.(434523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLORIA K. GREEN, SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972195001CX1694) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GLORIA KAVELL | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GLORIA KURTZEMAN, THE SURVIVING SPOUSE OF LUKE KURTZEMAN, DECEASED V. ACANDS, INC., ET AL(CIV990036PHRGSS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLORIA M. ATKINSON V. A BEST PRODUCTS COMPANY, ET AL(983585220CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GLORIA M. HOGAN WHEELER V. ACANDS, INC., ET AL. | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GLORIA M. LIZIK | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | CLOSED |
| GLORIA M. MICHALSKI, PERSONAL REPRESENTATIVE OF THE ESTATE OF STANLEY F. MICHALSKI, AND IN HER OWN RIGHT V. OWENS CORNING FIBERGLAS CORPORATION, EPAL(95CV6317) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLORIA M. WERKING, PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER E. WERKING V. EAGLE PICHER INDUSTRIES, INC., ET AL(86C016342624) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GLORIA MATTIERIO AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RALPH MATTIERIO V. ACANDS, INC., ET AL(00005736) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GLORIA MCNEIL, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MICHAEL MCNEIL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV12477) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GLORIA P. MENESSES, ET AL. V. AP GREEN INDUSTRIES, INC., ET AL(86935) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| GLORIA PETERS MOORMAN, FIDUCIARY OF THE ESTATE OF RICHARD L. PETERS, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL(2663388) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLORIA PETERSON, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO JOHN PETERSON, DECEASED V. ACANDS, INC., ET AL(1007742) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GLORIA RICKERT, EXECUTRIX OF THE ESTATE OF THOMAS A. RICKERT, SR., ET AL.(C910418LM) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| GLORIA SMITH, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF FRES WESLEY SMITH, DECEASED V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| GLORIA TELLEGEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH TELLEGEN V. THE EJ BARTELLS COMPANY, ET AL(0021891765EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| GLORINE HASTINGS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GLOVER F. ROBERTS AND FRANCES ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(014320240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GLUFF (EVERETT M. AND JEAN) V.A. C. & S., INC., ET AL CASE NO. IP90 322C(IP90322C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GLYN DALE PEAKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9874ACA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GLYN SIMS ELLIS, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE BETTY JEAN ELLIS V. ACANDS, INC., ET AL(2001CP23111) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GLYNBRUCE JAMES BARREDA AND JULIA ANITA BARREDA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CIV10515) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GLYNDA J. HILL V. ACANDS, INC., ET AL(00042464CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| GLYNITH WEDDINGTON, PERSONAL REPRESENTATIVE FOR THE ESTATE OF BOBBY E. WEDDINGTON, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(99929020NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GWYN ABBOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CC9411352RF) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| GLYNN BRISTER AND DAISY BRISTER V. ACANDS, INC., ET AL(B9502291C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| GODFREY B. KRUEGER, JR V. ACANDS, INC., ET AL.(981184) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GODFREY DARYLLE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GODSON L. POWELL AND BRIDGET B. POWELL V. AW CHESTERTON COMPANY, ET AL.(994/98) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GOEDEKE, ALFRED W. AND REPA A. GOEDEKE V. ACANDS, INC., ET AL.(98C594) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GOFF, CHARLES W. AND SHELBY J. GOFF V. ACANDS, INC., ET AL.(98C143) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| GOGLIN, HERBERT AND DOLORES, V. ARMSTRONG WORLD INDUSTRIES INC. ETAL.(190CV10507) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GOGLIN, WILLIAM, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10510) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GOIA, M. DAIRY AND MCKINLEY DAIREY V. GARLOCK, INC., ET AL.(002V7C201) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GOLD (WILLIAM AND IRIS) V. KEENE CORP., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GOLDADE (LEO) V. A.P.I. INC., A MINNESOTA CORP., ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| GOLDBERG PERSKY SETTLEMENT OF CLAIMS NOT SERVED ON GRACE. | PA: COURT DATA NOT APPLICABLE | ACTIVE |
| GOLDBERG PERSKY SETTLEMENT OF CLAIMS NOT SERVED ON GRACE. | PA: COURT DATA NOT APPLICABLE | ACTIVE |
| GOLDEN (JAMES E. & PATRICIA E.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 90-CVR04-3006(90CVR04J006) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| GOLDEN C. WILLIAMS, JR. AND LEOLA WILLIAMS, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION ET AL.(90C909) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| GOLDEN P. FOX, JR AND MARY D. FOX V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(97C106580) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| GOLDEN ROGERS V. ASCAS, INC., ET AL.(L8C89281) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| GOLDFARB (ABRAHAM & DORIS) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GOLDIE A. ALTTMARI | NY: SUPREME COURT OF GREENE COUNTY NEW YORK | ACTIVE |
| GOLDIE CAPPS AND DELORES HESS V. ANCHOR PACKING COMPANY, ET AL(97C100826) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| GOLDIE HALL AND KENNETH HALL V. ACANDS, INC., ET AL(95335503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GOLDIE L. HEINLEIN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GOLDIE S. PHILLIPS AND LILLIAN H. PHILLIPS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(96215519) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| GOLDIE SMITH, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM T. SMITH, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95167507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GOLMAN ENGLAND | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GOLDSCHMIDT (BERNARD J. AND ELEANOR) V. THE CELOTEX CORP., ET AL. CASE NO. 90-2110.(902110) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GOLDSMITH (HERMAN & SELMA) V. ACANDS INC. ET AL. | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| GOMEZ, MANUEL V. GUARD LINE, INC., ET AL(96011623NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GONSALO CARRILLO, ET AL V. GAF CORPORATION, ET AL(000272100H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| GONTAR2 (STEPHEN AND GRAT:DYNE) V. CELOTEX CORP., ET AL CASE NO. 90-7635(907635) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GONZALES, ARTHUR J. V. A C & S INC. ET AL 90CI-06329.(90CI06329) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GONZALEZ, JOSE AND GONZALES, PEARL A. V. GUARD LINE INC., ETAL(96011631NPS) | TX: DISTRICT COURT OF SAGINAW COUNTY TEXAS | ACTIVE |
| GONZALO A. PEREZ AND GUADALUPE PEREZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92337C3368) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GONZALO CHARLES PEREZ V. ACANDS, INC., ET AL(49D02950LMT0001469) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| GONZALO F. AND ANNE MARTE V. HERNANDEZ V. ACANDS, INC., ET AL(49D02950LMT0001644) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GONZALO PEREZ V. ACANDS, INC., ET AL(49D02950LMT0001469) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GONZALO PEREZ V. ACANDS, INC., ET AL(49D02950LMT0001644) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GOODE (PAUL D. AND JANICE) V. A.C. & S. INC., ET AL. CASE NO. 90-25931-NF(9025931NF) | TX: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GOODMAN (JAMES E. & KATHERINE) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 90-CA00309(90CA00309) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GOODMAN (WILLIAM AND PATRICIA) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GOODMAN BROWNSTEIN AND SHIRLEY A. BROWNSTEIN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| GOODWIN (JOHN O.) V. A. C. & S., INC., ET AL. CASE NO. 5818 (5818) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GORDAN E. GARRETT AND JOAN GARRETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(159397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GORDAN J. GATES AND NILA GATES V. CROWN CORK AND SEAL COMPANY, ET AL(496CV191) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| GORDEN T. ANDERSON AND PAULETTE ANDERSON V. ACANDS INC., ET AL(9CI11006) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GORDEN L. FIELDS AND WILLIE FIELDS V. CROWN CORK AND SEAL COMPANY, ET AL(IP941650) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GORDON (HOWARD & ELEANOR) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GORDON A. CUSTER AND LESLIE A. CUSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99008871) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GORDON A. LANE AND VIRGINIA R. LANE V. ACANDS, INC., ET AL(99018228) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GORDON A. VAUGHN, SR AND RITA VAUGHN V. A BEST PRODUCTS COMPANY, ET AL(98355726CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON A. VERHOFF AND SHARON VERHOFF V. A BEST PRODUCTS COMPANY, ET AL(004214100CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON ARTHUR OLIPHANT, SR. ET AL V. OWENS CORNING, ET AL(97CV11138) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| GORDON B. HAMILTON AND PATRICIA HAMILTON V. ACANDS, INC., ET AL(99C03018A58) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| GORDON B. HUSTIN V. AP GREEN REFRACTORIES, INC., ET AL(990097092?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GORDON BERG AND JACQUELINE K. BERG V. A BEST PRODUCTS COMPANY, ET AL(003676?NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GORDON BEST AND CINDY BEST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9817710) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GORDON BLAKE V. ACANDS, INC., ETAL(9507313) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GORDON BOOTH AND GLADYS BOOTH V. AP GREEN INDUSTRIES, INC., ET AL(400CV00881V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| GORDON BURKHOLDER AND MARY BURKHOLDER V. ARMSTRONG WORLD INDUSTRIES, ET AL(91CA151188) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| GORDON C. ARMSTRONG AND RUBY A. ARMSTRONG V. A BEST PRODUCTS COMPANY, ET AL(973310505CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON C. KORHONEN V. A BEST PRODUCTS COMPANY, ET AL(99386828CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON CAMPBELL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GORDON CARLSON V. ACANDS, INC., ET AL(CA971198?) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| GORDON CAUDLE AND MARIE CAUDLE V. AP GREEN INDUSTRIES, INC., ET AL(400CV0570A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| GORDON CLEETON AND ROSEMARY CLEETON V. A BEST PRODUCTS COMPANY, ET AL(993392212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GORDON CLEMENTS V. A.P.GREEN INDUSTRIES,INC.,ET AL(500CV270) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GORDON CLINE(862162844) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| GORDON CROFT, ET AL V. METROPOLITAN LIFE INSURANCE CO., ET AL(1027455) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| GORDON D. BOWSER AND DEBBIE BOWSER V. A BEST PRODUCTS COMPANY, ET AL(0041542?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GORDON D. OETZEL AND DOROTHY OETZEL V. ACANDS, INC., ET AL(9808001467) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GORDON D. SMITH V. A BEST PRODUCTS COMPANY, ET AL(0042590SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON E. BECKER V. AP GREEN REFRACTORIES, INC., ET AL(CL001117727AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GORDON E. DODDER V. A BEST PRODUCTS COMPANY, ET AL(004325580CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON E. KRUGER V. A BEST PRODUCTS COMPANY, ET AL(004200220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON E. STEFFER | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GORDON F. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON F. TACKES AND PATSY TACKES V. A BEST PRODUCTS COMPANY, ET AL(973404010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GORDON ELLSWORTH RUBY AND WILMA MAXINE RUBY V. ACANDS, INC., ETAL(2930771) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON EVEOKYE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GORDON F. LEATHERMAN AND LOIS LEATHERMAN V. A BEST PRODUCTS COMPANY, ET AL(99654) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON F. TAYRO, SR. V. ACANDS, INC., ET AL(0143253JCV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GORDON G. NESTEN AND SUE NESTEN V. AP GREEN INDUSTRIES, INC., ET AL(99654) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| GORDON G. SMILANICH V. A BEST PRODUCTS COMPANY, ET AL(CV98006BU) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON G. WEIRICH AND NANCY WEIRICH V. A BEST PRODUCTS COMPANY, ETAL(00418069CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON GEFFER, AND ELIZABETH GEFFER V. BF GOODRICH COMPANY, ET AL(97137981OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON GLIDDON AND RUTH GLIDDON V. ANCHOR PACKING CO., ET AL(L0152599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GORDON H. HALL AND JENELLE HALL V. AP GREEN REFRACTORIES, INC., ET AL(CL94736AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GORDON H. HOLCOMB AND BETTY L. HOLCOMB V. A BEST PRODUCTS COMPANY, ET AL(99392298CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON H. LAY, SR AND JUDY A. LAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98042CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GORDON HANNAFORD AND NORA HANNAFORD V. OWENS-ILLINOIS, INC., ET AL(856071) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| GORDON HATRIDGE AND EVA JEAN HATRIDGE, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2468892) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GORDON HOCK AND WANDA MAE HOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92273603) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GORDON HURST AND DONNA HURST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98535JCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GORDON I. ELLITHORPE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| GORDON J. BRINKMAN AND LORRAINE C. BRINKMAN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| GORDON J. BRYANT AND KATHERINE BRYANT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191C10820) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GORDON J. BUCHANAN AND SHIRLEY TEMPLE BUCHANAN V. A BEST PRODUCTS COMPANY, ET AL(404172) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON J. HANNAFORD, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GORDON J. IRWIN AND JANET IRWIN V. ACANDS, INC., ET LA(9508752) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GORDON J. JONES AND MELISSA JONES V. ACANDS, INC., ET AL(99104800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GORDON J. TYLER V. A BEST PRODUCTS COMPANY, ET AL(0143048ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON JENSEN AND DELORES JENSEN V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | CLOSED |
| GORDON JONES AND JANET JONES V. PAUL ABBOTT COMPANY, INC., ETAL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| GORDON JONES AND JANET JONES V. PAUL ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| GORDON KRUEGER V. A BEST PRODUCTS COMPANY, ET AL(142964ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON L. DAHLHEIMER AND LOIS L. DAHLHEIMER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| GORDON L. ECK AND CHIZUKO ECK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990017401) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GORDON L. HALMES V. ACANDS, INC., ET AL(99643350) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GORDON L. JOHNSON AND JEANETTE JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(98C05518S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GORDON L. KRAMBEER V. ACANDS, INC., ET AL(960027) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GORDON L. MEISNER AND HELEN MEISNER V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(894215) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| GORDON L. SPINK AND JEANNINE SPINK V. ACANDS, INC., ET AL(99533) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GORDON L. TAPP AND FIORA TAPP V. A BEST COMPANY, ET AL(117401) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GORDON L. YOUNG AND OPAL YOUNG V. CROWN CORK AND SEAL COMPANY, ET AL(496CV00291HLM) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |

Page: 764 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GORDON LANGLEY V. ACANDS, INC., ET AL(317424) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GORDON LAWSON AND REBA LAWSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(357997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GORDON LENO GOOS V. WR GRACE AND CO., ET AL | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| GORDON M. DOWNS V. WR GRACE AND CO., ET AL(982418) | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| GORDON M. KNUDSON AND GAY KNUDSON V. AP GREEN INDUSTRIES, INC., ET AL(99CV02240MLAB) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| GORDON M. MCKINNISS AND ROBIN MCKINNISS V. A BEST PRODUCTS COMPANY, ET AL(00421442CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON M. SUTLER V. ANCHOR PACKING CO., ET AL(94C670) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| GORDON M. TAYLOR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GORDON M. WINSTEAD V. A BEST PRODUCTS COMPANY, ET AL(00419917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON MILLS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GORDON MITCHEL AND ELIZABETH MITCHEL V. AP GREEN INDUSTRIES, INC., ET AL(400CV12367) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GORDON N. CLARK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GORDON N. WILKEY V. A BEST PRODUCTS COMPANY, ET AL(01423537CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON P. ALSTON AND VIOLA ALSTON, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL(910V0101) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GORDON P. COURTEMANCHE AND EVA COURTEMANCHE V. ACANDS, INC., ET AL(955081) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GORDON PESHEK V. ACANDS, INC., ET AL(CL001111OAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GORDON PLOENES AND SUSAN PLOENES V. ACANDS, INC., ET AL(L864795) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GORDON PRINGLE AND WIFE TERESA PRINGLE, INC., ET AL(400CV01088A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GORDON PROSKINE AND WIFE TERESA PROSKINE, V. ARMSTRONG WORLD INDUSTRIES(87CV874) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| GORDON R. BROWN V. OWENS ILLINOIS, INC., ET AL(C914696) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| GORDON R. DAVIS | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GORDON R. JEWEL AND EMILY M. JEWEL, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2200809) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON R. SLATER AND FAYE SLATER V. CROWN CORK AND SEAL COMPANY, ET AL(CV963980) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| GORDON R. STEVENS | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| GORDON R. WARDWELL AND JUDY WARDWELL V. ACANDS, INC., ET AL(955658) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GORDON RAYMOND V. A BEST PRODUCTS COMPANY, ET AL(01430204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GORDON REMICK AND KELLEY REMICK V. ACANDS, INC., ET AL(CL00361AAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GORDON ROSE, V. ACANDS, INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GORDON S. RUSSELL AND JEAN RUSSELL V. ACANDS, INC., ET AL(982572) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GORDON SCHERBER AND CHARLOTTE SCHERBER V. THE ANCHOR PACKING COMPANY, ET AL(93C11384) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GORDON SCHERZER, SPECIAL ADMINISTRATOR OF THE ESTATE OF CONRAD SCHERZER, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(91L02858) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GORDON SHEPHARD AND FAYE SHEPHARD V. AP GREEN INDUSTRIES, INC., ET AL(400CV1397Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GORDON SIMPSON, WILLARD CONWAY, BILL MAGBY, JAMES GREENLEE, WILLIAM RAYMOND WOLF, ROY MCCLELLAND, HUELAND ADAIR, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(L8C91339) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| GORDON STURSON V. ACANDS, INC., ET AL(00C11151) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GORDON STURSON V. ACANDS, INC., ET AL(00C11448) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| GORDON SMITH, SR V. ACANDS, INC., ET AL(197CV02223) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GORDON STOREY AND CAROL STOREY V. AP GREEN INDUSTRIES, INC., ET AL(400CV1399Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GORDON V. CHRISTIE V. ACANDS, INC., ET AL(99L2131199) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| CORDON W. BLY V. A BEST PRODUCTS COMPANY, ET AL.(00424615CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| CORDON W. HUGE AND MARILYN HUGE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911516C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| CORDON W. WESTMAN AND GLENDA WESTMAN V. ACANDS., INC ET AL.(197CV2001 2CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| CORDON WALDNER AND DOREEN WALDNER V. AP GREEN INDUSTRIES, INC., ET AL.(400CV8826Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CORDON, ROBERT W. AND CATHERINE. V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9011 0292) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| CORMAN (ARTHUR E. & MARION A.) V. ACS ING ET AL. CASE NO. 15684(15684) | OH: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| CORMAN G. SEARCY V. A BEST PRODUCTS CO., ET AL.(9011 2457) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| COSS (FREDRICK F. & CTATRE) V. OWNS-CORNING FIBERGLAS CORP. ET AL.(9011 2457) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| COSSETT (CHARLES & LUCILLE, C. & S. LUNDY, EVELYN HURLEY, IND AND AS PERSONAL REP OF HEIRS & EST. OF H. HURLEY, DECEASED; JM NOLEN; HG & M CARROLL; H.& E. RICHARDSON) V. FIBREBOARD CORPORATION(904646) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GOTCHER L. HAMPTON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| COTTERFIED BERNERT AND THELSA BERNERT V. AP GREEN INDUSTRIES, INC., ET AL.(99102439) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GOTTHARD L. HAGSTROM AND JOY HAGSTROM V. ACANDS, INC., ET AL(CT00806545T) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GOTTSCHALL (WILLIAM P. AND PATRICIA) V. CELOTEX CORP., ET AL. CASE NO. 90-00224(9000224) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| GOUGH (CHARLES NORMA & HATTIE E.) V. EAGLE-PICHER INDUSTRIES INC. ET AL., CASE NO. 89-18850J (89188503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GOUGH A. PESCHKE (892117 6) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GOUKER (JAMES G. AND JUNE A.) V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL. CASE NO. GD90 01280(GD9001280) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| GOULD E. RIFFE V. ACANDS, INC., ET AL.(95C1397) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GOULD, DAVID G. V. ACANDS, INC., ET AL(98C595) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GOURLEY (THOMAS AND JOAN) V. H. K. PORTER COMPANY, INC., ET AL. CASE NO. 1298(1298) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GOVERNOR CHARLEY DAFF, JR AND DELLA BETH DAFF, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(V000190 16) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| COZORA (ARNOLD F & KATHERINE R.) V. ACS INC. ET AL. CASE NO. 15692(15692) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| GRACE ANN LAWSON V. AP GREEN INDUSTRIES, INC., ET AL(120009318) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| GRACE BERTA, ADMINISTRATRIX OF THE ESTATE OF RICHARD E. BERTA, DECEASED V. AP GREEN SERVICES, INC ET AL.(200007001551) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GRACE DAVIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH DAVIS V. ACANDS, INC., ET AL(001505) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GRACE DEUYOUR, AS EXECUTOR OF THE ESTATE OF MAXINE L. DEUYOUR V. ACANDS, INC., ET AL.(1 0A82*99) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GRACE E. WOLKMANN, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF KENNETH R. WOLKMANN, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(97C00023C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| GRACE ELEANOR NEMETH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PAUL P. NEMETH, SR. DECEASED V. ACANDS, INC., ET AL.(297CV199RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GRACE FANNIN V. BF GOODRICH COMPANY, ET AL.(97I32981 9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRACE F1:GH V. ACANDS, INC., FM 1A | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GRACE G. FOLDEN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WAYNE E. FOLDEN, DECEASED | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| V. VIMASCO CORPORATION, ET AL(97C242) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| GRACE GHAFFERRI JERNIGAN, INDIVIDUALLY, AND AS SUCCESSOR IN INTEREST TO JAMES JERNIGAN, DECEASED, ET AL V. ACANDS, INC., ET AL(301152) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GRACE L. MARTOS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GRACE L. SMITH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GRACE LORENZEN, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT LORENZEN V. PITTSBURGH CORNING CORPORATION, ET AL(99463%CA) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GRACE M. FLORIO, INDIVIDUALLY AND AS NEXT FRIEND AND PERSONAL REPRESENTATIVE OF THE ESTATE OF ALFRED FLORIO, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(91103712) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GRACE M. HORRIGAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF THOMAS A. HORRIGAN V. AW CHESTERTON COMPANY, ET AL(993466) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GRACE M. JANICKI, ADMINISTRATRIX OF THE ESTATE OF CHESTER R. JANICKI, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(GD982153) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GRACE MCELHANEY AND RICHARD MCELHANEY V. RAYBESTOS MANHATTAN, INC., ET AL(3D4074) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GRACE PAULINE WAMSLEY V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30665) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GRACE PRIEST, AS PERSONAL ADMINISTRATRIX OF THE ESTATE OF ARTHUR PRIEST, JR, DECEASED V. A P GREEN REFRACTORIES, INC., ET AL(CL003900AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GRACE SMALEC, EXECUTRIX OF THE ESTATE OF VERLON CRISS, JR DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9812002980) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GRACE TAGHAFERRI, AS ADMINISTRATRIX OF THE ESTATE OF LUIGI DIMEZZO, DECEASED V. WR GRACE AND CO., ET AL(449689) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | CLOSED |
| GRACE TERRY, INDIVIDUALLY AND AS NEXT OF KIN OF ELMER ALLEN TERRY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(111399) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GRACE TUMOLO, ADMINISTRATRIX OF THE ESTATE OF ANTHONY TUMOLO, DECEASED, AND GRACE TUMOLO, WIDOW IN HER OWN RIGHT V. AP GREEN INDUSTRIES, INC., ET AL(91CV5269) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GRACE V. GALLAGHER AND EDWARD D. GALLAGHER V. A BEST PRODUCTS COMPANY, ET AL(266534) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRACE VOORHEES, THE SURVIVING SPOUSE OF ROGER VOORHEES, DECEASED V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV000642PCTEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GRACE WHITE, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES J. WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95111506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GRACE WRIGHT, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF LELAND WRIGHT, DECEASED V. ACANDS, INC., ET AL(0007319CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GRACIA E. ALFONSO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GRACIE SAWYER PARKER AS ADMINISTRATRIX OF THE SUCCESSION OF THE ESTATE OF LOVELIST A. SAWYER V. PITTSBURGH CORNING CORPORATION, ET AL(141680) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GRADEN SLONE AND MARTHA SLONE, V. OWENS-ILLINOIS GLASS COMPANY, ET AL(9171) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| GRADEN SORY PITT AND NELLIE EVELYN SPICER PITT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D0940294147) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GRADIE DONALDSON AND WINNIE DONALDSON V. A BEST PRODUCTS COMPANY, ET AL(98351263GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GRADY BARNES AND EDITH BARNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9732C6CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GRADY C. SIMS AND MARTHA SIMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95487CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GRADY DALLAS BRYSON AND DORIS NORRIS BRYSON V. A BEST PRODUCTS COMPANY, ET AL.(404169) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRADY EDGAR BARKER | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| GRADY ELKINS V. AP GREEN SERVICES, INC., ET AL(C1019904926) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| GRADY ELVRETT MOSS, JR AND SHIRLEY C. MOSS V. ACANDS, INC., ET AL.(10CV00560) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| GRADY F. PAYNE AND CHRISTINE C. PAYNE V. COMBUSTION ENGINEERING, INC., ET AL.(299629) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRADY F. PERRY | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| GRADY GENTRY, SR V. ANCHOR PACKING CO., ET AL.(L1210795) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GRADY H. KEELS AND ELOISE KEELS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9732CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GRADY H. WEST, SR AND LORRAINE WEST V. CROWN CORK AND SEAL COMPANY, ET AL.(1P94413OC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GRADY HALE V. AP GREEN SERVICES, INC., ET AL.(C1019905108) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| GRADY HENSON AND FLORENCE HENSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(252597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GRADY HIGDON AND OFA HIGDON V. ALLIANCE MACHINE COMPANY, ET AL.(9937K8J1NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GRADY HOOD AND DOLORES HOOD V. ACANDS, INC., ET AL.(C1997850AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| GRADY J. GONTLES V. A&M INSULATION COMPANY, ET AL.(200CV678RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GRADY J. KILPATRICK AND BETTY KILPATRICK V. A BEST PRODUCTS COMPANY, ET AL.(00078630) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRADY L. BIZZELL, ET AL V. GAF CORPORATION, | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GRADY L. FULCE AND BETTY J. FULCE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11298) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GRADY L. METCALF AND VIRGINIA K. METCALF V. CROWN CORK AND SEAL COMPANY, ET AL.(P970033CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| GRADY L. SMITH AND CONSTANCE SMITH V. A BEST PRODUCTS COMPANY, ET AL.(9835578CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRADY L. WILDER AND EDNA WILDER V. ACANDS, INC., ET AL.(1999068863) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| GRADY LARISCY AND RHONDA LARISCY V. ACANDS, INC., ET AL.(993131001C1) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| GRADY LEE PRIVETTE AND HAZEL B. PRIVETTE V. ACANDS, INC., ET AL.(2000C237555) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| GRADY LONON V. A BEST PRODUCTS COMPANY, ET AL.(01427505CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRADY MCRAE V. ACANDS, INC., ET AL.(B153185) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| GRADY MILTON BAGGETT V. CBS CORPORATION, ET AL.(CT98004²AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| GRADY MOSLEY V. WESTINGHOUSE ELECTRIC CORP., ET AL(CI960193AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| GRADY O. SIDES V. ACANDS CO., INC., ET AL.(376191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GRADY QUALLS, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96129222) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GRADY R. MARSH AND ALICE MARSH, HIS WIFE V. CROWN CORK AND SEAL COMPANY, ET AL.(9309266) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GRADY S. INGRAM, AND HIS WIFE, WANDA INGRAM V. ACANDS CO., INC., ET AL.(372991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GRADY SEXTON | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GRADY SPRAY AND VERONICA B. SPRAY V. ACANDS, INC., ET AL.(9000693) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GRADY TURNER AND CUBA N. TURNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV11308) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| GRADY WALLACE CHANCERY AND CATHERINE CHANCEY, V. ACANDS, INC., ET AL.(131295) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GRAHAM (WALTER A. AND TERESA) V. H. K. PORTER CO., INC., ET AL. CASE NO. 4455(4455) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| GRAHAM A. HARRISON AND AUDREY L. HARRISON V. ARMSTRONG WORLD INDUSTRIES, INC., ET T.(192CIV10986) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GRAHAM KELDER | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GRAHAM R. POMERENKE V. ACANDS, INC., ET AL.(005709) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GRANELLE, EILEEN, INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF GEORGE GRANELLE, V. KEENE CORP. ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GRANT A. BAUGHER V. ACANDS, INC., ET AL.(399CV05098M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GRANT AND FLORENCE SOLIDAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9412799CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GRANT BEAUCHAMP V. ACANDS, ET AL.(490D029205GP0499) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GRANT BRANCH AND LEXVIS BRANCH V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL.(PP11421C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GRANT BRECKENRIDGE AND NORPHREA BRECKENRIDGE V. BF GOODRICH COMPANY, ET AL.(9918374G4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRANT COLE AND ATLEVTIE COLE V. A BEST PRODUCTS CO., ET AL.(98347395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRANT CROCKETT, JR AND MARIA CROCKETT V. ACME INSULATION, ET AL.(956173RP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GRANT DERUSHA AND FAY DERUSHA V. A BEST PRODUCTS COMPANY, ET AL.(98353590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRANT HOFFMAN AND NANCY HOFFMAN V. ACANDS, INC., ET AL.(200101004435) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GRANT J. BOSHARP V. AP GREEN REFRACTORIES, INC., ET AL.(99937427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GRANT J. HEAD AND RUTH HEAD, V. ACME INSULATIONS, INCORPORATED, ET AL.(9113142ND) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| GRANT J. JONES AND MARILYN JONES, ET AL. V. AP GREEN INDUSTRIES, INC., ET AL.(923864) | LA: DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | ACTIVE |
| GRANT S. JUDY AND TONIKO JUDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(912221537) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| GRANT SINGLETON AND ELOIS SINGLETON V. A BEST PRODUCTS COMPANY, ET AL.(0411090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRANT TURNER, JR AND HELEN TURNER V. ACANDS, INC., ET AL.(9510424) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GRANT W. CHASE AND RENEE CHASE V. CROWN CORK AND SEAL COMPANY, ET AL.(9C086603) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| GRANT, EDDIE R., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10885) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GRANT, FRANK H. AND MARION, V. OWENS-CORNING FIBERGLAS CORP. ET ALCASE NO. 90-10876-Z.(90108762) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GRANT, RICHARD J. AND NANCY J., V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(190CV10604) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GRANTSON SAVOY, ET AL V. OWENS CORNING, ET AL.(E160084) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GRANVILLE ASBURY, ET AL V. AANDI COMPANY, ET AL.(99C2292) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| GRANVILLE C. TACKE, JR V. AP GREEN INDUSTRIES, INC., ET AL.(0018826) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| GRANVILLE COLEMAN AND DORIS J. COLEMAN V. A BEST PRODUCTS COMPANY, ET AL.(0142806(1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRANVILLE F. WISEMAN V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(98C5596) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GRANVILLE FRANKLIN HAKONS, SR AND MARGUERITE MASON V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV24582) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GRANVILLE ROBINSON, SR V. AP GREEN INDUSTRIES, INC., ET AL.(004107313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRATIA LEGER AND ALTON LEGER, III, CO EXECUTORS OF THE ESTATE OF ALTON LEGER, JR AND ALICE MAP.LEGER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2001738) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GRAUMENZ (ROBERT) V. KEENE CORP. ET AL.(90114183) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GRAY GRAHAM V. A BEST PRODUCTS COMPANY, ET AL.(98152244CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRAY R. KRANTZ V. A BEST PRODUCTS COMPANY, ET AL.(0143276BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRAY, DENVER E. AND VICKY GRAY V. ACANDS, INC., ET AL.(98C5596) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GRAYSON SIMPSON AND SHIRLEY SIMPSON V. ABEX CORPORATION, ET AL(999515) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GRAYSON RATI. V. ACANDS, INC., ET AL(87301541) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GRAYSON LEROY DAVIS AND JUANITA RUTH DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(0041064CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GRAYSON W. JONES AND LUCILLE JONES V. A BEST PRODUCTS COMPANY, ET AL.(01432173CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRAZIANO GARIERI AND NATALINA GARIERI V. ACANDS, INC., ET AL.(00117/699) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GREBE (JAMES C. & CATHERINE) V. EAGLE-PICHER INDUSTRIES INC., ET AL.(88CG42851286) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GREELEY H. BENNETT AND IRENE L. BENNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97379CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GREEN (HOMER E. AND ELIZABETH) V. A-BEST CO. INC. ET AL. 2-345-90. (234C590) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE CASE NO. | ACTIVE |
| GREEN (KEEPER AND RUBY) V. A-BEST CO. INC. ET AL. 1-338-90. (133B890) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE CASE NO. | ACTIVE |
| GREEN (PHILLIP AND KATHLEEN) V. EAGLE PICHER INDUSTRIES, INC., ET AL CASE NO.89069543(89069543) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GREEN, ALBERT H. V. WR GRACE AND CO., ET AL.(9400357NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GREEN, DONALD R. AND LAURA GREEN V. ACANDS, INC., ET AL.(98C904) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GREEN, J C V. WR GRACE AND CO., ET AL.(94003357NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GREEN, TERRY P. AND CHRISTINA M. GREEN V. ACANDS, INC., ET AL.(98C597) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GREENE (JOSEPH & MARY E.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GREENE S. FELTNER AND MARGARET FELTNER V. ACANDS, INC., ET AL(304070) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREENVILLE WILLIAMS, JR V. AP GREEN INDUSTRIES, INC., ET AL.(9261189) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| GREENWOOD H. BINFORD, ET AL V. GAF CORPORATION, ET AL(00079836) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GREER L. HUSKEY AND ANNE L. HUSKEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98I1015CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| GREER M. PHILLIPS | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| GREESON (ROBERT AND CAROL) V. A.C. & S., INC., ET AL IP-901057-C(IP901057C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GREG F. ABDOO V. A BEST PRODUCTS COMPANY, ET AL.(99388092CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREG L. GREGORY AND JOYCE A. GREGORY V. A BEST PRODUCTS COMPANY, ET AL.(300566) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREG LEVAN, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF CLIFFORD C. LEVAN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(00389865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREG LEVAN, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF CLIFFORD C. LEVAN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(99389865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREG P. BOWMAN AND TITA BOWMAN V. AP GREEN REFRACTORIES, INC., ET AL(99009487271) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GREG S. WADSWORTH, ET AL V. A.W CHESTERTON COMPANY, ET AL(CV1040736) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| GREGG A. LUNN AND RUTH ANN LUNN V. ACANDS, INC., ET AL.(001272) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GREGOIRE C. MICLOW, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE MESKO, DECEASED V. ACANDS, INC., ET AL(99L116) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| GREGORIO M. LOPEZ V. OWENS CORNING, ET AL(98038406) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GREGORIO S. ALEXANDER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MARION W. ALEXANDER V. FRASER BOILER SERVICE INC., ET AL(012032691SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| GREGORY A. BEAVERS, ET AL V. ACANDS, INC., ET AL(101013RTH) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| GREGORY A. MILLER, V. ACANDS, INC., ET AL.(191CV10165) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GREGORY ALAN ARNOLD AND BONNIE L. ARNOLD, HIS WIFE, V. OWEN-CORNING FIBERGLAS, INC., ET AL.(90C1915) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| GREGORY ALAN DAVIS AND KATHY LYNN DAVIS V. A BEST PRODUCTS COMPANY, ET AL(014333230CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREGORY B. FINDON AND ROSANNE C. FINDON V. ACANDS, INC., ET AL(9502J599) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GREGORY BENESCH AND MARILYN BENESCH V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| GREGORY BLACKWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00287480V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| GREGORY BOOTHE AND MARGARET BOOTHE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93095535) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GREGORY BOYD JENNINGS V. A BEST COMPANY, INC., ET AL(141997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GREGORY C. GAUTHIER AND COLLEEN GAUTHIER V. A BEST PRODUCTS COMPANY, ET AL(971427793CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREGORY C. SANTANA AND DORIS M. SANTANA V. ACANDS, INC. ET AL(C0048A820000000052) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| GREGORY E. KERBAUGH, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLILAM L. KERBAUGH, SR V. ACANDS, INC., ET AL(441982000) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| GREGORY F. CLEMENTZ AND DENISE CLEMENTZ V. A BEST PRODUCTS COMPANY, ET AL(320519) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREGORY G. GAUTHIER V. GAF CORPORATION, ET AL(74JGCIJ000271800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GREGORY G. ABBOTT AND CAROLYN J. ABBOTT, ET AL V. OWENS CORNING FIBERGLAS CORP., ET AL(92C14J0) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| GREGORY HAVLIK, PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH REID V. ACANDS, INC., ET AL(99002664) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GREGORY HILL V. A BEST PRODUCTS COMPANY, ET AL(142818360V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREGORY J. AND TERRIE L LAKIN V. ACANDS, INC., ET AL(49D0295G1MT0001507) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GREGORY J. JELINSKI V. AP GREEN REFRACTORIES COMPANY, ET AL(00005621NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GREGORY J. KROL V. A BEST PRODUCTS COMPANY, ET AL(98354825CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREGORY J. KROL V. A BEST PRODUCTS COMPANY, ET AL(98354079CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREGORY KLOSOWSKI AND KATHLEEN KLOSOWSKI V. ACANDS, INC.(510429) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GREGORY L. GLASSCOCK | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GREGORY L. MARZEC V. A BEST PRODUCTS COMPANY, ET AL(014327723CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREGORY L. RODDEN AND ANGELA L. RODDEN, ET AL V. GARLOCK, INC., ET AL(960407) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| GREGORY L. SCHORNER AND SHERRY SCHORNER V. AP GREEN SERVICES, INC., ET AL(9704001901) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GREGORY LANE DAVENPORT, SR AND ALICIA BRICKHOUSE DAVENPORT V. A BEST PRODUCTS COMPANY, ET AL(0042661GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREGORY MARD AND DERICCI MARD V. ACANDS, INC., ETAL(9510345) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GREGORY MCGINNIS V. ACANDS, INC., ET AL(9800869S) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GREGORY MCGRATH, ET AL V. ABB LUMMUS CREST, INC., ET AL(111605600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GREGORY MORALES V. ACME INSULATIONS, INC., ET AL(92230522NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GREGORY MOSCHOU AND FRANCES MOSCHOU V. ANCHOR PACKING COMPANY, ET AL(L0046697) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GREGORY N. RICHARDSON V. ACANDS, INC., ET AL(9802285) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GREGORY NAYLOR, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLARD NAYLOR AND MARY CAROLYN NAYLOR, INDIVIDUALLY AND AS SURVIVING SPOUSE OF WILLARD NAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96075502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| GREGORY NEAL FISHER, ETAL V. OWENS CORNIG FIBERGLAS CORPORATION, ETAL(9611762) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GREGORY O. BROWN AND LORETTA BROWN V. ACANDS, INC., ET AL(CL9909894D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GREGORY O. DENNY AND PATRICIA DENNY V. ACANDS, INC., ET AL(10279198) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GREGORY P. CYRES, DWANA CYRES, ADRIAN CYRES DUNLAP, BRIDGETTE CYRES, DEIDRA CYRES, TROY CYRES, AND CEDRIC CYRES, ALL INDIVIDUALLY AND ON BEHALF OF LATE JETHER LAWRENCE CYRES V. CROWN CORK, ET AL(20015051) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| GREGORY P. LEGRAND AND PAT LEGRAND V. ACANDS, INC., ETAL(9510236) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GREGORY PEIFFER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| GREGORY PORCHETTA AND MARILYN PORCHETTA V. THE ANCHOR PACKING COMPANY, ET AL(19C1411) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSTN | ACTIVE |
| GREGORY RITCHINGS AND KARNAK CHEMICAL CORPORATION, ET AL(2822399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GREGORY S. SIEVERT V. A BEST PRODUCTS COMPANY, ET AL(99374238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREGORY STANTON HALE, ET AL V. OWENS CORNING, ET AL(97085110) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GREGORY STEVEN RUSSELL AND VICKI RUSSELL V. ACANDS, INC., ET AL(16396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GREGORY T. ALPOUGH, ET AL V. GAF CORPORATION, ET AL(00080437) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GREGORY T. NOWAKOWSKY AND LILLIAN M. NOWAKOWSKY V. A BEST PRODUCTS COMPANY, ET AL(00417934CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GREGORY W. BANISTER AND MARY E. BANISTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98264651201X1756) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GREGORY WYZYKOWSKI V. AJ BAXTER COMPANY, ET AL(0004111?NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GREGORY, ROBERT P. AND EVELYN R. GREGORY AND V. ACANDS, INC., ET AL(98C598) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GRETCHEN VASURA V. ACANDS, INC., ET AL(99C1V9429) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| GRETCHEN VASURA V. ACANDS, INC., ET AL(99102059) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GRIFFIN (GLEN) V. A.P.I. INC., A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| GRIFFIN (GILES SR. & VIVIAN) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 90-1548(901548) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GRIFFIN, JAMES AND JANET, V. H. K. PORTER CO. INC. ET AL CASE NO. 2-297-90(229790) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA — CASE NO. 2184.(2184) | ACTIVE |
| GRIFFITH CRICKENBERGER V. ACANDS, INC., ET AL(2AX00000198) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GRIFFITH E. POWELL V. A BEST PRODUCTS COMPANY, ET AL(00402556CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRIFFITHS (ROGER, JACQUELINE, JAMIE & LISA ANN) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GRIFFO (PETER C. & ELIZABETH) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GRIGSBY (STEVEN A. AND KAREN) V. A-BEST PRODUCTS CO., INC., INC., ET AL CASE NO. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GRIGSBY, DAVID F. AND BEVERLY GRIGSBY V. ACANDS, INC., ET AL(99C144) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| GRILLO (ROSARIO J. & MARY) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9011212I) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GRIMM, VANCE D. AND BEVERLY GRIM V. ACANDS, INC., ET AL(99C145) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| GRISSOM (WYNETTA, INDIVIDUALLY, AND AS ADMINISTRATRIX OF ESTATE OF LEE R. GRISSOM) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL CASE NO. 1718.(1718) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GROETZINGER (JOHN, SR., AND KATHLEEN) V. H. K. PORTER CO., INC., ET AL. CASE NO. 4454(4454) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GROFF (ROBERT E.) V. CELOTEX CORPORATION, ET AL | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GRONCZEWSKI (FRANCIS J.) V. CELOTEX CORP. ET AL. CASE NO. 90-1394(901394) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GROOMES (LEONARD & SILVIA) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 89-0625330(890625330) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GROSSI (WILLIAM J. & EDNA M.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GROVER MOORE, JR V. ACANDS, ET AL(C19956600AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GROVER A. SLOAN AND BUELAH M. SLOAN V. THE AP GREEN REFRACTORIES CO., ET AL(954012) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GROVER ADAMS V. A BEST PRODUCTS COMPANY, ET AL(9831812BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GROVER C. ADAMS, AND ANNIE MAE ADAMS, HIS WIFE, V. KEPNE CORPORATION, ET AL(911516) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| GROVER C. BATES, JR AND BONNIE BATES V. A BEST COMPANY, INC., ET AL(2441897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GROVER C. CANDLER | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GROVER C. CLAYTON | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| GROVER C. DUVALL, JR AND VIRGINIA T. DUVALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9513919) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| GROVER C. HOWARD V. AP GREEN INDUSTRIES, INC., ET AL(001797) | TN: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GROVER C. HUNSICK, V. A-C PRODUCT LIABILITY TRUST, ET AL(195CV10829) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| GROVER C. LEASURE V. A BEST PRODUCTS COMPANY, ET AL(9841199SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GROVER C. MISER V. ANCHOR PACKING CO., ET AL(0003481897) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| GROVER C. MITCHELL AND JUDY M. MITCHELL V. ACANDS, INC., ET AL(00VS012009D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GROVER C. NEWELL V. A BEST PRODUCTS COMPANY, ET AL(00417927CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GROVER C. RANSOM, SR., BY ETHEL M RANSOME, EXEC. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| GROVER C. THOMPSON AND IRMA E. THOMPSON V. ACANDS, INC., ET AL(9711552OCX582) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GROVER C. ZIEGAFUSE V. ACANDS, INC., ET AL(9802001L602) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| GROVER CAIN V. RAPID AMERICAN CORPORATION, ET AL(00L10641) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| GROVER CARTER V. A BEST PRODUCTS COMPANY, ET AL(9831615255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| GROVER CHISUM V. THE ANCHOR PACKING COMPANY, ET AL(9975596) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GROVER COLLINS, JR, REPRESENTATIVE OF THE ESTATE OF GRACIE COLLINS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(0042575CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GROVER DONALD SPEIGHT AND CLARA BURLESON SPEIGHT V. A BEST PRODUCTS COMPANY, ET AL(004113315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GROVER E. BAILEY AND SHERRY BAILEY V. PNEUMO ABEX CORPORATION, ET AL(99C956) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GROVER FLOYD AND HIS WIFE, VERLA FLOYD, V. ACANDS, INC., ET AL.(249191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GROVER GREENE, SR AND MARY F. GREENE V. COMBUSTION ENGINEERING, INC., ET AL(3308825) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GROVER H. GREEN | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GROVER L. BARBER AND JANICE M. BARBER V. A BEST PRODUCTS COMPANY, ET AL(004140053CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GROVER L. BEHANNA V. A BEST PRODUCTS COMPANY, ET AL(0143254BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GROVER L. BOGASH V. ACANDS, INC., ET AL(200CV598BL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GROVER P. CARR AND MARIE CARR V. CROWN CORK AND SEAL COMPANY, ET AL(975864) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GROVER PITTS AND WYNELL PITTS V. ACANDS, INC., ET AL(087504) | NY: SUPREME COURT OF NIAGRA COUNTY NEW YORK | CLOSED |
| GROVER SMITH V. AP GREEN REFRACTORIES, INC., ET AL(9900922477) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| GROVER STONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GROVER STONE | | |
| GROVER WAYNE MAULDIN AND CAROLYN MORGAN MAULDIN V. A BEST PRODUCTS COMPANY, ET AL.(0041130OCV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GRUBB, ROGER E. V. ACANDS, INC., ET AL.(99C146) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRUPP (SYLVESTER & MERLE) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 90-012550(90012550) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GRUSZCZYNSKI, DAVID W. V. GUARD LINE, INC., ETAL.(96011658NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| GUADALUPE AIANTZ, ET AL V. OWENS CORNING, ET AL.(9406569L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GUADALUPE ESCAMILLA V. AP GREEN INDUSTRIES, INC., ET AL.(298CV324RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GUADALUPE FLORES V. GAF CORPORATION, ET AL. CASE NO. | TX: DISTRICT COURT OF STAR COUNTY TEXAS | ACTIVE |
| GUADALUPE G. SALDIVAR V. A&M INSULATION COMPANY, ET AL(200C0719RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GUADALUPE GUTIERREZ AND MARGARET GUTIERREZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911493C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GUADALUPE T. ROMERO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BERNABE Q. ROMERO, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(200C032013) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GUADALUPE J. RODRIGUEZ | | |
| GUADALUPE LAGUNA AND AMALIA LAGUNA V. AP GREEN REFRACTORIES, INC., ET AL(318078) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GUADALUPE MIRANDA AND MARTA MIRANDA V. A BEST PRODUCTS COMPANY, ET AL.(004178998CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GUADALUPE MORALEZ, SR V. ACANDS, INC., ET AL(490029501MT0001514) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUADALUPE OLVERA CANCHOLA, ET AL V. OWENS CORNING, ET AL(275TBH97) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GUADALUPE PATRICIO V. A BEST PRODUCTS COMPANY, ET AL(0143272SCV) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| GUADALUPE R. SOLIZ AND DOLORES SOLIZ V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV9700886PHXEHKC) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| GUADALUPE S. FLORES V. FIBREBOARD CORP., ET AL.(BC012629) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| GUADALUPE TALAMANTES AND MAGDALENA TALAMANTES V. ACANDS, INC., ET AL(B940537C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| GUENTHER, WARREN W., V. A.H. BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| GUERINO LEOMBRUNO AND ANTONETTE LEOMBRUNO V. A BEST PRODUCTS COMPANY, ET AL(99396450CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUERRERA (JOSEPH F. & JEANETTE) V. OWENS-CORNING FIBERGLASS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GUERRERO, LOUIS J. AND KATHERINE V. CROWN CORK & SEAL CO., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GUESSFORD (CHARLES S. & SHIRLEY D.) V. A. C. & S. INC. ET AL. CASE NO. 15636(15636) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| GUFFEY (S. L. & ALICE) V. A-BEST CO. INC. ET AL. CASE NO. 3-291-90(329190) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GUIDO AND PRIESTINA CASASANTA V. AMCHEM PRODUCTS, INC., ET AL(0001688NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GUIDO CAMPANELLA AND MARY ANN CAMPANELLA V. OWNS CORNTG FIBERGLAS CORPORATION, ET AL.(98028512CX144) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GUIDO CASAGRANDE AND SALLIE CASAGRANDE V. ACANDS, INC., ET AL(490493) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GUIDO DENINNO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GUIDO F. DEBONIS AND IOLA J. DEBONIS V. ACANDS, INC., ET AL(99292) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GUIDO T. CELITTO AND ELIZABETH CELITTO V. ACANDS, INC., ET AL(97139533CX827) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GUIDO TTRABASSI AND MARILYN TTRABASSI V. A BEST PRODUCTS COMPANY, ET AL(01432915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUIDO V. ZARLENGO V. A BEST PRODUCTS COMPANY, ET AL.(0041592O3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GUILLERMO AND ROSA RIVERA V. ACANDS, INC., ET AL.(49DO2960IMT0001287) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GUILLERMO C. SANCHEZ, SR., ET AL. V. OWENS CORNING, ET AL.(982987) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| GUILLERMO POBLANO, ET AL. V. OWENS CORNING, ET AL.(99336) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| GUILLERMO RAEL, ET AL V. ACANDS, INC., ET AL.(9914546) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| GUILLERMO ROBINSON V. OWENS-CORNING FIBERGLAS CORP., ET AL. (911845411) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GUILLERMO SERRATA, SR., ET AL. V. OWENS CORNING, ET AL.(9812048018) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| GUINDELL TAVE, ET AL V. US GYPSUM COMPANY, ET AL(44886) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| GUINN C. WITCOX AND COPENA WITCOX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(176997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GUINN JACKSON AND JOYCE JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(118998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GUINN R. STEEDLEY V. ACANDS, INC., ET AL.(99V5015170CI) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GUIOU, GERALD R. AND GOLDIE V. ARMSTRONG WORLD IND., INC., ET AL.(190CV10844) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GUISEPPE RICCI | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GUISEPPE TACCHI V. A? GREEN INDUSTRIES, INC., ET AL(401CV0001V) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GUISEPPE VULFAGGIO AND NANCY VULFAGGIO V. ANCHEM PRODUCTS, INC., ET AL(01104381NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GUISEPPI MALANGONE AND CATHERINE MALANGONE V. ACANDS, INC., ET LA(9507563) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| GUNNAR G. HAKALA AND VICKI HAKALA V. A BEST PRODUCTS COMPANY, ET AL(004155334CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUNNAR L. NEILSON AND NANCY S. NEILSON V. A BEST PRODUCTS COMPANY, ET AL(11297900) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| GUNS, FRANCIS W. SR. AND ALDA, V. H.K. PORTER CO. INC. ET AL. CASE NO. 90-3887.(90388T) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| GUNTER KLENK V. A? GREEN REFRACTORIES, INC., ET AL(99120957CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| GUNTHER H. BOLLMEIER AND JESSIE P. BOLLMEIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(950153531) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| GUNTHER O. WINGERT AND MARTA WINGERT V. A BEST PRODUCTS COMPANY, ET AL(004159020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GURCIE DAVIS AND LOUISE DAVIS V.(2439) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| GURNEY EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000047700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GURTHA RAYON BARROW AND DORIS JEAN BARROW V. A BEST PRODUCTS COMPANY, ET AL(004265993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GURTRUDE O. BUCKLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GUS E. MARKOU AND DONNA L. MARKOU V. A BEST PRODUCTS COMPANY, ET AL(004182855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUS E. SCHEFFLER V. A BEST PRODUCTS COMPANY, ET AL(973283336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUS HARRISON AND ROSA LEE HARRISON V. BF GOODRICH COMPANY, ET AL(98360226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUS HAZINAKIS AND THALIA HAZINAKIS V. A BEST PRODUCTS COMPANY, ET AL(149C0519202) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUS HUBBARD), JR., ET AL V. OWENS CORNING, ET AL(296CV3600M) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| GUS POINTERIS AND ARTEMIS POINTERIS V. CROWN CORK AND SEAL COMPANY, ET AL(01495) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| GUS W. HERRER, SR AND HELEN HERRERA V. ACANDS, INC., ET AL(49DO2950IMT0001495) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| GUS WARTHEN V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV32563) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| GUS WASSO V. THE ANCHOR PACKING COMPANY, ET AL(300038) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| GUSS BRADLEY V. A BEST PRODUCTS COMPANY, ET AL(014335512CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUSSNNE COLINS, ET AL V. OWENS CORNING, ET AL(980450IP) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| GISSIE BENNETT, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF NATHANIEL | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140.
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR).
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| BENNETT, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(297CV185L) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| GUSSIE FONTENOT, V. ABLE SUPPLY CO. ET AL(A161156) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GUSTAF LINDBERG V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(903044) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| GUSTAFSON, ELMER A. V. A.H. BENNETT COMPANY, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GUSTAV HEGG V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUSTAV R. SCHEFFLER V. A BEST PRODUCTS COMPANY, ET AL(0423837CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GUSTAV T. MAURY AND VIOLA MAURY V. ACANDS, INC. ET AL(97I136502C773) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GUSTAVE, J. 375THER AND BETTY F. 375THER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309229) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| GUSTAVE KNAEBE V. ACANDS, INC., ET AL(00C00002) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GUSTAVE KOENIG AND JOAN KOENIG V. ACANDS, INC., ET AL(L11870097) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GUSTAVE MENOCAL AND DIANE MENOCAL V. ACANDS, INC., ET AL(00100595) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUSTER EDWARDS, JR V. A BEST PRODUCTS COMPANY, ET AL(9835508CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GUSTINE FANTICOIA V. ACANDS, INC., ET AL(1254B2001) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| GUTHRIE, JOSEPH, V. FIBREBOARD CORP. ET AL.(C731914) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | CLOSED |
| GUTHRIE, ROBERT A. AND ELAINE J., V. A-BEST CO. INC. ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| GUY (RALPH V. AND CLEPA) V. A-BEST CO. INC. ET AL 2-379-90. (237990) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| GUY A. RAYBOLD AND BETTY J. RAYBOLD, HIS WIFE, V. ACANDS, INC., ET AL(98335548CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GUY A. SCUTELL AND GLORIA SCUTELL V. OWENS-CORNING FIBERGLAS CORP-ORATION, ET AL.(886561) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| GUY A. SEYDEL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| GUY A. SPURLIN | CASE NO. 15613. (15613) — MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| GUY ASMISSEN, AS TRUSTEE FOR THE NEXT OF KIN OF KAREN ASMISSE, DECEASED V. WR GRACE AND CO., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUY BARLOW V. A BEST PRODUCTS COMPANY, ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GUY BROWN AND CHARLENE BROWN V. AP GREEN REFRACTORIES, INC., ET AL(CL000992AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUY C. SCHWARK V. A BEST PRODUCTS COMPANY, ET AL(00411807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUY COLEMAN AND JUDY COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(00411807/CV) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| GUY D. HIGHT AND GUSSIE L. HIGHT V. ACANDS, INC. ET AL(35218195800) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| GUY D. SIMS AND ALMA J. SIMS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309278) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GUY DE LEMEAU V. HAMPSHIRE INDUSTRIES, INC., ET AL(99000971) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GUY E. CHALK AND ANNA L. CHALK V. ACANDS, INC., ET AL(2AX00000201) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUY E. HONBARRIER AND I.GUTTYE HONBARRIER V. A BEST PRODUCTS COMPANY, ET AL.(0147A0404CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GUY E. VANOVER AND MOLLY VANOVER V. AP GREEN REFRACTORIES COMPANY, ET AL(00371617NP) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| GUY EKLIND AND JOAN EKLIND V. ACANDS, INC., ET AL(CA97215T) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GUY ERVIN AND FERN ERVIN V. AJ BAXTER COMPANY, ET AL(000317835NP) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| GUY F. FIELDS V. THE AP GREEN REFRACTORIES CO., ET AL(954028) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GUY F. STYLES AND OTHELLA STYLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(275297) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| GUY FINNEY AND WILLA FINNEY V. ACANDS, INC., ET AL(98011965) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GUY FLEMING AND VIRGINIA FLEMING V. ACANDS, INC., ET AL(L8000) | | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GUY G. POTVIN V. ACANDS, INC., ET AL.(995693) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GUY GUGLIOTTI AND MARY ELLEN GUGLIOTTI V. A BEST PRODUCTS CO., ET AL.(983509910CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUY HUDDY AND KATHY HUDDY V. A BEST PRODUCTS COMPANY, ET AL.(5799) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| GUY J. DAVIS AND LORRAINE D. DAVIS V. ACANDS, INC., ET AL.(102988998) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| GUY J. DIPILLO AND MARY ANN DIPILLO V. A BEST PRODUCTS COMPANY, ET AL.(004156699CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUY J. MARINO, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91113542) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GUY KUNKEL, ESQUIRE, PERSONAL REPRESENTATIVE OF THE ESTATE OF VINCENT E. WATKINS V. OWENS CORNING FIBERGLAS CORP., ET AL.(91119506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| GUY L. HEWITT V. PITTSBURGH CORNING CORPORATION(740CL595002583300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| GUY LATACONA AND MARY LATACONA, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91112902) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GUY LEDGERWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98313CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| GUY M. GARST AND GLORIA B. GARST V. WHITACRE GREER CO., ET AL.(00C101249) | KY: CIRCUIT COURT OF WARREN COUNTY KENTUCKY | ACTIVE |
| GUY M. WHELPLEY AND LILLIAN WHELPLEY V. ACANDS, INC., ET AL.(99389428CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUY NAPOLI V., OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GUY PARKER AND HAZEL PARKER V. ACANDS, INC., ET AL.(11000400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| GUY PICARD V. ACANDS, INC., ET AL.(CL00112ZAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| GUY R. EELLS AND SANDRA EELLS V. AMERICAN STANDARD, INC. ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| GUY R. JOHNSTON AND ROSE E. JOHNSTON, V. ACANDS, INC., ET AL.(15545) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| GUY R. NEWMAN AND WENONA D. NEWMAN V. ACANDS, INC., ET AL.(99000686) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| GUY S. ALMONTE AND YOLANDA ALMONTE V. ACANDS, INC., ET AL.(2877740) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUY S. HATLEY AND VIOLA C. HATLEY V. AANDI COMPANY, ET AL.(97C21243) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GUY TARDANICO, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| GUY WINTER AND DORIS WINTER V. AJ BAXTER COMPANY, ET AL.(00041111NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| GUY WOODRUFF AND MONETA F. WOODRUFF V. A BEST PRODUCTS COMPANY, ET AL.(983518300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUY Y. BACHAND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| GUYCELL NELSON AND CELETE L. NELSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990487CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| GUYE R. REEDER | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| GUYTON LAVON CLARK AND MARY CLARK V. A BEST PRODUCTS COMPANY, ET AL.(004189936CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GUYTON SCOTT PLAYER AND TANYA PLAYER V. AP GREEN REFRACTORIES, INC., ET AL.(004116CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| GWEN G. BELL, INDIVIDUALLY AND AS NEXT OF KIN OF CHRISTOPHER R. BELL, V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(357793) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GWEN J. DAHL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GARY VAUGHN V. ACANDS, INC., ET AL.(00218086186EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| GWEN STANDIFER, PERSONAL REPRESENTATIVE OF THE ESTATE OF RUSSELL ELLISON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(99932915NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| GWEN WRIGHT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF NORMAN WRIGHT, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL.(400CV09164) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| GWENDOLYN PORCHE, ET AL V. THE ASPR COMPANY, INC., ET AL.(49066) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| GWENDOLYN Y. COOPER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BERNARD LEON DOOPER, | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SR, DECEASED V. ACANDS, INC., ET AL.(283410) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GEORGE J. ONEIL AND NELLIE JOAN ONEIL V. A BEST PRODUCTS COMPANY, ET AL.(00C2418) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| GWYNN D. ROSS V. PNEUMO ABEX CORPORATION, ET AL.(3582200) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| GYLES MANIS AND SUZAN MANIS V. A BEST COMPANY, INC., ET AL.(1966694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| GVILA SZOKA AND MARIA SZOKA V. ANCHOR PACKING CO., ET AL.(1966694) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| H C THROWER | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| H. A. TURNER V. CROWN CORK AND SEAL COMPANY, ET AL.(1P942A3C) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| H. R. LYNN AND MARI.FAM.LYNN V. CROWN CORK AND SEAL COMPANY, ET AL.(947450) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| H. BLAINE BEALER AND MARCIA BEALER V. A BEST PRODUCTS COMPANY, ET AL.(00410830CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| H. C. MOONEY AND FRANCES MOONEY V. A BEST PRODUCTS COMPANY, ET AL.(00419494CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| H. DONLEY SMITH AND MARILOU SMITH V. A BEST PRODUCTS COMPANY, ETAL.(2975572) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| H. E. WEBB AND MARIE MCGEE WEBB, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(V9036231) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| H. PARI. HITI. V. A BEST PRODUCTS COMPANY, ET AL.(00405561CV) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| H. ELROY MARSCEAU AND MARYANN MARSCEAU, AND JERRY H. NUTTAL AND EVELYN NUTTAL V. ACANDS, INC., ET AL.(DOCKET# CIV9207O8HKRCB)(CIV9207O8HKRCB) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| H. F. BRADBERY | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | CLOSED |
| H. G. HOUSTON AND DOROTHY HOUSTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(A406443) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| H. GEORGE SEDLAZEK AND DOLORES SEDLAZEK, V. ACANDS, INC., ET AL.(L0043093) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| H. LEE JANVIER, JR AND DARLENE JANVIER V. ACANDS, INC., ET AL.(99C02227A58) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| H. M. FRANSSEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| H. M. MONTGOMERY, AND HIS WIFE, ILA JO MONTGOMERY V. ACANDS CO., INC., ET AL.(255991) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| H. R. BURRIDGE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| H. THOMAS HUTKAY AND DANENE HUTKAY V. ACANDS, INC., ET AL.(287873) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| H., JR PETITT AND GARNET PETITT V. A BEST PRODUCTS COMPANY, ET AL.(01412598CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| HAAS (HARVEY & SHARON H.) V. EAGLE PICHER INDUSTRIES INC. ET AL.(CAL90182211) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| HABBEN, ROBERT R. AND MARY LOU V. W.R. GRACE & CO.-CONN. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAGGERTY (JOHN J.) V. FIBREBOARD CORPORATION, ET AL.(C731919) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAGGERTY (THOMAS AND KAREN) V. KEENE CORPORATION, ET AL. CASE NO. 90L-5095 MOTION CALL D(90L5095) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAGSTROM (ROBERT) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| HAIG GARABEDIAN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8852276) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| HAIG MANOOGIAN AND DOROTHY MANOOGIAN V. ACANDS, INC., ET AL.(9818311) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| HAILEY BOYD, ET AL V. US GYPSUM COMPANY, ET AL.(0100258C) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAILOVES STALLINGS V. GAF CORPORATION, ET AL(700COS3000SA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HAINES (GEORGE B. AND MARGARET) V. A. C. & S., INC., ET AL. CASE NO. 4403(4403) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HAINLEY (ARTHUR P. & ELIZABETH) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(907382) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HAL BATEY V. ACANDS, INC., ET AL(9904460) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HAL E. BLACKWELDER AND EVA A. BLACKWELDER V. A BEST PRODUCTS COMPANY, ET LA(00418540CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAL F. TEDROW AND JOAN TEDROW V. A BEST PRODUCTS COMPANY, ET AL(300554) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAL L. HUNT V. GAF CORPORATION, ET AL(13613CG00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| HAL NIFRSON V. ACANDS, INC., ET AL(317209) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HAL R. WATTS AND MARLINE WATTS V. CSX TRANSPORTATION, ET AL(01091) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| HAL S. BARTLESS, JR AND MARJORIE BARTLESS V. A BEST COMPANY, INC., ET AL(353100) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAL W. SULLIVAN AND MARCELLE SULLIVAN HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309151) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HALBACH (CHRISTOPHER AND JOAN) V. CELOTEX CORP., ET AL. CASE NO. 90-0103(901103) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HALBERT FARI, ARGO, AND HIS WIFE, WILLIE MAE ARGO, V. ACANDS, INC., ET AL.(1470091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HALE M. SATO AND KATHRYN A. SATO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94086703) | HI: CIRCUIT COURT OF THE FIRST CIRCUIT, HAWAII | CLOSED |
| HALE S. MCCANN, JR AND CONSTANCE MCCANN V. A BEST PRODUCTS COMPANY, ET AL(98347005CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HALL (HIRAM D. & MARYL) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. CASE NO. 90-0215(900215) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HALL (ROBERT I. AND MARGRET ANN) V. OWENS-CORNING FIBERGLAS CORP., ET AL. CASE NO. 90-C-3048(90C3048) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HALL, CHARLES V. AND MARY V., ET AL., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., V. ACANDS, INC., ET AL.(86C830) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| HALL, EARL D., V. A.H. BENNETT COMPANY, ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| HALLET G. SPELL V. OWENS CORNING, ET AL(982072) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| HALLEY SWINSON DAVIS AND DOROTHY SPRUILL DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00426617CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HALLIE CASTELL AND MARY CASTELL V. OWENS CORNING, ET AL(0003084) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HALLIE W. PELFREY AND IRENE V. PELFREY V. ACANDS, INC., ET AL(IP941650C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HALLIWOOD HASKINS V. ACANDS, INC., ET AL | MD: UNITED STATES DISTRICT COURT/BALTIMORE COUNTY MARYLAND | ACTIVE |
| HALLY COLLENE AND BONNIE COLLENE V. AP GREEN REFRACTORIES, INC., ET AL(00996CR42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HALPIN (CHARLES, JR. & CLAIRE) V. OWENS CORNING FIBERGLAS CORP. ET AL. CASE NO. 89-2456-Z(8924562) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HALPIN (JAMES AND MARGARET) V. A. C. & S., INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HALVARD D. LJONGQUIST AND KAREN LJONGQUIST V. ACANDS,INC., ET AL(003263) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HALVOR R. BJORNSON AND MARGARET ANN BJORNSON V. THE ANCHOR PACKING COMPANY, ET AL.(94C0170S) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HAM P. CARNEY, V. ARMSTRONG WORLD INDUSTRIES, ET AL.(C91P007525) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| HAMER LONG AND RAMONA LONG V. AP GREEN INDUSTRIES, INC., ET AL(9605921) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| HAMID SHAHFEN AND TPHSFEN SHAHFEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV11591) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HANDCOCK, JAMES F. JR V. ACANDS, INC., ET AL(98C599) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAMMOND (FRANK L. SR. & NANCY A.) V. EAGLE-PICHER INDUSTRIES INC. ET AL(90274579) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAMMOND (HARRY & LOUELLA) V. W.R. GRACE & CO. INC. CASE NO. 90-L-246(90L246) | IL: CIRCUIT COURT OF SANGAMON COUNTY ILLINOIS | ACTIVE |
| HAMMONS (LARRY V. & LINDA L.) V. A-BEST CO. INC. ET AL. CASE NO. 1-299-90(1299990) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HANA FURR, PERSONAL REPRESENTATIVE OF THE ESTATE OF FLOYD C. FURR, JR AND HANA FURR, SURVIVING SPOUSE OF FLOYD C. FURR, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93197511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HANCEL L. CAGLE AND ROSEMARY CAGLE V. ACANDS, INC., ET AL(9728827CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HANCOCK, DANIEL B. AND CARLA T., HANCOCK V. ACANDS, INC., ET AL(9RC600) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HANCOCK, GENE E. AND WANDA J., V. A.C & S., INC., ET AL.(19901689C) | IN: CIRCUIT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAND, MARY E., INDIVIDUALLY AND AS ADMINISTRATRIX OF ESTATE OF CLAYTON HAND, V. A C & S., INC., ET AL. AND THIRD PARTY PLAINTIFF OWENS-CORNING FIBERGLAS CORP., V. MANVILLE CORP. ASBESTOS FUND ET AL.(900442) | MD: CIRCUIT COURT/SOUTHERN DISTRICT/MARYLAND | ACTIVE |
| HANDEL, MATLEY (HANTSPI. GRAHAM AND RITLIE GRAHAM V. A BEST PRODUCTS COMPANY, ET AL(97140641CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HANES KOENIG AND ROSE MARIE KOENIG V. AJ BAXTER COMPANY, ET AL(00041072NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HANIFA BECIROVIC, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MEHO BECIROVIC V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HANIYYAH NABEEHAH SAAFIR AND AZIZUDDIN NABEEH SAAFIR V. GEORGIA PACIFIC CORPORATION, ET AL(00VS0029400) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HANNAH L. WICKLINE AND HOWARD WICKLINE V. KEENE CORP. ET AL. | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HANNON, GERALD V. GARLOCK, INC., ET AL(87CV6574) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| HANS KOCH V. ACANDS, INC., ET AL(200CV7RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HANS MARTENS AND CAROLYN MARTENS V. APL, INC., ET AL | MN: UNITED STATES DISTRICT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| HANS PAAL AND DELORES PAAL V. A BEST PRODUCTS COMPANY, ET AL(651997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HANS STAHLMANN V. AP GREEN INDUSTRIES, INC., ET AL(92CVL0648) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| HANSEL, BROWN V. AP GREEN SERVICES, INC., ET AL(C101999048741) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| HANSEN, WILLIAM AND MILDRED, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(9073421) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HANSON, DAVID AND ANN, AND DAVID HANSON AS FATHER AND NEXT FRIEND OF ANDREW HANSON, A MINOR, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11123-2.(9011123Z) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARALAMBOS GRIAS AND ATHINA GRIAS V. AJ BAXTER COMPANY, ET AL(00041063NP) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARALD NIELSON, III AND ANGELINE NIELSON V. ACANDS, INC., ET AL(1999C5344) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HARDEN, DONALD B. AND ANGELA D. HARDEN V. ACANDS, INC., ET AL(98C602) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HARDIE P., JACKSON AND GERALDINE JACKSON V. CROWN CORK AND SEAL COMPANY, ET AL(966442) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARDIE E. JESTES AND HELEN JESTES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911522C) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
|  | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HARDIMAN (ELAINE INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF MARTIN J. HARDIMAN JR. DECEASED) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-10435(9010435) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARDING MILES AND BLUVE MILES V. ACANDS, INC. ET AL(91110384SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HARDMAN (DENNIS L. & DARLENE H.) V. AC&S INC. ET AL. CASE NO. 15662(15662) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| HARDY AIKEN V. AP GREEN REFRACTORIES, INC. ET AL(CL9471I8AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HARDY CREWS AND VIOLA CREWS V. ACANDS, INC. ET AL(CL0008404AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HARDY FRANKLIN BUTLER AND JUDY G. BUTLER, ET AL V. ACANDS, INC. (9296966AD) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HARDY M. PIERCE AND ROBERTA PIERCE V. A BEST PRODUCTS COMPANY, ET AL(982P332625) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HARDY HOLLAND, SR AND HARRIET HOLLAND V. ACANDS, INC. ET AL(CL9909966AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARDY W. SCHLOSSBERG AND ROSEMARIE SCHLOSSBERG V. ACANDS, INC. ET AL(C0048AB2001000077) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARGEST (THOMAS) V. CELOTEX CORP. ET AL. CASE NO. 90-1631(901633) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HARGUS STIDHAM AND VICKI STIDHAM V. ANCHOR PACKING COMPANY, ET AL(930010NP) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HARIL HARRIS AND EMILY HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1777797) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HARKINS, ADRIAN T., AND RONNA S. HARKINS V. ACANDS, INC. ET AL(98C603) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| HARKINS, JAMES F. AND DOROTHY. V. A-BEST PRODUCTS CO., INC. ET AL(907020) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARKOVICH (THEODORE AND HELEN L.) V. AMCHEM PRODUCTS INC. ET AL. | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARKOVICH (THEODORE AND HELEN L.) V. GARLOCK, INC.; W. R. GRACE & CO. | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HARLAN DONATH AND PATRICIA DONATH V. ACANDS, INC. ET AL(9801898?) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| HARLAN E. HOLT V. ACANDS, INC., ET AL(962069) | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| HARLAN E. MAIDEN V. ACANDS, INC., ET AL(00C05068?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARLAN E. NEMLIN V. ACANDS, INC., ET AL(97I212JPG) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HARLAN E. TERRY, JR INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF HARLAN E. TERRY, SR. DECEASED V. A BEST PRODUCTS COMPANY, ET AL(282920) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| HARLAN ENGLISH V. AP GREEN INDUSTRIES, INC.; ET AL(924447) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| HARLAN J. GRAYDEN AND DOLORES M. GRAYDEN V. CERTAINTEED CORPORATION, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARLAN N. WALL AND BONNIE R. WALL V. ACANDS, INC., ET AL(99911120NP) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HARLAN NEELY AND VIRGINIA NEELY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C100674) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| HARLAN TOLLEFSON AND SHIRLEY TOLLEFSON V. ACANDS, INC. ETAL(951569527) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| HARLAND CLIFF AND AUDREY CLIFF V. ACANDS, INC.; ET AL(9511544) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| HARLAND H. DE GROOT, SR AND LELA B. DE GROOT V. ACANDS, INC., ET AL(941447) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARLAND L. SLAYTON AND EVA L. SLAYTON V. THE AP GREEN REFRACTORIES CO., ET AL(9952051) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HARLAND LOGAN AND BETTY LOGAN V. AMERICAN STANDARD, INC. ET AL(99932ANP) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HARIAND SEPPER V. A REST COMPANY, INC., ET AL(321198) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HARLE C. HINKLE V. A P GREEN INDUSTRIES, ET AL(01711) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| HARLEN B. SOPER AND MABEL L. SOPER V. ACANDS, INC. ET AL(0002895CA) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARLEN GRIMM AND IRENE GRIMM V. CROWN CORK AND SEAL COMPANY, ET AL(396CV611) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HARLEN T. KENNEDY, JR AND BRENDA KENNEDY V. CROWN CORK AND SEAL COMPANY, ET AL(497CV130M) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HARLESS ARNOLD STRAWN AND LUCILLE MARIE STRAW, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9601097A) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
|  | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
|  | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HARLESS G. COOK AND ADA KATHLEEN COOK V. ARMSTRONG WORLD INDUSTRIES, INC., ET | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HARLEY A. CLINE AND LINDA CLINE V. ACANDS, INC., ET AL.(194CV10548) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HARLEY ADKINS AND NANCY ADKINS V. A BEST PRODUCTS COMPANY, ET AL.(0042642JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARLEY BLEVINS AND SYLVIA BLEVINS V. AP GREEN REFRACTORIES, INC., ET AL.(003567CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HARLEY C. ADAMS, III AND PRISCILLA A. ADAMS V. ACANDS, INC ET AL.(49DV2950IMT0001554) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HARLEY C. PHILLABAUM, JR AND BRENDA PHILLABAUM V. A BEST PRODUCTS COMPANY, ET AL.(3062992) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARLEY CLARK AND NORLENE CLARK V. A BEST PRODUCTS COMPANY, ET AL.(279977) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARIFY COLLINS V. A BEST PRODUCTS COMPANY, ET AL.(0042767ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARLEY DEAL, JR AND MINNIE DEAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(277497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARLEY E. BLAIR AND SHARON BLAIR V. ACANDS, INC., ET AL.(103574698) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HARLEY E. BUCHHOLZ AND RUTH BUCHHOLZ V. CROWN CORK AND SEAL COMPANY, ETAL.(96C00931) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HARLEY E. NEWHOUSE AND FRANCIS NEWHOUSE V. ACANDS, INC., ET AL.(01C70) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| HARLEY EDMOND AND JOANN EDMOND V. A BEST PRODUCTS COMPANY, ET AL.(0041197BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARLEY F. GRIMES AND EDNA F. GRIMES V. AP GREEN INDUSTRIES, INC., ET AL.(198CV0719) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | CLOSED |
| HARLEY FOLSOM V. ACANDS, INC., ET AL.(01V5014108D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HARLEY G. CONNERS, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT J. GILL, ET AL V. ACANDS, INC., | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| CONNERS, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT J. GILL, ET AL V. ACANDS, INC., ET AL.(87CG2K84598) | | |
| HARLEY G. GREER AND DORIS C. GREER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99CV4692) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| HARLEY GLENN SELLERS, JR AND SHARON SELLERS V. A BEST PRODUCTS COMPANY, ET AL.(404382) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARLEY M. ROCHAU AND SANDRA ROCHAU V. THE AP GREEN INDUSTRIES, INC., ET AL.(953064) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARLEY H. KING AND MARY ANNE KING V. PNEUMO ABEX CORPORATION, ET AL.(006856) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARLEY J. HARRIS AND BILLIE HARRIS V. ACANDS, INC., ET AL.(1997834AD) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| HARLEY J. WATERMAN V. AP GREEN INDUSTRIES, INC., ET AL.(00131) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HARLEY L. AND SHIRLEY A. McNABB V. ACANDS, INC., ET AL.(49D029501MT0001596) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HARLEY L. BENNETT AND CHARLOTTE D. BENNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000633) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARLEY M. MARPLE AND EMMA C. MARPLE V. PNEUMO ABEX CORPORATION, ET AL.(98C27754) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARLEY McCRITE, JR V. AP GREEN INDUSTRIES, INC., ET AL(00L307) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HARLEY SCHMICK V. ABNEY MILLS CORPORATION, ET AL.(00220822715EA) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HARLEY SURRENCY V. ACANDS, INC., ET AL.(99VS015157GC) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| HARLEY THOMPSON V. A C & S, INC., ET AL.(1RC892R6) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HARLEY UPTON V. A C & S, INC., ET AL.(1RC892R6) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HARLEY W. GULLICKSON AND MARJORIE O. GULLICKSON V. ACANDS, INC., ET AL | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| HARLEY WAYNE UPTON AND MARY L. UPTON V. A BEST PRODUCTS COMPANY, ET AL.(0041414ACV) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| HARLIE E. PATTERSON AND MYRNA D. PATTERSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV99028898A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARLIE GURGANUS AND SHIRLEY A. GURGANUS V. AP GREEN REFRACTORIES COMPANY, ET AL.(0004A084NP) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HARLIE REED AND ANN REED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(320298) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HARLIN T. ISON, SR AND PATRICIA A. ISON V. ACANDS, INC., ET AL.(492D2950IMI0001584) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HARLON M. SIGLER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97101715J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HARLON R. CORLEY AND LINDA CORLEY V. ACANDS, INC., ET AL.(CL003623AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARLOS LEACH AND VON E. LEACH V. A BEST PRODUCTS COMPANY, ET AL.(004189956CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARLOW CHARLES K. AND DEBORAH A. HARLOW V. ACANDS, INC., ET AL.(98C604) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARLOWE D. SMARTNOUT AND MARION SMARTNOUT V. A BEST PRODUCTS COMPANY, ET AL.(98354074CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARMAN (JOHN H & L. DONETTE) V. A.C. & S. INC. ET AL. CASE NO. 15625(15625) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| HARMON CLIFTON V. THE ANCHOR PACKING COMPANY, ET AL.(102974) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HARMON F. HOWARD AND OPAL HOWARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99032317CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HARMON F. JOHNSON, SR V., OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL020871AH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HARMON MILLER AND BETTY MILLER V. ACANDS, INC., ET AL.(95101041) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HARMON PAGEL AND BERYL PAGEL V. OWENS CORNING, ET AL.(002010673SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| HARMON SMITH AND MARTHA ANN SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97CI06623) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| HARNF. (ALBERT P. & T.QIMANNA) V. ACAS INC. ET AL. CASE NO. 17114(17114) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| HARNOIS (FREDERICK J.) V. A.C. & S. , INC. , ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| HAROLD A. AMES, JR AND SYLVIA AMES V. ACANDS, INC., ET AL.(983819) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD A. BOYER AND RUBY BOYER V. A BEST PRODUCTS COMPANY, ET AL.(98353390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD A. BRONG V. ACANDS, INC., ET AL(004B8A8200000000326) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD A. BRONG V. ACANDS, INC., ET AL(004B8A8200000000326) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD A. BROTHERS AND SANDRA M. BROTHERS V. ACANDS, INC., ET AL.(102990098) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD A. FREY V. ACANDS, INC., ET AL(004B8A8200000000093) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD A. GEIS AND JESSIE GEIS V. A BEST PRODUCTS COMPANY, ET AL.(98336/8CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD A. GENNARIA AND LOIS GENNARIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9806003946) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| HAROLD A. JACKSON AND LEOLA JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9707353/CX155) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAROLD A. JOHNSON AND ROSWITHA JOHNSON, H/W, V. A C & S, INC. , ET AL.(890285) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HAROLD A. LASSEN V. ACANDS, INC., ET AL.(98L340) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD A. SELL AND DOLORES J. SELL V. ACANDS, INC., ET AL(004B8A8200000000397) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD A. SIEBERT V. ACANDS, INC., ET AL(00C18778) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| HAROLD A. TAYLOR AND ELIZABETH TAYLOR V. A BEST PRODUCTS COMPANY, ET AL.(98351688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD A. WHIPPEN V. ACANDS, INC., ET AL.(981031) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD A. WILT | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD A. ZELLIN V. ACANDS, INC., ET AL(981L311) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD ADAMS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HAROLD ADKINS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(A000040C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HAROLD ALBRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(99388094CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD ALTOGHRIIQ AND JEAN ALTOGHRIIQ V. ACANDS, INC., ET AL.(981071) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD AND CHARLOTTE LEVY V. ACANDS, INC. | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |

Page: 783 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAROLD AND LILLIAN T. GROSS, H/W, V. OWENS-ILLINOIS GLASS COMPANY, ET AL.(91601068) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD AND ROSE PRICE V. ACANDS, INC., ET AL.(L462699) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| HAROLD ANDERSON V. A BEST PRODUCTS COMPANY, ET AL.(99392206CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HAROLD ARMSTRONG AND MARJORIE ARMSTRONG V. ACANDS, INC., ET AL.(9811816) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD B. APPELBERG V. ACANDS, INC., ET AL.(00C11045) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| HAROLD B. HARVEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9910005CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HAROLD B. JENNINGS V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD B. KELLEY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD B. MABERRY AND ALETTA MABERRY V. ACANDS, ET AL.(97019878) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD B. MILLER, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE HAZEL W. MILLER V. ACANDS, INC., ET AL.(2000CP236825) | SC: CIRCUIT COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HAROLD B. PARKINS AND ELENOR PARKINS V. AP GREEN INDUSTRIES, INC., ET AL.(CS9802271JLQ) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| HAROLD B. PHELPS AND MAXINE W. PHELPS V. A BEST PRODUCTS COMPANY, ET AL.(00412409CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD H. POPPER AND RUTH POPPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98296895IV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAROLD B. SAUNDERS V. A BEST PRODUCTS COMPANY, ET AL.(98315647SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD B. SMITH AND CLARA A. SMITH, V. AC & S, INC., ET AL.(9423580IV) | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| HAROLD B. SNIDER AND KATHLEEN SNIDER V. A BEST PRODUCTS COMPANY, ET AL.(01434384CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD B. SPINNEY AND KATHY SPINNEY, V. ACANDS, INC., ET AL.(94014041) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD B. SULLIVAN AND EDNA SULLIVAN V. AP GREEN INDUSTRIES, INC., ET AL.(93042290) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HAROLD B. TACKETT V. A BEST PRODUCTS COMPANY, ET AL.(99399302CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD BAIRD V. PITTSBURGH CORNING CORNING CORP., ET AL.(E145468) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HAROLD BAKER V. ACANDS, INC., ET AL(315677) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HAROLD BAKER V. CONSOLIDM, ET AL.(L899796) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HAROLD BARTLES V. A BEST PRODUCTS COMPANY, ET AL.(99394984CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD BAUMGARTNER AND GLORIA BAUMGARTNER V. ACANDS, INC., ET AL.(9907646) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD BECKER AND BETTY BECKER V. AP GREEN INDUSTRIES, ET AL.(400CV1001A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HAROLD BENDER, SR AND ELEANORE BENDER V. ACANDS, INC., ET LA.(9507565) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HAROLD BENEDICT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAROLD BENEDICT | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HAROLD BENOIT AND MARGARET BENOIT V. ACANDS, INC., ET AL.(9512384) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HAROLD BERMAN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HAROLD BIGGS AND MILDRED K. BIGGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9815433CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HAROLD BOCKHORN V. ACANDS, INC., ET AL.(9510423211) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD BOERRE | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| HAROLD BOONE AND PEARL BOONE V. BF GOODRICH COMPANY, ET AL.(97132997CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD BOWE AND RUBY BOWE V. PNEUMO ABEX CORPORATION, ET AL.(98C11482) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD BOWSHER, ET AL V. ACANDS, INC., ET AL.(298CV527RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| HAROLD BOZILE V. ACANDS, INC., ET AL.(00C00043) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| HAROLD BRADY SMITH, SR AND ANNIE MARLENE SMITH V. ACANDS, INC., ET AL.(225695) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD BRAZZELL AND ANNIE MAE BRAZZELL V. GARLOCK, INC., ET AL.(001187CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAROLD BREEDLOVE AND FRAN BREEDLOVE V. A BEST PRODUCTS COMPANY, ET AL.(285514) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD BROOKER V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1406E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HAROLD BROWN AND EMMA J. BROWN V. ACANDS, INC., ET AL.(C004BA820000000109) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD BRUDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV11154) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD BUFORD AND YVONNE BUFORD V. ACANDS, INC., ET AL.(252209110) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| HAROLD C. AND LORRAINE CASEY V. PITTSBURGH-CORNING CORPORATION, ET AL.(9300178) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| HAROLD C. BAUER AND JEANNINE BAUER V. ACANDS, INC., ET LA(9508952) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HAROLD C. BENNETT AND MARYAL BENNETT V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV401) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD C. CLOWER AND JEAN CLOWER V. A BEST PRODUCTS COMPANY, ET AL.(9831616500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD C. GIGNAC AND EVELYN GIGNAC V. PITTSBURGH CORNING CORPORATION, ET AL(942378) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| HAROLD C. GIGNAC V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD C. GRIFFIN V. TURNER AND NEWALL, ET AL.(002324189SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| HAROLD C. KING AND MARY KING V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(892748) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD C. LAMB AND VIRGINIA P. LAMB V. ACANDS, INC., ET AL.(796CV116R#1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| HAROLD C. LUTY AND DELORES F. LUTY V. THE ANCHOR PACKING COMPANY, ET AL.(93CI1312) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HAROLD C. PARROT AND MARIE PARROT V. CROW CORK AND SEAL COMPANY, ET AL.(9621435H2FS) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| HAROLD C. PIERCE AND ANNE PIERCE V. ACANDS, INC., ET AL.(2001CP231059) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HAROLD C. SMITH AND CAROLINE SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P92489C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD C. CHENIER AND SHARON CHENIER V. ACANDS,INC., ET AL(9508786) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HAROLD CLARK V. GARLOCK, INC., ET AL(161600) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD CLEMENS AND GOLDIE CLEMENS V. A BEST PRODUCTS COMPANY, ET AL(00426441CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD CLIFFORD PETERS AND BETTY JEAN PETERS V. ACANDS, INC., ET AL(99102505) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HAROLD COEL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HAROLD COFER AND HARRIET COFER V. ACES., ET AL(001168327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD CONN AND CONNIE R. CONN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10137) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD CORLETT AND LINDA CORLETT V. ACANDS, INC., ET AL(9511569) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HAROLD COWLING AND LOUISE L. COWLING V. BF GOODRICH COMPANY, ET AL(97330002CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD CRAMER V. A BEST PRODUCTS COMPANY, ET AL(00415631CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD CRITES AND GENEVIEVE CRITES V. ACANDS, INC., ET AL(015518) | IL: UNITED STATES DISTRICT COURT/MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD CROMWELL GRAHAM V. A BEST PRODUCTS COMPANY, ET AL(97325757CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD CROSSLEY AND MARY CROSSLEY V. ACANDS, INC., ET AL(9933138C1C1) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| HAROLD D. ALLEN V. A BEST PRODUCTS COMPANY, ET AL(95335166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD D. ANRHUM | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| HAROLD D. BANKS AND SHIRLEY BANKS V. CROWN CORK AND SEAL COMPANY, ET AL(CVS98013511LDG) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| HAROLD D. BLACK AND CAROL BLACK V. A BEST PRODUCTS COMPANY, ET AL(98353539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD D. BOREM AND EILEEN BOREM V. AP GREEN INDUSTRIES, INC., ET AL(298CV396JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| HAROLD D. CALDWELL AND JUDY CALDWELL V. ACANDS, INC., ET AL(CL00010631A3) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HAROLD D. CANNINGTON AND COLLEEN C. CANNINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00411739CV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HAROLD D. COOPER AND JACQUELINE COOPER V. A BEST PRODUCTS COMPANY, ET AL(99056516CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAROLD D. ELLIS AND BETSY LEMASTER ELLIS V. A BEST PRODUCTS COMPANY, INC., ET AL.(2000CV2361168) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HAROLD D. HENDRICKS V. HOPEMAN BROTHERS, INC., ET AL.(86CG16352625) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAROLD D. MARDIS AND SHARON R. MARDIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV13793) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD D. MCDERMOTT AND ROSANNA MCDERMOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97013539CX157) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAROLD D. MCFADYEN | | |
| HAROLD D. MYLIER | | |
| HAROLD D. NEAL V. A BEST PRODUCTS COMPANY, ET AL.(2984461) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HAROLD D. PHARES AND SUZANNE PHARES V. A BEST PRODUCTS COMPANY, ET AL.(004111563CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD D. POTTER V. A BEST PRODUCTS COMPANY, ET AL.(004110247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD D. ROBINSON AND CONNIE ROBINSON V. ACANDS, INC., ET AL.(92C0822) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD D. SMITH AND ELIZABETH SMITH V. ACANDS, INC., ET AL.(10283198) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD D. SNODGRASS AND CARRIE S. SNODGRASS V. A BEST COMPANY, INC., ET AL.(1735599) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD D. STEWART AND GERALDINE STEWART V. A BEST PRODUCTS COMPANY, ET AL.(004215559CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD D. THORNTON AND HELEN M. THORNTON V. ACANDS, INC., ET AL.(2891118) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD D. TOWNSEND AND MARY ANN TOWNSEND V. THE ANCHOR PACKING COMPANY, ET AL.(1794657C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD D. WILLIAMSON AND LUCY E. WILLIAMSON V. ACANDS, INC., ET AL.(289069) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD DAVID STONE AND SUE ANN STONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96CV056460) | GA: SUPERIOR COURT OF CLAYTON COUNTY GEORGIA | ACTIVE |
| HAROLD DAVIDSON AND HELEN DAVIDSEN, ET AL V. ABB LUMMUS CREST, INC., ET AL.(10152294) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HAROLD DAVIS AND MARY DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(004062278CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD DECOSTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAROLD DELAMORE, V. ABEX CORPORATION, ET AL.(969100) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HAROLD DEMPSEY BUCHANAN AND LINDA BUCHANAN V. A BEST PRODUCTS COMPANY, ET AL.(404173) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD DEVOE V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL.(CIV00159CC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| HAROLD DEMKERT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAROLD DIRST AND BERNICE DIRST V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10739) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD DOUGLAS HALE AND MIRIAM GAYLE HALE V. ACANDS, INC., ET AL.(99CF233891) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HAROLD DOUGLAS POLK V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV27279) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HAROLD DOUGLAS PRESZLER AND BETTY ANN PRESZLER, ET AL V. ABLE SUPPLY CO. ET AL.(26499) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| HAROLD DRAGON V. COOPER T. SMITH STEVEDORING COMPANY, INC., ET AL.(987250) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| HAROLD DUDLEY AND DIANE DUDLEY V. A BEST PRODUCTS COMPANY, ET AL.(98515321CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD DUFORE AND PATSYB DUFORE V. CSX TRANSPORTATION, ET AL.(01C81) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD DWAYNE KIDD AND BILLIE MAXINE KIDD V. GAF CORPORATION, INC., ET AL.(0006554000F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| HAROLD E. ACKERMAN, V. OWENS-ILLINOIS GLASS COMPANY, ET AL.(NA91103C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD E. ALLEN AND ELIZABETH ALLEN, ET AL V. AP GREEN INDUSTRIES,INC., ET AL.(92C0827S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| HAROLD E. ALTHOUSE AND VIRGINIA I. ALTHOUSE V. ACANDS,INC., ET AL.(004BA820000000284) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD F. ANDERSON AND CONNIE M. ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C7052) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HAROLD E. ARP AND MARIE J. ARP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3615597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD E. ATKINSON V. A BEST PRODUCTS COMPANY, ET AL.(004237750CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD E. BAIRD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV980974RX) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HAROLD E. BARNETT AND CAROLYN BARNETT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(13163RM00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| HAROLD E. BELLOWS V. A BEST PRODUCTS COMPANY, ET AL(0042356ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD E. BENSON V. ACANDS, INC., ET AL(97410S5PPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| HAROLD F. BLAIR AND BRENDA BLAIR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9814951BCX1086) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAROLD E. BUNDY AND ALICE BUNDY V. A BEST PRODUCTS COMPANY, ET AL.(0042606OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD E. BURKE AND SANDRA F. BURKE V. A BEST PRODUCTS COMPANY, ET AL(0041B549CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD E. BURNS V. ACANDS, INC., ET AL(TH9703BCMP) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD E. CHRISTMAN AND JUNE CHRISTMAN V. ACANDS, INC., ET AL(00148AB20000000243) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | ACTIVE |
| HAROLD F. CUNNINGHAM V. ACMR INSULATIONS INC., ET Al.(9644902NP) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD F. DANIELS AND LINDA DANIELS V. ACANDS, INC., ET AL(99011076) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD E. FICKES AND JOANN FICKERS V. A BEST PRODUCTS COMPANY, ET AL(00415883CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD E. GAGNON AND NORMA E. GAGNON V. ACANDS, INC., ET AL(99325) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD E. HALLER AND SUSAN E. HALLER V. ACANDS, INC., ET AL(995022) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAROLD E. HAMM, SR AND JESSI J. HAMM V. ACANDS, INC., ET AL(9824050CX1661) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD E. HENEGAR AND BRENDA K. HENEGAR V. ACANDS, INC., ET AL(328995) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD E. IARN V. AP GREEN INDUSTRIES, INC., ET AL(011168) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HAROLD E. JENKINS AND EVELYN M. JENKINS V. THE ANACONDA COMPANY, ET AL.(9422237) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD E. JOHNSON AND JANET F. JOHNSON V. RAPID AMERICAN CORPORATION, ET AL(971L509) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| HAROLD E. JORDAN AND TONI JORDAN V. CROWN CORK AND SEAL COMPANY, ETAL(CIV9621153PHXPGR) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD E. KERR, SR AND DOROTHY KERR V. A BEST PRODUCTS COMPANY, ET AL(973458370CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD E. LEISNER, SR AND LILLIAN G. LEISNER V. A BEST PRODUCTS COMPANY, ETAL(3051151) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| HAROLD E. MCCONNELL AND LONA M. MCCONNEL V. A BEST PRODUCTS COMPANY(9914681NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HAROLD E. MCCORMICK V. AP GREEN REFRACTORIES COMPANY, ET AL(0004005BNP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD E. MCGOWAN AND MARIA MCGOWAN V. ACANDS, INC., ET AL(982503) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD E. MELDRUM AND SHARON MELDRUM V. ACANDS, INC., ET AL(10595000) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD E. MILLER AND LILLIAN MILLER V. A BEST PRODUCTS COMPANY, ET AL(0041576CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD E. NELSON V. AP GREEN INDUSTRIES, INC., ET AL(000816) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD E. PAFF? AND RACHEL PAFF? V. ACANDS, INC., ET AL(00020792) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD E. RATLIFF AND MARILYN RATLIFF V. A BEST PRODUCTS COMPANY, ET AL(004115757CV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HAROLD E. SANDERS, SR V. ANCHOR PACKING COMPANY, ET AL(931192) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD E. SECOR AND JANET SECOR V. A BEST PRODUCTS COMPANY, ET AL(99393163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD E. SHORTT AND DONNA S. SHORTT V. A BEST PRODUCTS COMPANY, ET AL(971284050CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD F. SMITH AND DORIS P. SMITH V. ARMSTRONG WORLD INDUSTRIES, ET AL(922327020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD F. SMITH AND SHIRLEY M. SMITH V. PNEUMO ABEX CORPORATION, ET AL(00C31098) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD E. THOMAS V. A BEST PRODUCTS COMPANY, ET AL(004025922CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAROLD E. WARD V. A BEST PRODUCTS COMPANY, ET AL.(9937424ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD E. WIARD V. A BEST PRODUCTS COMPANY, ET AL.(00412820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD E. WYANT AND DELORES J. WYANT, ET AL V. GARLOCK, INC., ETAL(960038GI) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD EDWARD BROCK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(97025881L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HAROLD EDWIN COMER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96061033X) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HAROLD ERVIN AND PHILISTINE ERVIN V. AJ BAXTER COMPANY, ET AL.(003737837NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HAROLD EUGENE BIRCH V. A BEST PRODUCTS COMPANY, ET AL.(01429801CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD EUGENE LEFNER AND VIOLA LEFNER V. ACANDS, CO., INC., ET AL.(32591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD F. AAGERUP, JR V. ACANDS, INC., ET AL.(99C11033) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HAROLD F. BAILEY AND DORA BAILEY V. ACANDS, INC., ET AL.(329996) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD F. CLARK AND LAVERE CLARK V. CROWN CORK AND SEAL COMPANY, ET AL.(295CV6002) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| HAROLD F. CLARK, JR AND IRMA JEAN CLARK V. ACANDS, INC., ET AL.(10762800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD F. FOWLKES, JR V. ACANDS, INC., ET AL(X01000234) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAROLD F. FULLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(264733) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD F. LEIDENHEIMER V. AP GREEN INDUSTRIES, INC., ET AL.(00L203) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD F. LEWIS V. CROWN CORK AND SEAL COMPANY, ET AL.(96242ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| HAROLD F. LING AND KATHLEEN P. LING V. ACANDS, INC., ET AL.(103443698) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD F. LUNN AND ETHEL LUNN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(8927942) | MA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY/MASSACHUSETTS | ACTIVE |
| HAROLD F. MAY AND SHIRLEY MAY V. A BEST PRODUCTS COMPANY, ET AL.(00411681CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD F. MCMULLEN, JR INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF HAROLD F. MCMULLEN, SR DECEASED V. ACANDS, INC., ET LA(100959) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD F. METZGAR V. A BEST PRODUCTS COMPANY, ET AL.(004025577CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD F. PERKINS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAROLD F. PORTER, JR AND GLORIA M. PORTER V. ACANDS, INC., ET AL.(995655) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD F. SMARTZ AND DORIS SMARTZ V. A BEST PRODUCTS COMPANY, ET AL.(014343882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD F. YOST | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| HAROLD FISHER AND FREDA FISHER V. A BEST PRODUCTS COMPANY, ET AL.(004211197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD FITZWATER | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD FORCIER AND BETTY FORCIER V. PAUL W. ABBOTT COMPANY, INC., ET LA (014296799CV) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| HAROLD FORCIER AND BETTY FORCIER V. PAUL W. ABBOTT COMPANY, INC., ET AL (9835R187CV) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| HAROLD FOSTER V. AP GREEN REFRACTORIES, INC., ET AL.(CL00011800AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HAROLD FREEDMAN V. A BEST PRODUCTS COMPANY, ET AL.(01429679CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HAROLD G. ANDERSON V. A BEST PRODUCTS COMPANY, ET AL.(9835R187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HAROLD G. BEYER V. ACANDS, INC., ET AL.(97L0043) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HAROLD G. BOWERS V. ACANDS, INC., ET AL.(96C22335) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| HAROLD G. DAVIS, ET EX V. H. K. PORTER COMPANY, INC., ET AL.(B890921CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| HAROLD G. DAVIS, SR V. ACANDS, INC., ET AL.(2001CP2310056) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HAROLD G. FRIEND AND MARGARET V. FRIEND V. A BEST PRODUCTS COMPANY, ET AL.(004154940CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD G. HAYES V. AP GREEN INDUSTRIES, INC., ET AL.(00L1791) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD G. KLUCK V. ACME INSULATIONS, INC., ET AL.(942613NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAROLD G. LYONS AND LINDA LYONS V. ACANDS, INC., ET AL.(0000835727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HAROLD G. MAGEE V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAROLD G. MAGEE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAROLD G. MCBRIDE AND PAULA MCBRIDE V. GARLOCK, INC., ET AL.(CIV961176PHXFGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| HAROLD G. MODDERS AND LINDA MODDERS V. A BEST PRODUCTS COMPANY, ET AL.(00151908NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| HAROLD G. SNYDER AND HILDA SNYDER V. A BEST PRODUCTS COMPANY, ET AL.(98354064CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD GARTH CANTRELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(992104) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| HAROLD GARY PHELPS V. A BEST PRODUCTS COMPANY, ET AL.(0042655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD GAUDERN, SR V. ACANDS, INC., ET AL.(994620PM) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| HAROLD GENE STAMPER V. AP GREEN INDUSTRIES, INC., ET AL.(994620PM) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD GENE WYRICK AND DONNA J. WYRICK V. A BEST COMPANY, INC., ET AL.(152999) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD GIFFEN AND EDITH EMOGENE GIFFEN V. ACANDS, INC., ET AL.(93C64375) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD GILBERT AND DONNA GILBERT V. ACANDS, INC., ET AL.(994422) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HAROLD GTII. AND DORTS F. GTII. V. OWENS CORNING FTBRGIAS CORPORATION, ET AL.(98CT00651) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| HAROLD GINN AND JEAN GINN V. ACANDS, INC., ET AL.(97C03158) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| HAROLD GIVENS | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| HAROLD GOODLETT AND GRACE GOODLETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1911485C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD GORDON JACKSON, SR AND CAROL LEE BISHOP JACKSON V. A BEST PRODUCTS COMPANY, ET AL.(0049912CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD GOTZH | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| HAROLD GRANT AND PHYLLIS GRANT V. ACANDS, INC., ET AL.(991344) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD GRATTAGE, JR V. ACANDS, INC., ET AL.(99C1527) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| HAROLD GREEN AND GLENNA GREEN V ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(99916374NP) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD GRIFFITH AND BOBBI JEAN GRIFFITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10827) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD H. CHAMBERS AND SANDRA CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL.(98353575CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD H. DESELLIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAROLD H. DIETRICH AND GLADYS DIETRICH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10645) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD H. GOEBEL V. ACANDS, INC., ET AL.(991344) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| HAROLD H. HARLESS V. ABEX CORPORATION, ET AL.(97C1527) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD H. KORTE AND ALICE V. KORTE V. AP GREEN REFRACTORIES COMPANY, ET AL.(99916374NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HAROLD H. MOORE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HAROLD H. SHANNON V. ANCHOR PACKING COMPANY, ET AL.(99117'3) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HAROLD H. SILFIES AND VIRGINIA R. SILFIES V. ACANDS, INC., ET AL.(004A8A2020000000396) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD H. WYNNE AND RITA K. WYNNE V. ACANDS, INC., ET AL.(200000803038) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD HAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(99223726354A) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| HAROLD HAMMOND AND MELVA A. HAMMOND, HIS WIFE, CROWN CORK AND SEAL COMPANY, ET AL.(400CV583V) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HAROLD HANLY AND HELEN HANLY V. AP GREEN INDUSTRIES, INC., ET AL.(93090044) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAROLD HANSEN | | |
| HAROLD HARDY AND JEAN HARDY V. BF GOODRICH COMPANY, ET AL.(97129865CV) | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| HAROLD HARTLEY AND MARGARET J. HARTLEY V. A BEST PRODUCTS COMPANY, ET AL.(99392287CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD HELLAND AND JANET HELLAND, V. ACANDS, INC., ET AL.(9507780) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HAROLD HENSCHEL | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HAROLD HIGBIE OBER AND SHIRLEY JEAN OBER V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV199888) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| HAROLD HITTING AND ACVNR HITTING V. ACANDS INC., ET AL.(9507172) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HAROLD HILLS AND MARGUERITE HILLS V. A BEST PRODUCTS COMPANY, ET AL.(014280079CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD HUGHES AND JANE HUGHES V. ACANDS, INC., ET AL.(00012507) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD I. OWENS V. AP GREEN INDUSTRIES, INC., ET AL.(0012218) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD ILLINGER AND ALBINA ILLINGER V. ACANDS, INC., ET AL.(99082322) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD J. BARNES AND HAZEL E. BARNES V. ACANDS, INC., ET AL.(001142) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD J. CARSMHIT, AND DONNA CARSMHIT, V. A BEST PRODUCTS COMPANY, ET AT.(01434292CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD J. COTTMAN V. AP GREEN SERVICES, INC., ET AL.(990500290) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD J. DAVIS AND JUDITH M. DAVIS V. ACANDS, INC., ET AL.(99013953) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| HAROLD J. DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(99835179CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD J. DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(98356343CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD J. DORSHIMER AND ELINORE J. DORSHIMER V. ACANDS, INC., ET AL.(C0048A8A2000000028) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD J. FRAZIER | PA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD J. GLEASON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAROLD J. GREENWOOD, AS EXECUTOR OF THE ESTATE OF EDMUND M. GREENWOOD, DECEASED V. ACANDS, INC., ET AL.(10358298) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD J. HASKINS V. ACANDS, INC., ET AL.(99C59958) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| HAROLD J. HAYES AND MARY HAYES V. A BEST PRODUCTS COMPANY, ET AL.(004147950V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD J. KESLAR AND LOIS J. KESLAR V. A BEST PRODUCTS COMPANY, ET AL.(00426077CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD J. LARSON V. A BEST PRODUCTS COMPANY, ET AL.(014288886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD J. LEWIS AND BETTY LEWIS V. AP GREEN REFRACTORIES, INC., ET AL.(C1005540AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HAROLD J. LYNCH, AND DOROTHY A. LYNCH, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11213) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD J. MERRILL, JR V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD J. MURPHY V. A BEST PRODUCTS COMPANY, ET AL.(98355927CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD J. PARADIS V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD J. PITTMAN AND JEANNE PITTMAN V. AP GREEN INDUSTRIES, INC., ET AL.(91009368) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HAROLD J. RAMEY V. A BEST PRODUCTS COMPANY, ET AL.(014292930V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD J. RAY AND MARIE RAY V. AP GREEN INDUSTRIES, INC., ET AL.(9305009) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HAROLD J. REICHERT AND LORETTA MAE REICHERT V. A BEST PRODUCTS COMPANY, INC., ET AL.(005313) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD J. SYMONDS AND WILLA S. SYMONDS, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(9109103) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| HAROLD J. THOMPSON AND DORTHY THOMPSON V. ACANDS, INC., ET AL.(9510234) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD J. URICH AND DIANE URICH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(922321819CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD J. VROMAN AND SANDRA VROMAN V. BEST PRODUCTS COMPANY, ET AL.(014345255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD JACOB ADDIS V. ACANDS, INC., ET AL.(99CV230430) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HAROLD JACOB WATSON V. A BEST PRODUCTS COMPANY, ET AL.(00414147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD JAMES MYERS, JR V. ACANDS, INC., ET AL.(920315892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD JAYNES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00C0607/202) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| HAROLD JENKINS AND BARBARA JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(11939B) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD JOHNSON V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| HAROLD JOHNSON V. OWENS ILLINOIS, INC., ET AL.(9607/109) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HAROLD JONES, AS NEXT OF KIN TO JACK JONES, DECEASED AND AS EXECUTOR OF THE ESTATE OF JACK JONES, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV211174) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HAROLD K. HAYNIE AND DORTHEY L. HAYNIE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(CV200000120) | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | ACTIVE |
| HAROLD K. HOOPENGARNER AND ARDELL HOOPENGARNER V. ACANDS, INC., ET AL.(TP941642C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD K. SKIDMORE AND MARY C. SKIDMORE V. OWENS CORNING FIBERGLAS CORP., ET AL.(7717) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| HAROLD K. WHITE AND GENIEVE WHITE V. A BEST PRODUCTS COMPANY, ET AL.(004412371CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD KAMMES AND MARGARETTE M. KAMMES V. ACANDS, INC., ET AL.(CL950105104T) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HAROLD KAMMES, JR V. ACANDS, INC., ET AL(9508572) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HAROLD KARSCHNER, SR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EMMA R. KARSCHNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970713547CX165) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAROLD KATZ AND DORIS KATZ V. ACANDS, INC., ET AL.(005608) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD KEITH AND EMILIE KEITH V. BF GOODRICH COMPANY, ET AL.(973297728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD KENWORTHY AND HELEN KENWORTHY V. AP GREEN REFRACTORIES CO., ET AL.(00012856) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD KIRCHBERG V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| HAROLD KIRK AND MURIEL KIRK V. A BEST PRODUCTS COMPANY, ET AL.(170101092200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD KLORA AND JOSEPHINE KLORA V. AP GREEN REFRACTORIES, INC., ET AL.(00477CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HAROLD KOCH AND HELEN KOCH V. AP GREEN REFRACTORIES CO., ET AL.(L2189012AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HAROLD KUMBO AND APRIL KUMBO V. A BEST PRODUCTS COMPANY, ET AL.(014281400V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD L. ADKINS V. THE ANACONDA COMPANY, ET AL(941179) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| HAROLD L. ALLEY AND CEDORA ALLEY V. ACANDS, INC., ET AL(984038) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD L. AUSTIN AND SHEILA P. AUSTIN V. PNEUMO ABEX CORPORATION, ET AL.(97771680JT) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD L. BROWN, JR V. OWENS CORNING CORPORATION, ET AL.(700C1492715680D1) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HAROLD L. BOONE AND JANICE BOONE V. A BEST PRODUCTS COMPANY, ET AL.(014194756CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD L. BRANT V. ACANDS, INC., ET AL(200CV4982M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD L. CASE AND SUE CASE V. ACANDS, INC., ET AL.(287743) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD L. COURSON AND MARY COURSON V. A BEST PRODUCTS COMPANY, ET AL.(004419301CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD L. DAVIS V. A.P.GREEN INDUSTRIES, INC. ET AL.(2000141707) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| HAROLD T. FLESSNER V. ATHE AP GREEN REFRACTORIES, CO., ET AL.(9111380) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HAROLD L. HAFFNER V. A BEST PRODUCTS COMPANY, ET AL.(004419998CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| HAROLD L. HENDERSON AND JOYCE M. HENDERSON V. A BEST PRODUCTS COMPANY, ET AL.(99397903CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD L. HONEA AND MARY KATHERINE HONEA, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CV06674) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HAROLD L. HUTCHINSON V. ACANDS, INC., ET AL.(99734) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD L. JOHNSON AND SHERRY D. JOHNSON V. GARLOCK, INC., ET AL.(9917720A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HAROLD L. JONES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV11260) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD L. KIDD AND BETTY KIDD V. AP GREEN REFRACTORIES, INC., ET AL.(CL0011730AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HAROLD L. KNUDTSON V. ACANDS, INC., ET AL.(00CH6873) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| HAROLD L. LOWER V. A BEST PRODUCTS COMPANY, ET AL.(319265) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD L. LUSTER AND RITA LUSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972844) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| HAROLD L. MCCLELLAND V. AP GREEN INDUSTRIES, INC., ET AL.(00L1075) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| HAROLD L. MOODY V. ACANDS, INC., ET AL.(99973726CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD L. SHERWOOD V. AP GREEN INDUSTRIES, INC., ET AL.(00L698) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD L. WESSON V. A BEST PRODUCTS CO., ET AL.(98147708CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD L. WILLIAMS AND JUANITA WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98117ROCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HAROLD LABONDA AND JANET LABONDA V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| HAROLD LANGE V. A BEST PRODUCTS COMPANY, ET AL(99386733CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD LEE AND EUNICE D. LEE V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV3342M) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD LEE EAGLESTON, ET AL V. AANDI COMPANY, ET AL.(98C213) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | CLOSED |
| HAROLD LEE PORTER AND ANNE PORTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97C11228) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| HAROLD LEHMAN V. RAYBESTOS MANHATTAN, INC., ET AL.(998496) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HAROLD LEON RUSSELL, SR AND HIS WIFE, SANDRA RUSSELL V. ACANDS CO. INC., ET AL.(274891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD LEROY JONES AND HIS WIFE, MARY JONES V. ACAS CO., INC., ET AL.(274692) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD LEROY MILLER V. AM CHESTERTON, INC., ET AL.(429589CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD LEVERINGTON V. AP GREEN REFRACTORIES, INC., ET AL.(99094757271) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD LEX OARMAIL AND ELEANOR M. OARMAIL, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(DV99065715C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HAROLD LIGHTNER AND SHIRLEY LIGHTNER V. A BEST PRODUCTS COMPANY, ET AL.(014312877CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD LITTERAL AND CATHERINE R. LITTERAL V. ACANDS, INC., ET AL.(1P921558C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD LUCE AND GLORIA LUCE V. AP GREEN REFRACTORIES, INC., ET AL.(0010333CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| HAROLD LUCHSINGER AND DARLENE LUCHSINGER, ET AL(63961) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| HAROLD LUTKE AND MARGARET LUTKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9811730277) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD LUSK AND BARBARA LUSK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10805) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD M. BONNETTE V. A BEST PRODUCTS COMPANY, ET AL.(014271440V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD M. FILLMORE AND EDNA F. FILLMORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11182) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD M. HOPKINS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(922328650V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD M. JUUTILAINEN AND IRENE M. JUUTILAINEN V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| HAROLD M. KELLAR AND JUDITH C. KELLAR V. PNEUMO ABEX CORPORATION, ET AL.(00C3095) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAROLD M. KING AND BESSIE KING V., AP GREEN REFRACTORIES, INC., ET AL(99940827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HAROLD M. NICHOLSON AND DOROTHY M. NICHOLSON V. A BEST PRODUCTS COMPANY, ET AL(00404520CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD M. SHEEHAN V. AP GREEN INDUSTRIES, INC., ET AL(00L697) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD MARSHALL AND BLANCHE MARSHALL V. AP GREEN INDUSTRIES, INC., ET AL(400CV01090A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| HAROLD MASON AND JEANETTE MASON V. ACANDS, INC., ET AL(95083166) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD MAY AND ARLEAN MAY V. ACANDS, INC., ET AL(L10200) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HAROLD MCDANIEL AND ASTRID MCDANIEL V. API, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| HAROLD MCDAVIT, JR., V. A BEST PRODUCTS COMPANY, ET AL(00C72119) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD MCGOWEN V. ACANDS, INC., ET AL(97142435CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| HAROLD MEIERS AND MYRA MEIERS V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(00403596CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD MERCIER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HAROLD MESSMORE V. A BEST PRODUCTS COMPANY, ET AL(00411544CV) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| HAROLD MOAN V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD MOCK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E152931) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| HAROLD MONROE TINSLEY, ET AL V. OWENS CORNIN FIBERGLAS CORPORATION, ET AL(D159996) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HAROLD MONTJOY AND MAMIE MONTJOY V. AP GREEN REFRACTORIES COMPANY, ET AL(0001691INP) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HAROLD MOORE V. A BEST PRODUCTS COMPANY, ET AL(98355175CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HAROLD MOORE V. A BEST PRODUCTS COMPANY, ET AL(00402612CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD MORGENSON, EXECUTOR TO THE ESTATE OF FOSTER MORGANSON AND CHRISTINE MORGANSON V. OWENS CORNING INC., ET AL(98C106424) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| HAROLD MORRIS ELLIS AND MOZELLE PATTERSON ELLIS V. ACANDS, INC., ET AL(199CV00599) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| HAROLD MURRAY AND PAM MURRAY V. A BEST PRODUCTS COMPANY, ET AL(00411554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD MYERS V. ACANDS, INC., ET AL(CIV9515477PHXRCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| HAROLD N. BARBER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10703) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD N. GOODWIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9938C783CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD N. KAPELAN V. A BEST PRODUCTS COMPANY, ET AL(97344071CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD NEAL AND MINNIE L. NEAL V. A BEST PRODUCTS COMPANY, ET AL(700CL002564H02) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAROLD NEWCOME | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| HAROLD NEWTON | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD NUTTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C72218) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HAROLD O. DANTIUS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(BC166288) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HAROLD O. HARPHAM V. ASARCO, ET AL(B1510374) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HAROLD OHM JR. V. AMCHEM PRODUCTS INC., ET AL(902422) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| HAROLD OLEN V. FIBREBOARD CORP., ET AL(BC023607) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD OMER MARSHALL V. A BEST PRODUCTS COMPANY, ET AL(97252257CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| HAROLD P. BELLE, JR V. GAF CORPORATION, ET AL(99001965) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAROLD P. BYRD AND MARGARET BYRD V. ACANDS, INC., ET AL(99001965) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD P. FERGUSON AND SHIRLEE J. FERGUSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | | ACTIVE |

Page: 793 of 2172

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAROLD P. SEEBER, SR AND GERTRUDE SEEBER V. ACANDS, INC., ET AL.(191CV10078) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD PADGETT V. OWENS CORNING, ET AL.(97091660) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HAROLD PARKER AND LORRAINE PARKER V. ACANDS, INC., ET AL.(CL99561AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HAROLD PERRY AND JOAN PERRY V. ACANDS, INC., ET AL.(10328298) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD PETE CASSELL AND LOIS CASSELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9808329) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD PHILLIPS AND ANNE PHILLIPS V. ACANDS, INC., ET AL.(105191399) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD PHILLIPS, JR V. ACANDS, INC., ET AL.(310883) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HAROLD PIRLO AND MILDRED PIRLO V. AJ BAXTER COMPANY, ET AL.(003943999P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HAROLD POTTER AND EDNA POTTER V. ACANDS, INC., ET AL.(10779200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD POTTER V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD POTTS AND ETHEL G. POTTS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10174) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD QUICK AND BETTY QUICK V. AMERICAN STANDARD, INC., ET AL.(98800NP) | MI: DISTRICT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| HAROLD QUINN V. API, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| HAROLD QUINN V. API, INC., EPAL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| HAROLD QUINN V. API, INC., ET AL | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| HAROLD R. BUDUO | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD R. DELACEY | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD R. FATZINGER AND PATRICIA FATZINGER V. ACANDS, INC., ET AL.(1999C12296) | MD: COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| HAROLD R. FUHRMAN V. AP GREEN INDUSTRIES, INC., ET AL.(301661) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD R. GUYNN AND KAREN GUYNN V. ACANDS, INC., ET AL.(9611460CA42) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | CLOSED |
| HAROLD R. HARRINGTON | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HAROLD R. JONES | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| HAROLD R. HARRIS V. ACANDS, INC., ET AL.(9911011) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| HAROLD R. HICKLE AND PHYLLIS HICKLE V. A BEST PRODUCTS COMPANY, ET AL.(2557747) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD R. IRISH AND DEBRA IRISH V. ACANDS, INC., ET AL.(983830) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD R. LANE V. ACANDS, INC., ET AL.(9915542) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| HAROLD R. LOGAN V. GAF CORPORATION, ET AL.(0000800RM) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD R. LOHR V. A BEST PRODUCTS COMPANY, ET AL.(9939134BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD R. MARKLEY AND SHARON MARKLEY V. A BEST PRODUCTS COMPANY, ET AL.(983383CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAROLD R. MCLAUGHLIN | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAROLD R. MCQUEEN AND MAXINE MCCLOUD MCQUEEN V. OWENS CORNING FIBERGLAS CORP., ET AL.(250392) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD R. MEAD V. A BEST PRODUCTS COMPANY, ET AL.(00423161RCV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD R. NEITH AND GERALDINE NEITH V. ACANDS, INC., ET AL.(C0048A2D2000000000380) | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAROLD R. OLSON AND ANTOINETTE OLSON V. ABB AIR PREHEATER, INC., ET AL. (64012540) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| HAROLD R. OREMUS AND JOAN OREMUS V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HAROLD R. PICKETT V. ACANDS, INC., ET AL. (TH992050MI) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD R. PRICE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (740CL0000161100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HAROLD R. ROBBINS V. THE AP GREEN REFRACTORIES, CO., ET AL. (91170) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HAROLD R. PRETLOW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (700CL00285238H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HAROLD RANDALL HERRINGTON, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (64012540) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| HAROLD RAY WILBURN V. OWENS CORNING, ET AL. (98006) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| HAROLD RAYMOND KUKUK, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL. (99CV11098) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HAROLD RAYMONDA AND JOAN RAYMONDA V. ACANDS, INC., ET AL. (10779000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD RICHARD JEWELL AND BETTY ANN JEWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (93C1608) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD RICHMOND AND CLEO RICHMOND V. A BEST PRODUCTS COMPANY, ET AL. (00419870CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD ROBERTS V. OWENS CORNING, ET AL. (0018845) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HAROLD ROCK AND MARILYNN ROCK V. ACANDS, INC., ET AL. (96261165CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HAROLD ROMANOFF AND RUTH ROMANOFF V. AP GREEN REFRACTORIES, INC., ET AL. (00406240CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HAROLD ROWE V. A.P. GREEN INDUSTRIES, INC., ET AL. (400CV1590Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HAROLD RUCKDESCHEL V. AC & S, ET AL. (00005619NP) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HAROLD S. BAKER AND MARTHA L. BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (98264652IX1765) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAROLD S. DOBBINS AND BARBARA J. DOBBINS V. A BEST PRODUCTS COMPANY, ET AL. (00424630CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD S. DUBOWSKY V. A BEST PRODUCTS COMPANY, ET AL. (99386463CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD S. HODGINS AND GAIL A. ACKLEY V. ACANDS, INC., ET AL. (983829) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD S. JENNINGS AND SHEILA S. JENNINGS V. ACANDS, INC., ET AL. (2001CP23813) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HAROLD S. NEWILL V. A BEST PRODUCTS COMPANY, ET AL. (00406240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD S. ROSS AND ISOBEL L. ROSS V. AP GREEN REFRACTORIES COMPANY, ET AL. (00005619NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HAROLD S. SHULL V. ACANDS, INC., ET AL. (120452001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD SANSEGRAW, V. AC & S, ET AL. (9907871) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD SCHMIDT AND MARY SCHMIDT V. AP GREEN INDUSTRIES, INC., ET (319078) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HAROLD SCHUMAN V. ACANDS, INC., ET AL. (CL00114694D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HAROLD SEAMES AND GLORIA E. SEAMES V. A BEST PRODUCTS COMPANY, ET AL. (285503) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD SHARP V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD SHIELDS AND MARY SHIELDS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (194CV105431) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HAROLD SIMMS AND IRENE SEMMS V. THE ANCHOR PACKING COMPANY, ET AL. (981295) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HAROLD SIMPSON, ET AL V. OWENS CORNING, INC., ET AL. (BC225141) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HAROLD SINGLETERRY V. A BEST PRODUCTS COMPANY, ET AL. (98352721CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (98006243AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HAROLD SPAETH AND DOROTHA SPAETH V. AC&S, ET AL. (001164427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD STILTNER AND KAREN STILTNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (381097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

Page: 795 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAROLD STINSON V. A BEST PRODUCTS COMPANY, ET AL.(014271179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD STIVERS V. ACANDS, INC., ET AL.(200CV4202M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD STOCKTON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HAROLD STOVER V. AP GREEN INDUSTRIES, INC., ET AL.(00L338) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HAROLD STRAIN AND MACON L. STRAIN:LETTY PHELPS,IND.AND FOR ROBERT M. PHELPS,DCD.;MELVA | TX: DISTRICT COURT OF JASPER COUNTY TEXAS | ACTIVE |
| ROBERTSON,IND.AND FOR CLAUDE ROBERTSON,DCD.; OSCAR SPIKES AND JACKIE SPIKES V. ACANDS,INC., ET AL.(22199) | | |
| HAROLD STROCKLUND AND KATHRYN STROCKLUND V. ACANDS, INC., FT AL.(9607530) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HAROLD SWEPSTON AND BERTIE SWEPSTON V. ACANDS, INC., ET AL.(9811940) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD T. HARVEY AND ELSIE HARVEY V. A BEST PRODUCTS COMPANY, ET AL.(98260203CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD T. HIBLER AND ELENA HIBLER V. ACANDS, INC., ET AL.(9508838) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HAROLD T. MARKEY AND LINDA M. MARKEY V. A BEST PRODUCTS COMPANY, ET AL.(004163889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD T. SHANE AND LOIS A. SHANE V. ACANDS, INC., ET AL.(995657) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD T. WILLIAMS AND MARY V. WILLIAMS V. GARLOCK, INC., FT AL.(00313CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HAROLD TESCHNER | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HAROLD THOMAS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAROLD THOMAS JEFFORDS AND MARGARET JEFFORDS V. AP GREEN REFRACTORIES, INC., ET AL.(01010454) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD THOMPSON PLATT V. A BEST PRODUCTS COMPANY, ET AL.(004189190CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD THONER AND GLORIA THONER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10557) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD V. ANDERSON AND ELIZABETH ANDERSON V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL.(99011283) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HAROLD V. EADDY AND ELIZABETH L. EADDY V. A BEST PRODUCTS COMPANY, ET AL.(973429620V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD V. GRASLEY AND DELORES GRASLEY V. A BEST PRODUCTS COMPANY, ET AL.(9305617) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HAROLD V. HULL, JR AND EDITH S. HULL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(A164716) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HAROLD TULLIER, JR V. ACANDS, INC., ET AL.(258097) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HAROLD TULLOCH AND LORA TULLOCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(000871394) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| HAROLD V. NULL AND STELLA NULL V. A BEST PRODUCTS COMPANY, ET AL.(004113372CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD V. PING, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(D98609581) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HAROLD VAUGHAN AND JOSEPHINE VAUGHAN V. ARMSTRONG WORLD INDUSTRIES, INC., FT AL.(9867SDAD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HAROLD VIRGIL WATKINS, SR. ET AL V. CENTURY INDEMNITY COMPANY, ET AL.(982582) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| HAROLD VOERS V. ACANDS, INC., ET AL.(00C0050) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HAROLD W. BPPOM AND BETTY BOON V. GAF CORPORATION, ET AL.(200053340) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HAROLD W. CARLETON AND IRENE CARLETON V. ACANDS, INC., ET AL.(983823) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD W. CASEY AND PATRICIA CASEY V. CROWN CORK AND SEAL COMPANY, ET AL.(9664632) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HAROLD W. COMBS V. ACANDS, INC., FT AL.(000017243) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAROLD W. CROUCH, SR V. ACANDS, INC., ET AL.(99413827PG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |

Location & Court or Agency

Status or Disposition

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HAROLD W. HAMBOLT AND VIRGINIA HAMBOLT V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (885959) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD W. GREENE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL000000000700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HAROLD W. GRAFF, JR AND CONNIE M. GRAFF V. ACANDS, INC., ET AL.(0004BAB2000000010) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD W. GILBERT AND HARRIET GILBERT V. ACANDS, INC., ET AL(990019962) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| HAROLD W. HENDERSHOT V. A BEST PRODUCTS COMPANY, INC., ET AL.(0004626) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HAROLD W. HODGE | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| HAROLD W. HOUMYSHFII, ET AL V. OWENS CORNING, ET AL(99698) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HAROLD W. HUGILL V. A BEST PRODUCTS COMPANY, ET AL(9828852NP) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAROLD W. LANDES AND BEVERY J. LANDES V. THE ANACONDA COMPANY, ET AL(1P94663C) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAROLD W. MANNING AND HELENE MANNING V. ACANDS, INC., ET AL(0057481) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HAROLD W. MOUSSEAU AND FRANCES V. MOUSSEAU V. ACANDS, INC., ET AL(10618400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| HAROLD W. PRETZEL V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| HAROLD W. RIFFLE AND MARY T. RIFFLE V. APEX CORPORATION, ET AL(98C40A) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD W. ROBINSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAROLD W. SHAW AND VANESSA SHAW V. A BEST PRODUCTS COMPANY, ET AL(9835405CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD W. SHEPARD AND THELMA I. SHEPARD V. PNEUMO ABEX CORPORATION, ET AL(9C18888) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD W. SPEARS AND HOLLACE SPEARS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9222092276) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| HAROLD WALKER AND VENITA WALKER V. ACANDS, INC., ET AL(9907655) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAROLD WARREN AND RITA WARREN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| HAROLD WAYNE BASSHAM, ET AL V. OWENS CORNING, ET AL(9904797K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HAROLD WAYNE MYERS AND RACHEL HUBBERT MYERS V. A BEST PRODUCTS COMPANY, ET AL(0041630BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD WEIDMAN AND NANCY JOANNE WEIDMAN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(99061720008) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| HAROLD WENDELL ANDERSON AND MARGARET ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(0041870ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD WHALIN AND RUTH WHALIN V. A^P GREEN REFRACTORIES, INC., ET AL(0002748CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HAROLD WHITE AND KATHRYN WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9846C7CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| HAROLD WILLARD AND ELEANOR WILLARD V. ANCHOR PACKING CO., ET AL(L17L10489) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| HAROLD WIREMAN AND DORA J. WIREMAN V. ACANDS, INC., ET AL(9973NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| HAROLD WOOD V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96131511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAROLD WOODS V. A BEST PRODUCTS COMPANY, ET AL(9815418CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAROLD WOYAN AND A. CAROL WOYAN V. A^P GREEN REFRACTORIES COMPANY, ET AL(9205641) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAROLD YOUNGER V. THE ANCHOR PACKING COMPANY, ET AL(999059) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HAROLD ZOLDCORAND JANET ZOLDOCK V. AJ BAXTER COMPANY, ET AL(00041126NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HAROLENE BARELA, PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD E. PITTS V. CROWN CORK AND SEAL COMPANY, ETAL(CIV9614693B8) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | CLOSED |
| HARPER (PAUL AND GERALDYNE) V. A-BEST CO. INC. ET AL 2-381-90.(238190) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |

CASE NO.

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HARPER, BRYAN AND DOROTHY E. BRYAN V. THE ANCHOR PACKING COMPANY, ET AL(1P94135C9C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HARPER, BILLY G. AND RHODA HARPER V. ACANDS, INC., ET AL(98C605) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARPER, LEWIS V. ACANDS, INC., ET AL(98C606) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARPER, MARJORIE, ADMINISTRATRIX TO THE ESTATE OF MARK EDWARD CANTERBURY, DECEASED V. ACANDS, INC., ET AL(99C119) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| HARR (ROBERT E. & BETTY L.) V. ACES INC., ET AL. CASE NO. 15700(15700) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| HARREL, E. MAYS AND HELEN E. MAYS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900486CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HARREL, LORYN J. AND BARBARA, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10912) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HARRIET, BRYANT V. AP GREEN SERVICES, INC., ET AL(C101999051105) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| HARRIET A. DAVIS, EXECUTRIX OF THE ESTATE OF HARRY H. TRENT V. ANCHOR PACKING, ET AL(94C50) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARRIET BRYSON SETZER V. A BEST PRODUCTS COMPANY, ET AL(00415031CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRIET CINGEL | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| HARRIETT DROLER, AS SURVIVING SPOUSE AND SURVIVORS OF JAKE DROLER, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(96M1195) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| HARRIET I. WINDHAM AND LARRY O. WINDHAM V. A BEST PRODUCTS COMPANY, ET AL(00418748CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRIET SARIN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HYMAN SARIN V. PITTSBURGH CORNING CORPORATION, ET AL(9306089) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HARRIETT D. FIGGS, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES L. FIGGS, DECEASED V. ACANDS, INC. ET AL(98C06235A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| HARRINGTON (RICHARD, MARY ANN, GREG & MEEGAN) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARRIS (CURTIS AND RUBY) V. EAGLE PICHER IND., INC. ET AL CASE NO. CAL89-19221(CAL8919221) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| HARRIS (EARLE F.) V. GARLOCK INC. ET AL. | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |
| HARRIS (ROGER) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| HARRIS (WILLIAM T.) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO.89272524.(89272524) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRIS B. WILLIAMS AND EMMA H. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA06923399) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| HARRIS GATES, V. KEENE CORPORATION, ET AL.(911L021118) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HARRIS HINELY, ET AL V. ACANDS, INC., ET AL(00VS012132D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HARRIS RACKLEY AND EVLYN RACKLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000000229) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRIS T. GRAHAM AND JANICE R. GRAHAM V. ACANDS, INC., ET A(2000CP0829) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HARRIS LEONTIDA GOUNER, JR., ET AL. V. OWENS-CORNING FIBERGLAS, ET AL.(DV981274) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HARRIS N. WILLERSON AND LENIS WILLERSON V. COMBUSTION ENGINEERING, INC., ETAL(300037) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRIS Q. GATES | IL: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARRIS, CLYDE C. V. ACANDS, INC., ET AL(98C607) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARRIS, ELSIE I AND JOHN CLARK, V. THE CELOTEX CORPORATION, ET AL.(905021CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| HARRIS, MARVIN F, SR AND EDYTH J. HARRIS V. ACANDS, INC., ET AL(98C608) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARRISON (DONALD & JUNE) V. OWENS CORNING FIBERGLAS CORP. ET AL. CASE NO. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| 89-23862(8923862) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HARRISON B. JACKSON V. ACANDS, INC., ET AL.(194CV13354) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRISON BUTLER, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(90348505) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | CLOSED |
| HARRISON C. FARTHING AND EVA FARTHING V. AP GREEN INDUSTRIES, INC., ET AL.(926195) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARRISON DOBBS AND CATHY DOBBS V. ACANDS, INC., ET AL.(C19999740) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRISON H. MURPHY AND DEBORAH MURPHY V. A BEST PRODUCTS COMPANY, ET AL.(0042565SCV) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| HARRISON HUGHES | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HARRISON NOEL AND CAROLYN NOEL V. ACANDS, INC., ET AL.(10728A200) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HARRISON P. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028711W01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRISON R. CALLOWAY AND FLORINDA CALLOWAY V. COMBUSTION ENGINEERING, INC., ET AL.(300779) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRISON RAY ESTEP AND ALVERNA M. ESTEP V. ACANDS, INC., ET AL.(286336) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRISON SARVER AND NELLIE SARVER V. A BEST PRODUCTS COMPANY, ET AL.(00412440CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRISON SIMS V. A BEST PRODUCTS COMPANY, ET AL.(973408776CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRISON T. LAWSON V. A BEST PRODUCTS COMPANY, ET AL.(993RR11CV) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HARRISON WOODRUFF AND ELLEN WOODRUFF V. AP GREEN REFRACTORIES, INC., ET AL.(001609CALG) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARRISON RAY O. AND JANET HARRISON V. ACANDS, INC., ET AL.(98C609) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| HARRISON, RICHARD V. ACANDS, INC., ET AL.(996222) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | CLOSED |
| HARROLD D. SWIFT SR. ET AL V. OWENS CORNING, ET AL.(391) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HAROLD M. LAHOOD V. ACANDS, INC. ET AL.(9711128) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HARRY R. SOLOMON AND DELORES A. SOLOMON V. ACANDS, INC., ET AL.(0001786?NP) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| HARRY BELL V. ACANDS, INC., ET AL(GDP69003) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY A. CARDER, JR AND MARILYN CARDER V. A BEST PRODUCTS COMPANY, ET AL.(983566438CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY A. CARDER, JR V. A BEST PRODUCTS COMPANY, ET AL.(983564682CV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HARRY A. CHERRY AND DEBORAH CHERRY V. ANCHOR PACKING COMPANY, ET AL.(931195) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY A. HARMON V. ACANDS, INC., ET AL.(197CV20019) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HARRY A. HENRY, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL.(8144522) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HARRY A. LANCIA | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HARRY A. MORRISON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY A. MOSALL AND HELEN MOSALL V. A BEST PRODUCTS COMPANY, ET AL.(014343891CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY A. REISEN AND FREDA REISEN V. AP GREEN REFRACTORIES, INC., ET AL.(CD048464AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARRY A. ROLLINS AND VERSIE ROLLINS V. A BEST PRODUCTS CO., ET AL.(983511139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY A. SAMPLE AND MURIEL E. SAMPLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99010420-20) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY A. SMITH(857117B) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HARRY A. STRAUB V. A BEST PRODUCTS COMPANY, ET AL.(014343842CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY A. THORSON AND ELLA A. THORSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(72265442) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| HARRY A. WALTERS AND NELLIE WALTERS V. A BEST PRODUCTS COMPANY, ET AL.(287396) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY A. WITMER V. APT, INC., ET AL.(CT0032124) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| HARRY ALBERT AND DELORIS ALBERT V. AP GREEN REFRACTORIES, INC. ET AL(991142127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HARRY ALBRITTON V. A BEST PRODUCTS COMPANY, ET AL(9835815 2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY R. COLE AND NANCY COLE V. A BEST PRODUCTS COMPANY, ET IA.(91601160) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HARRY B. PROPER V. A BEST PRODUCTS COMPANY, ET AL(99396259CV) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| HARRY AND ALVIRA ROBINSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98112 2256) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HARRY B. SMITH AND EVA S. SMITH V. AP GREEN REFRACTORIES COMPANY, ET AL(700CL0028495N01) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HARRY AND DOROTHY CARTLEDGE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98122256) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARRY B. STERLING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99396190CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY AND ORA JEAN SAJNA V. ACANDS, INC., ET AL(2001030000429) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY B. TAYLOR AND EDITH TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(99C03239ASB) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HARRY B. ALLOWAY, JR AND MARGIE ALLOWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2181198) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HARRY B. WARNER AND CAROLYN B. WARNER V. ACANDS, INC., ET AL(99C02239ASB) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY BARGHUSKY AND DARLENE BARGHUSKY V. ACANDS, INC., ET AL(00C07260ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| HARRY BARSKY V. ACANDS, INC., ET AL(00C07185ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| HARRY BARTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9405630) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| HARRY BEASTALL, ET AL V. WR GRACE, ET AL(9716680) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HARRY BECK V. ACANDS, INC., ET AL(98013259) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HARRY BELOTE AND LEVERLE BELOTE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CIV10193) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARRY BENESH V. AP GREEN REFRACTORIES, INC., ET AL(990059427) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HARRY BENOIT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(001010583) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARRY BERGER AND PATRICIA BERGER V. A BEST PRODUCTS COMPANY, ET AL(97342788CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HARRY BLENDY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY BOLL AND GLORIA BOLL V. ACANDS, INC., ET AL(9904477) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HARRY BONNER PEELE AND ELIZABETH COLLIER PEELE V. A BEST PRODUCTS COMPANY, ET AL(00414095CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HARRY BONNER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MARVIN LEON PEELE, SR DECEASED, ET AL V. A BEST PRODUCTS COMPANY, ET AL(00426645ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY BOSTROM AND DORIS BOSTROM, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(9507691) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HARRY BOSTWICK AND MAUREEN BOSTWICK V. ACANDS, INC., ET AL(9510224) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HARRY BREHUN AND GRACE M. BREHUN V. A BEST PRODUCTS COMPANY, ET AL(0423207CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARRY BROUSAIDES AND PHYLLIS BROUSAIDES, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY BRUSS, ET AL V. ABER COMPANY, INC., ET AL(9645730) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| HARRY BRYDGES AND DORIS BRYDGES, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(683196) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| HARRY BRYDGES AND DORIS BRYDGES: MORRIS GILTINAN, WILLIAM SCHROEDER AND JANICE SCHROEDER V. AM CHESTERTON COMPANY, ET AL(11997441 2) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| HARRY BUCK V. A BEST PRODUCTS COMPANY, ET AL(98356299CV) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| HARRY BUNDY AND EVELYN BUNDY V. A BEST PRODUCTS COMPANY, ET AL(01424262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HARRY BURKE AND PATRICIA BURKE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL.(911119I2) | | |
| HARRY C. BUTLER AND ZELMA BUTLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001665) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AL(983126/CV) | | |
| HARRY C. MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972837640CV2715) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY C. ROUSH AND EDNA J. ROUSH V. A BEST PRODUCTS COMPANY, ETAL(2975/574) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HARRY C. SIMMONS, JR AND DOROTHY SIMMONS V. AP GREEN INDUSTRIES, INC., ET AL(298CV4100M) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HARRY C. THOMAS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028921H021) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| AL.(238675) | | |
| HARRY C. THORNHILL AND PAULINE E. THORNHILL V. ARMSTRONG WORLD INDUSTRIES, INC., ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY C. TREXLER V ACANDS, INC., ET AL(00A4RA020010000086) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY C. TREXLER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF BETH I. TREXLER V. ACANDS, INC., ET AL(C004RA8201000161) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY C. WOODINGTON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0009003416) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HARRY C. CALLAWAY AND VINITTA F. CALLAWAY V. A BEST PRODUCTS COMPANY, ET AL(0142805BCV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HARRY CHANDLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98498GCAJCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY CHARLES SCHMITT AND MARIE SCHMITT V. CRANE PACKING COMPANY, ET AL(93CV0040) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HARRY CHASE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93119512) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HARRY CHRISTENSEN AND DIANE CHRISTENSEN V.AP GREEN REFRACTORIES, INC., ET AL. | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HARRY CLARK AND FRANCES CLARK V. AC & S, INC., ET AL.(D3125117) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY CLEMENT AND EDNA CLEMENT V. ACANDS., INC., ET AL(99503T) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HARRY CORDELL, JR AND NORMA E. CORDELL V. A BEST PRODUCTS COMPANY, ET AL(983535B1CV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HARRY CRIM V. A BEST PRODUCTS COMPANY, ET AL(99392219CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY CRUMP AND NANCY CRUMP V. A BEST PRODUCTS COMPANY, ET AL(0042129CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARRY D. BUDD AND MARTHA R. BUDD, HIS WIFE, V. KEENE CORPORATION, ET AL(887518) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HARRY D. CANTLEY AND BARBARA C. CANTLEY V. A BEST PRODUCTS COMPANY, ET AL(279358) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| HARRY D. GORBY V. A BEST PRODUCTS COMPANY, ET AL(740CL0000180000) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY D. KNIGHT V. GAF CORPORATION, ET AL(0142162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY D. MURPHY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY D. SHICK AND JO SHICK V. A BEST PRODUCTS COMPANY, ET AL(001737) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| HARRY D. WINTER AND MARY WINTER V. ACANDS, INC., ET AL(9835596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY DARMOND V. A BEST PRODUCTS COMPANY, ET AL. | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HARRY DARST AND ALLISON DARST V. ACANDS, INC., ET AL(162666) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY DAVIS AND LOTTIE DAVIS V. ACANDS, INC., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARRY DAWSON(8950087) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| HARRY DEJURIA AND JOANNE DEJURIA V. A BEST PRODUCTS COMPANY, ET AL(2719997CA) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HARRY DEMPS AND ROSE MARY DEMPS V. OWENS CORNING CORPORATION, ET AL(99112ACA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| HARRY DENMEADE AND JACKLEENE DENMEADE V. A BEST PRODUCTS COMPANY, ET AL.(98353215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY DERN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HARRY DEVENNY, COPERSONAL REPRESENTATIVE OF THE ESTATE OF WAYNE T. DEVENNY AND TERESA MYERS, COPERSONAL REPRESENTATIVE OF THE ESTATE OF WAYNE T. DEVENNY V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(95261504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY DEVORE AND MARGARET DEVORE V. ACANDS, INC., ET AL.(CL99561OAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HARRY DICKERSON AND MENTHA DICKERSON V. OWENS CORNING FIBERGLAS COROPORATION, ET AL.(T9425RC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| HARRY DIEFER V. ACANDS, INC., ET AL. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY DILLSIO AND THERESA DILLSIO V. A BEST PRODUCTS COMPANY, ET AL.(98353218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY DODAKIAN AND SONIA S. DODAKIAN, HIS WIFE, OWENS-CORNING FIBERGLAS CORP. ET AL. (86210Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARRY DOLBY AND LORRAINE DOLBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9290407) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| HARRY DOUGLAS NOHFLES, SR AND MARTHA S. NOHFLES V. A BEST PRODUCTS COMPANY, ET AL(01432012CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY DOW AND JANE DOW V. ACANDS, INC., ET AL.(10448799) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HARRY DROSSOS AND CATHERINE DROSSOS V. A BEST PRODUCTS COMPANY, ET AL.(10441585OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY E. ARCHIBALD(2735) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HARRY E. BARKER AND EMMA L. BARKER V. A BEST PRODUCTS COMPANY, ET AL(00419344OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY E. BATES ADN SIGMA BATES V. A BEST PRODUCTS COMPANY, ET AL(320535) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY E. CUMMINGS AND BEVERLY A. CUMMINGS V. ACANDS, INC., ET AL(10802500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HARRY E. DIXON V. GAF CORPORATION, ET AL(700CL00299078001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HARRY E. FRY V. A BEST PRODUCTS COMPANY, ET AL(00440484CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY E. GABORKO AND JOSEPHINE GABORKO V. A BEST PRODUCTS COMPANY, ET AL(00412384CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY E. HOUGH V. ACANDS, INC., ET AL(TH0016ACCV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HARRY E. HUGHES AND JOAN HUGHES V. A BEST PRODUCTS COMPANY, ET AL(98354691CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY E. JOTNER V. ACANDS, INC., ET LA.(99VS01515750) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HARRY E. JONES AND JULIA P. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94224503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY E. LOTT AND FLORENCE LOTT V. A BEST PRODUCTS COMPANY, ET AL(98356157CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY E. MCARDLE AND FRANCES MCARDLE V. A BEST PRODUCTS COMPANY, ET AL(00426100CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY E. MICHAEL AND KAY M. MICHAEL V. ACANDS, INC., ET AL(00448A2000100180) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HARRY E. MILLER AND HARRIET MILLER V. A BEST PRODUCTS COMPANY, ET AL(99396173CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY E. MULLINS | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| HARRY E. ORTTEL AND SUSAN ORTTEL V. ACANDS, INC., ET AL(9510420) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARRY E. PIERCE AND LOIS L. PIERCE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93092842) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HARRY E. SAILMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00282118001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HARRY E. SUNNERBERG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARRY F. VAUGHN AND WILLTON T. VAUGHN, ET AL V. ACANDS, INC., ET AL(399CV711M) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| HARRY E. WAGNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| AL.(192CV10828) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HARRY E. WAGNER V. ACANDS, INC., ET AL.(15317329298) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY E. WILLIAMS V. A-BEST PRODUCTS COMPANY, ET AL.(96317813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HARRY ERNEST AND ANITA ERNEST, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(CA0337695) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| HARRY EUGENE CRAIG, ET AL V. GAF CORPORATION, ET AL.(0008764K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HARRY EUGENE VALENCIA, ET AL V. OWENS CORNING, ET AL.(9904243) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| HARRY EUGENE WOOD V. MACO CONSOLIDATED GROUP INC., ET AL.(982247) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARRY F. CAMPBELL. V. ACANDS, INC., ET Al.(9956D4) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HARRY F. CHELTON, JR. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98198515CX1437) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY F. DURHAM, JR V. THE ANCHOR PACKING COMPANY, ET AL(19946S3C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HARRY F. HANSEN V. RAYBESTOS-MANHATTAN, INC., ET AL.(875359) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HARRY F. PAOLERCIO, JR V. ACANDS, INC., ET AL(99118625) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HARRY F. PETTIT AND JOYCE PETTIT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(176997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARRY F. PIERCE AND MARY ANN PIERCE V. A BEST PRODUCTS COMPANY, ET AL(98352612CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY F. STONE AND CHARLENE W. STONE V. A BEST PRODUCTS COMPANY, ET AL(314894) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY F. ZICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001597) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY FIELDS V. ACANDS, INC., ET AL(CL01010674D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARRY FLETCHER AND RUTH FLETCHER V. AP GREEN REFRACTORIES, INC., ET AL.(99915727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARRY FLETCHER MORRISON AND MARY G. MORRISON V. A BEST PRODUCTS COMPANY, ET AL.(00414108CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY FOUNTAIN AND WANDA FOUNTAIN V. EAGLE PICHER INDUSTRIES, INC., ET AL. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY FRAZIER V. A BEST COMPANY, INC., ET AL(341897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARRY FRUGHT | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HARRY FYNES AND JANET FYNES V. A BEST PRODUCTS COMPANY, ET AL(00415499CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HARRY G. CARRUTH AND LIZZIE M. CARRUTH V. A BEST PRODUCTS COMPANY, ET AL(013675 7NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY G. HATTEN V. A BEST PRODUCTS COMPANY, ET AL.(98357000CV) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HARRY G. OWENS AND BILLIE L. OWENS V. A BEST PRODUCTS COMPANY, ET AL(193CV010114) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY G. PHILLIPS AND ETHEL PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL(00412601CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HARRY G. ROBERTS, JR AND EDITH ROBERTS V. ACANDS, INC., ET AL.(95115589) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY GLESS AND ELLA GARY V. AP GREEN REFRACTORIES, INC., ET AL(99011337327) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HARRY GLESS AND DOROTHY GLESS V. A BEST PRODUCTS COMPANY, ET AL(00412414CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARRY GLIENKE V. RAPID AMERICAN CORPORATION, ET AL(00L011782) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HARRY GLOTFELTY AND PAULINE GLOTFELTY V. BF GOODRICH COMPANY, ET AL(97329833CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| HARRY GORDON PACE, JR., ET Al. V. OWENS CORNING, ET Al.(98CV00098) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY GRAHAM V. AP GREEN REFRACTORIES, INC., ET AL(CL005538AD) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HARRY GREEN AND EVA GREEN ACANDS, INC., ET AL(011062 77NP) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARRY GULLETTE V. ACANDS, INC., ET AL(20CV079RL) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HARRY H. BONELLI V. A BEST PRODUCTS COMPANY, ET AL(00423759CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HARRY H. COLBY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| HARRY H. GOTTSCHALK V. A BEST PRODUCTS COMPANY, ET AL(9931192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY H. HICKMAN V. A BEST PRODUCTS COMPANY, ET AL(00405160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HARRY H. MALSCH AND ELAINE MALSCH V. A BEST PRODUCTS COMPANY, ETAL(1315790) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY H. STREETER V. A BEST PRODUCTS COMPANY, ET AL(99380135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY HAMILL V. ACANDS, INC., ET AL(86CG727212127) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY HAMMOND AND EMMA HAMMOND V. A BEST PRODUCTS COMPANY, ET AL(5099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HARRY HANNUM AND JUDITH HANNUM V. AP GREEN REFRACTORIES, INC., ET AL(9900905927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARRY HARRIS AND LUELLA HARRIS V. A BEST PRODUCTS COMPANY, ET AL(99394968CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY HAYWARD SAUCEDA, ET AL V. OWENS CORNING, ET AL(DV99011784) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HARRY HRRKO AND DIANA HRRKO V. A BEST PRODUCTS COMPANY, ET AL(1590H1074200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HARRY HETTENBACH AND MARTHA HETTENBACH V. THE ANCHOR PACKING COMPANY, ET AL(3044488) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HARRY HOEFFLIN | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| HARRY HOMERBUSH AND EMMA HOMERBUSH V. BF GOODRICH COMPANY, ET AL(97329713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HARRY HUPP AND DENNIS HUPP V. ACANDS, INC., ET AL(C159G10536AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARRY I JACKSON V. A BEST PRODUCTS COMPANY, ET AL(00412801CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY J ANYONMILL V. ACANDS, INC., KY AL(C004ARA9200100000110) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| HARRY J. ARNOLD V. ACANDS, INC., ET AL(99G717) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HARRY J. BARANOWSKI, SR V. ACANDS, INC. ET AL(49DG29501MI0001612) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HARRY J. BERGAMO | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HARRY J. BLAMAT AND CAROL BLAMAT V. THE ANCHOR PACKING COMPANY, ET AL(93C11311) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HARRY J. CHARNOCK V. GAF CORPORATION, ET AL(70CL0029624H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HARRY J. CICCARELLI AND MARCIA CICCARELLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000000793) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| HARRY J. DEAL AND ANNA DEAL V. A BEST PRODUCTS COMPANY, ET AL(00422322OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY J. JASHINSKY AND JOAN JASHINSKY V. A BEST PRODUCTS COMPANY, ET AL(97342810CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY J. JONES AND DOROTHY JONES V. ACANDS, INC., ET AL(983016) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| HARRY J. KETZEL AND RUTH W. KETZEL V. ACANDS, INC., ET AL(95180083) | PA: SUPERIOR COURT OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| HARRY J. NAGROCKI AND DOROTHY NAGROCKI V. AP GREEN INDUSTRIES, INC., ET AL(298CV251R1R.) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HARRY J. NONNEMACHER AND MURIEL NONNEMACHER V. THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| HARRY J. PAPILION AND VERGIE PAPILION V. ACANDS, INC., ET AL(D000142C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HARRY J. PAUFF AND ROBERTA PAUFF V. A BEST PRODUCTS COMPANY, ET AL(00421444CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY J. PREUSS AND CHRISTA PREUSS V. ACANDS, INC., ET AL(95115152) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HARRY J. PRICE V. A BEST PRODUCTS COMPANY, ET AL(0143372CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY J. ROBINSON(895358) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HARRY J. SCOHY, SR AND IRIS V. SCOHY V. THE ANCHOR PACKING COMPANY, ET AL(3101316) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HARRY JAMESON V. ACANDS, INC. ET AL(9411457) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HARRY JAMES COLLINS AND MARY M. COLLINS V. OWENS ILLINOIS GLASS COMPANY, ET AL(93C103563) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| HARRY JEFFRIES V. A BEST PRODUCTS COMPANY, ET AL(6099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HARRY JOE HYDER AND CAROL A. HYDER, ET AL V. ACANDS, INC., ET AL(010100077CV) | TX: DISTRICT COURT OF MONTGOMERY COUNTY TEXAS | ACTIVE |
| HARRY JOHN SHOPTW AND MARILYN JEAN SHOPTW, ANDREW REGAN AND BARBARA REGAN, JACK R. SCOFFE, AND VERONICA SCOBIE, ROBERT P. RYAN AND ROSEMARIE RYAN, ETC. V. CRON CORK & SEAL CO., | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| INC., ET AL. | | |
| HARRY JOHNSON AND VIRGINIA JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(923355510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY JOYNER AND WANDA JOYNER V. AP GREEN REFRACTORIES, INC., ET AL(C994729AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HARRY JONES V. GAF CORPORATION, ET AL(700CL002983A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| HARRY K. BUCK V. A BEST PRODUCTS COMPANY, ET AL(98358969CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY K. MIMS AND VIVIAN MIMS V. A BEST COMPANY, INC., ET AL(151397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARRY K. REICH AND MARGARET C. REICH V. ACANDS, INC., ET AL(C0048A82001000046) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HARRY K. ZIMMERMAN V. ACANDS, INC., ET AL(996601) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HARRY KANANIAN AND ANN KANANIAN V. ATLAS TURNER INC., ET AL(311064) | PA: SUPERIOR COURT OF MYDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HARRY KETTERER AND OLGA KETTERER V. A BEST PRODUCTS COMPANY, ET AL(17000109000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HARRY KLARMAN AND ROSE KLARMAN V. AP GREEN REFRACTORIES, INC., ET AL(CL994697AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HARRY KNIGHT AND BARBARA KNIGHT V. ACANDS, INC., ET AL(9904415) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HARRY L. AREFORD, ET AL V. GUARD LINE, INC., ET AL(964421) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| HARRY L. BATLEY AND KATHRYN R. BATLEY V. THE CELOTEX CORPORATION, ET AL(8921675CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HARRY L. BROWN AND FAYE B. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92724501C2049) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY L. BUSHROD, JR V. ACANDS, INC., ET AL(981835516CX1343) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY L. CREMS | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HARRY L. ERBE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9704551?) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| HARRY L. GEISSLER, JR AND ELIZABETH GEISSLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(854132) | PA: COURT OF COMMON PLEAS OF SCHUYKILL COUNTY PENNSYLVANIA | ACTIVE |
| HARRY L. HEMMERDINGER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARRY L. JOHNSON V. GAF CORPORATION, ET AL(74CL000094600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HARRY L. KENNEDY AND ELEANOR A. KENNEDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990003981) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY L. KNEPPER V. A BEST PRODUCTS COMPANY, ET AL(99396164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY L. PARKER | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HARRY L. PARKER AND BARBARA A. PARKER V. ACANDS, INC., ET AL(982639) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HARRY L. PETERSON AND DELPHINE PETERSON V. ACANDS, INC., ETAL(95100552) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HARRY L. RICE, SR AND CATHERINE RICE V. AANDI COMPANY, ET AL(98C22277) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARRY L. ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(99992833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY L. ST. CLAIR AND NELL ST. CLAIR V. ACANDS, INC., ET AL(1999336061) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| HARRY L. STONE AND MARY B. STONE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV117199) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HARRY L. WILLIAMSON AND GERALDINE F. WILLIAMSON V. ACANDS, INC., ET AL(941I19509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY L. WOYON AND JANCE L. WOYON V. AP GREEN REFRACTORIES COMPANY, ET AL(92C56721) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARRY L. WRIGHT AND LINDA WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(00416797CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY LANCIANO(892586) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| HARRY LAWRENCE AUSTERMAN, ET AL V. OWENS CORNING, ET AL(9701425) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| HARRY LEE BOOTH AND DELORRS JANE ONFAL BOOTH V. A BEST PRODUCTS COMPANY, ET AL(0042659RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY LEE BUCHANAN AND MARY REBECCA BUCHANAN V. GAF CORPORATION, ET AL(00088897M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

Page: 805 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HARRY LEE DISHAW AND SHARON J. DISHAW V. THE E? BARTELLS COMPANY, ET AL.(0021500075SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| HARRY LEE EDWARD CALL V. A? BEST PRODUCTS COMPANY, INC.(00416293CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY LINN JR. AND RHEA H. LINN H/W V. OWENS-ILLINOIS GLASS CO., ET AL.(9508567?) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARRY LOCKRNVTT? AND RUTH LOCKRNVTT? V. ACANDS INC., ET AL.(004120206CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HARRY LEE HEDRICK AND LINDA HEDRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C67709) | TN: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TENNESSEE | ACTIVE |
| HARRY LEON FINK | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| HARRY LOUIS GROSARDT, JR V. A? GREEN INDUSTRIES, INC., ET AL.(9802002326) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| HARRY LEONG AND DOROTHY LEONG V. ADC SUPPLY CORP., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HARRY LUNDY, SR AND CATHERINE LUNDY V. OWENS CORNING, ET AL.(9802002326) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY LUSK AND JANICE LUSK V. A? BAXTER COMPANY, ET AL(9993817G6N?) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| HARRY M. BICKERTON V. A? BEST PRODUCTS CO., ET AL.(9931702325CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HARRY M. DUTTON AND JOYCE LEE DUTTON, ET AL V. OWENS-CORNING FIBER-GLAS.CO., ET AL.(009513249) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY M. KELLEY AND BARBARA KELLEY V. ACANDS, INC., ET AL.(0015111) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| HARRY M. KIDDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C7508) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HARRY M. MEARS AND EDNA L. MEARS V. ACANDS, INC., ET AL.(99018284) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARRY M. NEILSON AND STELLA NEILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96229516) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HARRY M. PIERCE V. ACANDS, INC., ET AL.(99102528) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY M. PIERCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL0000265900) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HARRY M. REGISTER, SR V. GAF CORPORATION, ET AL.(700CL00300039001) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HARRY M. ROBERTSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL0000001100) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HARRY M. ROGERS AND BARBARA J. ROGERS V. FMC/NO ABEX CORPORATION, ET AL.(00C21165) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HARRY M. RUMMAGE, JR. PERSONAL REPRESENTATIVE OF HARRY M. RUMMAGE, DECEASED FOR AND ON BEHALF OF THE HEIRS AT LAW AND ON WRONGFUL DEATH BENEFICIARIES V. WESTINGHOUSE ELECTRIC CORP. ET AL.(C196023A4S) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARRY M. SHELLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9802854SXC181) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| HARRY M. SHERIDAN AND PATRICIA SHERIDAN V. A? GREEN INDUSTRIES, INC., ET AL.(301464) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY M. SINGER AND PAULETTE SINGER, HIS WIFE, V. GAF CORP. ET AL.(910018) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HARRY M. SMITH AND MARY A. SMITH V. ACANDS, INC., ET AL.(996068) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| HARRY M. TRETTER AND CLARA TRETTER, V. OWENS-ILLINOIS, INC., ET AL.(96C1011102) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HARRY MAASK | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| HARRY MARTIN RICHARDSON AND RUTH ANN RICHARDSON V. ACANDS, INC., ETAL.(119996) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HARRY MCCLURE AND MARY MCCLURE V. ACANDS, INC., ET AL(9013903) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARRY MONROE BOWLING AND MARY B. BOWLING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10515) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARRY MONTGOMERY AND JUNE MONTGOMERY V. A? BEST COMPANY, INC., ET AL.(31101) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HARRY MORSE V. A? GREEN REFRACTORIES, INC., ET AL(0900917127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HARRY MUSGROVE AND LILLIAN MUSGROVE V. A? GREEN INDUSTRIES, INC., ET AL.(9304241) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HARRY MUSZYNSKI V. A BEST PRODUCTS COMPANY, ET AL.(9938128CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY MYRON GRAVES AND JEAN GRAVES V. ACANDS, INC., ET AL.(2228395) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARRY N. BRABON AND IDA BRABON V. ACANDS, INC., ET AL.(99103815) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HARRY NEAL V. A BEST PRODUCTS COMPANY, ET AL.(003997612CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY NEELS | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| HARRY NORKIN AND ROSALIND NORKIN V. AP GREEN INDUSTRIES, INC.(2000090026676) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HARRY O. BAYLESS AND K. LOIS BAYLESS V. CROWN CORK AND SEAL COMPANY, ET AL.(C99604588HH) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| HARRY O. PARKER AND HELEN PARKER V. CROWN CORK AND SPAL COMPANY, ET AL.(9815651) | TN: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HARRY ODELL AND GLORIA ODELL V. AP GREEN REFRACTORIES, INC., ET AL.(CL00681BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARRY OFFENBACKER | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| HARRY P. CHIMOS AND EDNA CHIMOS V. ACANDS, INC., ET AL.(91385291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARRY P. ELROD AND GERLADINE ELROD V. ACANDS, INC., ET AL.(2304096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARRY P. MCELHINEY, JR. AND MARY LOUISE MCELHINEY, HIS WIFE, V. ACANDS, INC., ET AL.(3912) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HARRY P. MORRILL AND PAWN RUTH MORRILL V. A BEST PRODUCTS COMPANY, ET AL.(981513925CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY P. RAY AND MARIAN RAY V. A BEST PRODUCTS COMPANY, ET AL.(305736) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HARRY P. SHERMAN AND VIVIAN SHERMAN V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV3713RL) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HARRY PARSON V. ACANDS, INC., ET AL.(0041613JF) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY PAUL V. A BEST PRODUCTS COMPANY, ET AL.(00420296CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HARRY PEDERSON V. AP GREEN INDUSTRIES, INC.(400CV10661) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARRY PFEIFER AND SALLY PFEIFER V. ACANDS, INC., ET AL.(9906849) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HARRY PHILLIP V. ACANDS, INC., ET AL.(9910025540) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HARRY PINCUS AND BARBARA PINCUS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(986195AD) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HARRY PRIDE V. BF GOORICH COMPANY, ET AL.(973297480CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HARRY QUINN V. AP GREEN SERVICES, INC., ET AL.(C01999005060) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HARRY R. BUSH AND MARY BUSH V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(9807784CA42) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARRY R. DAIGNEAULT | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARRY R. HILL AND ELFRIEDE HILL V. ACANDS, INC., ET AL.(9510219) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HARRY R. JENKINS V. AP GREEN INDUSTRIES, INC., ET AL.(0111551) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY R. JONES AND ROSIETTA JONES V. A BEST PRODUCTS COMPANY, ET AL.(00425842CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HARRY R. LAMB AND FRANCES M. LAMB V. ACANDS, INC., ET AL.(C0048ABAB20000000135) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY R. PARSON V. ACANDS, INC., ET AL.(962211501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY R. SHEPPARD, SR AND BETTY V. SHEPPARD V. ACANDS, INC., ET AL.(IP921349C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HARRY R. STODDARD AND BETTY STODDARD V. ACANDS, INC., ET AL.(99C15890) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARRY R. VANDYNE AND KAY J. VANDYNE V. PNEUMO ABEX CORPORATION, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY R. WASHINGTON AND JIMMIE LEE WASHINGTON V. A BEST PRODUCTS COMPANY, ET AL.(00425968CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY R. WILL AND ELFRIEDE HILL V. ACANDS, INC., ET AL.(8CV99200315) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARRY R. NICHOL'S AND DORIS NICHOL'S V. A BEST PRODUCTS COMPANY, ET AL.(004117671CV) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| HARRY R. ORWIG AND MARY M. ORWIG V. A BEST PRODUCTS COMPANY, ET AL.(00417942CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY R. PEASE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HARRY RAHN AND CAROL RAHN V. AP GREEN INDUSTRIES, INC., ET AL.(9304986) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HARRY RAYNOR | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY RECTOR V. OWENS CORNING CORPORATION, ET AL.(97L14001) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| HARRY REGINALD MARTIN, III V. US GYPSUM COMPANY, ET AL.(0010121D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HARRY RICKETSON V. ACANDS, INC., ET AL.(9818855) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HARRY RIOPELLE AND ANN RIOPELLE V. AP GREEN REFRACTORIES COMPANY, ET AL.(9994029ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HARRY ROSSI AND HAZEL ROSSI V. ACANDS, INC., ET AL.(9507651) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HARRY S. FALUFER, JR. V. ARMSTRONG WORLD INDUSTRIES, ET AL.(971275) | VA: CIRCUIT COURT OF WYNCHESPER CIRCUIT VIRGINIA | ACTIVE |
| HARRY SANDERSON AND ARLENE SANDERSON V. ACANDS, INC., ET AL.(005614) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HARRY SANTA CROFT V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV32053) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HARRY SENK | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| HARRY SHARPLESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9801121927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HARRY SHOEMAKER, ET AL. V. ACANDS, INC., ET AL.(99065480000H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| HARRY SMIDT V. ACANDS, INC., ET AL.(9928556) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| HARRY SMITH V. ACANDS, INC., ET AL.(2000CV67RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HARRY SMITH, ET AL. V. OWENS CORNING FIBERGLASS CORPORATION, ETAL.(96035668) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| HARRY SNOW AND BETH SNOW, ET AL. V. ACANDS, INC., ET AL.(0005588000G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| HARRY STEPHENSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HARRY T. GRAHAM V. ACANDS, INC., ET AL.(97C147725) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| HARRY T. REYNOLDS AND SANDRA J. REYNOLDS V. ACANDS, INC., ET AL.(1999C4438) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| HARRY T. RICHARDS AND MARJORIE M. RICHARDS V. ACME INSULATION, INC., ET AL.(9928111NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HARRY T. RILEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARRY T. SCULTHORPE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10541) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HARRY T. STERN AND GAYNEL STERN V. A BEST PRODUCTS COMPANY, ET AL(983527118CV) | OH: UNITED STATES DISTRICT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARRY THOMPSON V. ACANDS, INC., ET AL.(L1199798) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HARRY TOM WASHINGTON V. CENTURY INDEMNITY COMPANY, ET AL.(981438) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| HARRY URON AND LULA URON HIS WIFE V. GARLOCK INC., ET AL.(912367) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HARRY V. BONELLA AND LUELLA BONELLA V. ACANDS, INC., ET AL.(24X01000053) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARRY VINCENT SIGLER AND LINDA SIGLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV11267) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HARRY W. DANIEL AND HELEN L. DANIEL V. ANACONDA COMPANY, ET AL.(931435) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HARRY W. GORMAN AND VICKY GORMAN V. GARLOCK, INC., ETAL.(CS96DA054RM0) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| HARRY W. HENDERSON AND JOYCE M. HENDERSON V. ACANDS, INC., ET AL.(2000CP227186) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HARRY W. HOKERSON AND JANICE F. HOKERSON V. AP GREEN INDUSTRIES, INC., ET AL.(302381) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HARRY W. MASON AND KATHLEEN MASON V. WR GRACE, ET AL.(004444) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HARRY W. SPURGEON AND LOVELL SPURGEON V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV378RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| HARRY W. STANDIFORD AND CAROLYN G STANDIFORD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10637) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HARRY W. YANT, JR INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS, ESTATE AND | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WRONGFUL DEATH BENEFICIARIES OF HARRY W. YANT, SR, DECEASED V. OWENS CORNING, ET AL.(98127724C) | OH: COURT OF COMMON PLEAS OF WASHINGTON COUNTY OHIO | ACTIVE |
| HARRY WELCH AND RUBY WELCH V. A BEST PRODUCTS COMPANY, ET AL.(00PL2249) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HARRY WILTZ, SR., ET AL V. OWENS CORNING, ET AL(D159582) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HARRY WINITZKY, V. FIBREBOARD CORPORATION, ET AL.(BC025265) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HARRY WITKOP AND JEANNETTE WITKOP V. ACANDS, INC., ET AL(10594900) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| HARSH (GEORGE F. & LINDA L.) V. AC&S INC. ET AL. CASE NO. 15653(15653) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HART, CLOTTS F., V. ACANDS, INC., FT AL(9RC610) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HART, RONALD LEE AND RUBY HART V. ACANDS, INC., ET AL(99CL47) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| HART, RONALD LEE AND RUBY HART V. ACANDS, INC., ET AL(99C223) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARTSEL G. COOL AND GLADYS COOL V. A BEST PRODUCTS CO., ET AL(98347404CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HARTSEL L. HUGGINS AND MARGARET E. HUGGINS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10561) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARYFEH, I.PMFEY AND MARTHA JANE I.PMFEY V. OWENS CORNING FIBERGLAS CORPORATION, FT AL(93C897) | MO: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARVARD W. ISAKSON | NY: SUPREME COURT OF CHAUTAUQUA COUNTY NEW YORK | ACTIVE |
| HARVEY (OSCAR W. & DOROTHY) V. KENTILE FLOORS INC INC. ET AL. CASE NO. 024582(024582) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY A. EMERY AND DOROTHY EMERY V. A BEST PRODUCTS COMPANY, ET AL(98353651CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARVEY A. YANN AND CHARLOTTE YANN V. ACANDS, INC., ET AL(CL9910717AD) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| HARVEY ANDERS, ET AL V. OWENS CORNING, ET AL(9902970051) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(98358188CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HARVEY AUSTIN AND MARLENE AUSTIN V. AP GREEN INDUSTRIES, INC., ET AL(400CV0797Y) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY BENTON V. A BEST PRODUCTS COMPANY, ET AL(351691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARVEY BRACKETT, V. ACANDS, INC., ET AL.(351691) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HARVEY BRADFORD AND ERNESTINE BRADFORD V. ACANDS, INC., ET LA(9512277) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HARVEY BRAGG AND BETTY BRAGG V. OWENS ILLINOIS, INC., ET AL(963096) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HARVEY BRAYARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98085CA01) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| HARVEY C. AVERY, JR AND MARY R. AVERY V. ACANDS, INC., ET AL(9712316) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARVEY C. MEEK AND DORIS M. MEEK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96331524) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| HARVEY C. SANDERS, JR AND FAYE R. SANDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95CP104734) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARVEY CADLE AND LORENA CADLE V. ACANDS, INC., ET AL(CL00012194AD) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HARVEY D. BELLAMY, SR AND ANNE BELLAMY V. GARLOCK, INC., FT AL(015C2A01) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARVEY D. KESTERSON V. ACANDS, INC., ET AL(95334501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARVEY D. STAINBROOK V. AP GREEN INDUSTRIES, INC., ET AL(302447) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HARVEY DAVIS AND RODNEY HARRIS V. ASBESTOS CORPORATION LIMITED, ET AL(9711470) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| HARVEY DICKSON V. A BEST PRODUCTS COMPANY, INC., ET AL(450010001CT00014) | IN: SUPERIOR COURT OF LAKE COUNTY INDIANA | ACTIVE |
| HARVEY E. MILBOURNE AND VIOLA WATTS MILBOURNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001173) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARVEY E. TITUS AND BETTY L. TITUS V. ACANDS, INC., ET AL(B0183389) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HARVEY E. VIOLET, V. ACANDS, INC., ET AL. (251691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARVEY ENFINGER AND WINNIE L. ENFINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(971687CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HARVEY EUBANKS V. AP GREEN REFRACTORIES, INC., ET AL.(CI99112898AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARVEY F. SCARSDALE V. AP GREEN INDUSTRIES, INC., ET AL.(0115) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| HARVEY FELSKE AND COLLEEN FELSKE V. AP GREEN REFRACTORIES, INC., ET AL.(CI0068464AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARVEY FINKELSTEIN AND REVA FINKELSTEIN V. ACANDS, INC. ET AL(97118741) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HARVEY G. BURNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99045492CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HARVEY G. VERSAILLES, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HARVEY G. WALKER AND RENA WALKER V. ACANDS, INC., ET AL(CI99887AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARVEY GOSSELIN V. ANCHEM PRODUCTS INC., ET AL(00CV168) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HARVEY GREGORY V. ACANDS, INC., ET AL.(0110437NP) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| HARVEY H. CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(0405552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY H. SUNNARBORG | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| HARVEY HALLMON AND SARA HALLMON V. AP GREEN INDUSTRIES, INC., ET AL(9304330) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HARVEY HARRIS V. ACANDS, INC., ET AL(91110202) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | CLOSED |
| HARVEY HEIN AND JOYCE HEIN V. AP GREEN REFRACTORIES, INC. ET AL(CI0011761AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HARVEY HERMAN STAAS, ET AL V. OWENS CORNING, ET AL(9902163G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| HARVEY HILL AND BARBARA HILL V. A CANDS, INC., ET AL(98010922) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HARVEY I. LABUS AND DELORIS LABUS V. CROWN CORK AND SEAL COMPANY, ETAL(CIV9621988PHXRO5) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| HARVEY J. BERG AND JUDY K. BERG V. CROWN CORK AND SEAL COMPANY, ET AL(96C0929) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HARVEY J. GRANGER | | |
| HARVEY J. STEUERWALD | | |
| HARVEY J. STONE V. A BEST PRODUCTS COMPANY, ET AL(9831560ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY JELSEMA V. A BEST PRODUCTS COMPANY, ET AL(993921790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY JOE DAWSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99079073836) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HARVEY JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(941773CA01) | | ACTIVE |
| HARVEY K. MAIZELS, ESQ., PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES E. TILLMAN ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(95069506) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HARVEY L. ANDERSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL00002651001) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARVEY L. BLUE AND ANNA BLUE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99006459) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HARVEY L. COX AND LAVENA S. COX V. A BEST COMPANY, INC., ET AL(149797) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARVEY L. FARNSWORTH AND ROSEMARY FARNSWORTH V. ACANDS, INC., ET AL(107802700) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARVEY L. PRESTON V. ACANDS, INC., ET AL(00C22002) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HARVEY L. SIMMS AND BRENDA SIMMS V. A BEST PRODUCTS COMPANY, ET AL(01433888CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARVEY L. STEWART AND JANET L. STEWART V. A BEST PRODUCTS COMPANY, ET AL(00411278CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY LEE BRICKHOUSE AND JESSIE C. BRICKHOUSE V. A BEST PRODUCTS COMPANY, ET AL.(00422604CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY LEE FERGUSON AND HIS WIFE, A1?CR FERGUSON V. AC&S CO., INC., ET AL(97117792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HARVEY LEE LEWIS AND CLARA LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99112QCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HARVEY LEE MURPHY AND BARBARA MURPHY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| HARVEY LEE SPANGENBERG AND DORO RYANNE SPANGENBERG V. GAF CORPORATION, ET AL.(000836131) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HARVEY LEE WARDLAW AND LINDA F. WARDLAW V. ACANDS, INC., ET AL.(99CP22565) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HARVEY LEHMAN AND MARY LEHMAN V. ACANDS, INC., ET AL.(00006079) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HARVEY M. HALEY AND MARCELLA HALEY, HIS WIFE, V. A.P. GREEN INDUSTRIES, INC., ET AL.(H92184) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| HARVEY M. UNDERWOOD AND JULIA UNDERWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(R81497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARVEY MOORER V. A BEST PRODUCTS CO., ET AL.(98347554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY N. COOK AND CECILIA COOK V. ACANDS, INC., ET AL.(10347798) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HARVEY NEWMAN V. A BEST PRODUCTS COMPANY, ET AL.(1850011200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HARVEY O. PEATROSS, SR V. GAF CORPORATION, ET AL.(700CL002932203) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HARVEY P. WHITEHURST V. GAF CORPORATION, ET AL.(700CL00298101H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HARVEY PAUL AND GLADYS PAUL V. ACANDS, INC., ETAL.(110196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HARVEY PINCKNEY AND MARIAN E. PINCKNEY V. A BEST PRODUCTS COMPANY, ET AL.(99302119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY R. CHAMBERS AND CYNTHIA CHAMBERS V. ACANDS, INC., ET AL.(982494) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HARVEY R. FONDA, ET AL V. AW CHESTERTON CO., ET AL.(20005975) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| HARVEY R. SCOTT AND LINDA L. SCOTT V. ACANDS, INC., ET AL.(211597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HARVEY R. SHOULTES AND LYNN M. SHOULTES V. ABEX CORPORATION, ET AL.(94480799PS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HARVEY ROPP AND LORA JEAN RANDLE V. A BEST PRODUCTS COMPANY, ET AL.(98353375CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY ROPP AND BEATRICE ROPP V. AMCHEM PRODUCTS, INC., ET AL.(9912893PC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| HARVEY S. BROWN, JR V. ACANDS, INC., ET AL.(98051517CX3377) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARVEY S. NAULT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARVEY SCRUGGS, ET AL V. ACANDS, INC., ETAL.(95815011) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HARVEY SMITH V. A BEST PRODUCTS COMPANY, ET AL.(00419909CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY SNYE V. KEENE CORPORATION, ET AL.(127114993) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HARVEY STOWERS | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| HARVEY SWANSON V. ACANDS, INC., ET AL.(310886) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HARVEY T. ACKER AND ALVERNA ACKER V. ACANDS, INC., ET AL.(1999C3953) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HARVEY TINGLEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HARVEY TOMS AND VANESSA TOMS V. A BEST PRODUCTS COMPANY, ET AL.(98351419CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY TURNER AND ALMA D. TURNER V. A BEST PRODUCTS COMPANY, ET AL.(00419915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY UTLEY V. AP GREEN INDUSTRIES, INC., ET AL.(1107) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HARVEY W. CAPLINGER, SR AND MARY L. CAPLINGER V. PNEUMO ABEX CORPORATION, ET AL.(00C01079) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HARVEY W. MURRAY V. A BEST PRODUCTS COMPANY, ET AL.(98359643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY WASHINGTON V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV4418L) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HARVEY WHITEHEAD AND DARIA WHITEHEAD V. ACANDS, INC., ET AL.(99C04256A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| HARVEY WOODRUFF | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HARVEY WRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(117794) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HARY WHITEHAIR AND MARGARET WHITEHAIR V. BF GOODRICH COMPANY, ET AL.(971298866CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HASAN F. MATEEN AND LINDA MATEEN V. A BEST PRODUCTS COMPANY, ET AL.(00412543CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HASKEL H. TAYLOR AND MARY TAYLOR V. A BEST PRODUCTS COMPANY, ET AL.(97340069CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HASKELL L. PARTRIDGE V. GAF CORPORATION, ET AL.(700CL002927000V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| HASKELL BLINE HUMPHRIES AND NAOMI PARKER HUMPHRIES, ET AL V. ACANDS, INC. ET AL.(98CP232631) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HASKELL FUGITT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(96115863) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HASKER GOODLETT V. A BEST PRODUCTS COMPANY, ET AL.(00412413CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HASKER THREATT V. AP GREEN SERVICES, INC., ET AL.(CT011990050223) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HASKILE A. WHITE AND BETTY G. WHITE V. AP GREEN REFRACTORIES COMPANY, ET AL.(92C56656) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HASKLE MAULDIN AND OLA MAULDIN V. OWENS CORNING, ET AL.(9709168) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HASSAN ABDULAH AND NAGAT ABDULAH V. A BEST PRODUCTS COMPANY, ET AL.(97342142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HASSEL PRESTIDGE AND REDA PRESTIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9906830) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HASSELL JOHNSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002092002) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HASTINGS JACKSON V. CROWN CORK AND SEAL COMPANY, ET AL.(F9505CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| HATCHER (GORDON & BRENDA S.) V. A-BEST CO. INC. ET AL. CASE NO. 1-356-90(1356690) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HATCHER (TEDDY L. & KATHY) V. A-BEST CO. INC. ET AL. CASE NO. 1-436-90(1436690) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HATCHOCK (ROBERT R.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(CA3902426T) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| HATLEY (DERSEY) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(5985CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HATTIE B. BISHOP, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LOUIS BISHOP, JR., DECEASED V. GARLOCK, INC., ET AL(00316CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HATTIE BIVINS V. A BEST PRODUCTS COMPANY, ET AL.(9835867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HATTIE HARLEY V. A BEST PRODUCTS COMPANY, ET AL(00412163CV) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HATTIE MAE TISING, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JOHN HOWARD TISING, JOHN HOWARD TISING, JR V. SR. DECEDENT, KENNETH JOSEPH MILTZ, ANTHONY DEWAYNE TISING, | | |
| ACANDS, ET AL(95C007118) | | |
| HATTIE NELSON, ET AL V. GARLOCK, INC. ET AL(00C1433005) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| HATTIE REED, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF SAMUEL REED, JR. DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV313115) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HAUSMAN (CHARLES W.) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 90-019502(9001S502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAVEN L. CLARK V. GARLOCK, INC., ET AL(00119OCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HAVERTY (HELEN C.) INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WILLIAM F. HAVERTY SR.) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90114832) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAMBAKER (JOYCE & JOHN) V. AC&S INC. ET AL. CASE NO. 15691(15691) | MO: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| HAWKER (WALTER) V. OWEN-CORNING FIBERGLAS CORP. ET AL.(90114832) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAWKINS (ROSCOE C. & MARTHA T.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 1-327-90(1127790) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAWKINS (DADDY) V. ACANDS, INC., ET AL(98C611) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAWLEY BRANNAN | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HAYDEN RICE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(161797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAYDEN K. MCCLINTOCK V. CROWN CORK AND SEAL COMPANY, ET AL.(9305097) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HAYDEN, BOBBY L. AND DEBANNA B., V. A.C.& S., INC., ET AL.(890404) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| HAYES (RICHARD R.) AND PHYLISS E.) V. EAGLE PICHER IND., INC., ET AL.(C1878934) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| HAYES (WILLIAM MARZELL & MAE ONEITA) V. ACANDS INC. ET AL.(CV9022765) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| HAYES BRANHAM V. A BEST PRODUCTS COMPANY, ET AL(98358712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HAYES BROGDON AND DOROTHY BROGODON V. A BEST PRODUCTS COMPANY, ET AL(98354515CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAYES C. ROBINSON JR V. GAF CORPORATION, ET LA(700CL0029423C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HAYES EDWARD V. RAPID AMERICAN CORPORATION, ET AL(001011590) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HAYES, EUGENE AND JODA HAYES V. ACANDS, INC., ET AL.(990146) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| HAYES, NORMAN AND ANNE, V. OWENS-CORNING FIBERGLAS CORP., ET AL(90121252) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HAYS B. BENNETTEL AND JULIA BENNETTEL V. ACANDS, INC., ET AL(98191517CX1382) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAYWARD B. MYRICK AND GWEN L. MYRICK V. GARLOCK, INC., ET AL(0165CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HAYWARD D. TOLLEY, SR AND FREDA KATHLEEN TOLLEY V. A BEST PRODUCTS COMPANY, ET AL(298768) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAYWARD EDWARDS V. AANDI COMPANY, ET AL(93C15686) | VA: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAYWARD FONTENOT V. CROWN CORK AND SEAL COMPANY, INC., ET AL(20006662) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| HAYWARD HAMILTON AND ALICE HAMILTON V. ACANDS, INC., ET AL(9901433) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HAYWARD J. FLOYD AND CINDY T. FLOYD V. ACANDS, INC., ET AL(90120012) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAYWARD LAMAR ANDREWS; RESIDEE CARSTARPHEN; ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(97004962J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HAYWARD O. DIXON AND LUCILLE DIXON V. A BEST PRODUCTS COMPANY, ET AL(00418980(1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAYWARD PAUL HEWELL, SR AND THELMA ROSSI HEWELL V. ACANDS, INC., ET AL(99CP2303721) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HAYWARD W. CRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL2927960A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HAYWOOD ANDERSON AND RUBY M. ANDERSON V. A BEST PRODUCTS COMPANY, INC., ET AL(012811(5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAYWOOD CLAYTON V. GAF CORPORATION, ET AL(700CL00300134V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HAYWOOD DAVID V. GAF CORPORATION, ET AL(700CL0029582CV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HAYWOOD JACKSON, JR. | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HAYWOOD JACKSON, JR. V. A BEST PRODUCTS COMPANY, ET AL(98355557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAYWARD SMITH AND LILLIAN SMITH V. A BEST PRODUCTS COMPANY, ET AL.(00415012CV) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| HAZE BLACKBURN AND SANDRA BLACKBURN V. ANCHOR PACING COMPANY, ET AL(930108NP) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HAZE COWICK AND LOUISE COWICK V. AP GREEN INDUSTRIES, INC., ET AL(9304085) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HAZEL EXEC L. MILLS | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| HAZEL BEETS, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, EUGENE BEETS V. ACANDS, INC., ET AL(394391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HAZEL BOZEMAN V. ARMSTRONG WORLD INDUSTRIES, ET AL(4772251) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| HAZEL CATHERINE HOLLINGSWORTH V. A BEST PRODUCTS COMPANY, ET AL(0041501(2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAZEL COEN, IN HER OWN RIGHT AND AS EXECUTRIX OF THE ESTATE OF EVERETT JUNIOR COEN, DECEASED V. AANDI COMPANY, ET AL(98C31IRE) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | CLOSED |
| HAZEL COFIELD BYRAM V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV32915) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HAZEL D. ATKINS V. ACANDS, INC., ET AL(C1987660) | VA: CIRCUIT COURT OF ALBEMARLE CIRCUIT VIRGINIA | ACTIVE |
| HAZEL EDENFIELD V. ACANDS, INC., ET AL(9900793) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HAZEL FERRARA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES FERRARA, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV00578A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HAZEL HAMMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF ODIS H. HAMMAN, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CV970012A) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | CLOSED |
| HAZEL I. HALSEY V. WR GRACE AND CO., ET AL(DV99109) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| HAZEL JAMEN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GEORGE JAMEN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1291Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HAZEL L. COOK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HOMER L. COOK, SR. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97I7153ACV1192) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAZEL L. HUDSON V. A BEST PRODUCTS COMPANY, ET AL(9937904CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAZEL L. UNDERWOOD | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HAZEL L. WILLIAMS V. ACANDS, INC., ET AL(CI991070IAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HAZEL LADELL NYE AND VIOLET NYE V. A BEST PRODUCTS COMPANY, ET AL(00418965CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAZEL M. COFFINET | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HAZEL M. STREET, PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL E. STREET, DECEASED AND HAZEL M. STREET, SURVIVING SPOUSE OF PAUL E. STREET V. OWENS CORNING FIBERGLAS CORP., ET AL(91865356) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAZEL MARJORIE MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9715522CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HAZEL MARTONOSI V. ABEX CORPORATION, ET AL(97C15444) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HAZEL MCELROY AND WILSON MCELROY V. A BEST PRODUCTS COMPANY, ET AL(00415020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HAZEL MICKELSON V. AP GREEN REFRACTORIES, INC., ET AL(0041300CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HAZEL MORGAN AND JAMES MORGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807292) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HAZEL P. EMIG, PERSONAL REPRESENTATIVE AND SURVIVING SPOUSE OF NELSON O. EMIG V. OWENS-CORNING FIBERGLAS CORP., ET AL(912235506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HAZEL R. MALCOLM AND DEANNE MALCOLM, ET AL V. ACANDS, INC., ET AL(991L159) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| HAZEL ROY AND REGINALD ROY V. ACANDS, INC., ET AL(598CV827T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| HAZEL SIMMONS, INDIVIDUALLY AND FOR THE USE AND BENEFIT OF THE NEXT OF KIN OF GEORGE SIMMONS V. PITTSBURGH CORNING CORPORATION, ET AL(215300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| — (entry not legible) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HAZEL SMITH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LONZO SMITH, DECEASED V. ACANDS, INC., ET AL(991L159) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| HAZEL WOODARD AND MARY WOODARD V. A BEST PRODUCTS CO., ET AL(98347384CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HEALEY (PAUL D. & ELEANOR) V. ARMSTRONG WORLD INDUSTRIES INC, ET AL(190CV10697) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HEALEY, LINDA, AS EXECUTRIX OF ESTATE OF WARREN D. HEALEY, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(90122502) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HEARLY A. VAUGHN V. GAF CORPORATION, ET AL(70NCHO0292?4A04) | VA: CIRCUIT COURT OF NEWPORT NFAS VIRGINIA | ACTIVE |
| HEARN (WILLIAM & KATHLEEN) V. ACANDS INC. ET AL. | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| HEARTHIA M. EATON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002883?#001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HEASTON GLENN BAILEY, ET AL V. GUARD LINE, INC. ET AL(97C229) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| HEATHER DACEY WRIGHT AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NATHAN ROBERT WERNER V. THE EJ BARTELLS COMPANY, ET AL(992139244SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| HEATHER DRI'LACOSTA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF FRMANO DELLACOSTA, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1231E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HEBER C. BROOKS AND ELOISE BROOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1971393CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HEBER T. ODEKIRK AND DONNA ODEKIRK V. CROWN CORK AND SEAL COMPANY, ET AL. | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| HECK, HENRY DALE AND EMMA J. HECK V. ACANDS, INC., ET AL(98C905) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HECTOR A. MARTINEZ | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| HECTOR B. RULL AND JUDY RULL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV000200SH) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HECTOR C. GARCIA V. ACANDS, INC., ET AL(296CV417RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HECTOR FLORES IOYA, ET AL. V. OWENS CORNING, ET AL(9910771) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| HECTOR HOUSE AND BETTY JO HOUSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961826CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HECTOR M. MARTINEZ AND TERESA MARTINEZ, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000C16955) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| HECTOR MIRANDA AND ADELA MIRANDA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10758) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HECTOR OLIVA V. GAF CORPORATION, ET AL(C181800E) | TX: DISTRICT COURT OF HIDALGO COUNTY TEXAS | ACTIVE |
| HECTOR PRROU AND BLANCA PRROU V. AP GREEN INDUSTRIES, INC., ET AL(101684) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HECTOR PHILLIPS AND MARY ANNE PHILLIPS V. A.W. CHESTERTON COMPANY, ET AL.(99880) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HECTOR R. HOYOS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990009968) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HECTOR RINCON, ET AL V. OWENS CORNING, ET AL(9830711) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| HECTOR SCHAEFFER V. A.H. BENNETT COMPANY, ET AL. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HECTOR T. GARCIA AND RAFAELA GARCIA V. AP GREEN INDUSTRIES, INC., ET AL(296CV427JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HEDRICK D. HOOPER AND HELEN HOOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(181997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HEDRICK GRANT AND ELLEN GRANT V. ACANDS, INC., ET AL(A980090C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HEDWIG SORENSON (INDIVIDUALLY AND) AS TRUSTEE FOR THE HEIRS ( AND NEXT OF KIN) OF GEORGE O. SORENSON V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| HEID, LLOYD R., V. A.H. BENNETT COMPANY, ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| HEIDI WISEMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES M. WISEMAN, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9819895224CX1446) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HEINDL, FREDERICK AND JEAN A. HEINDL V. ACANDS, INC., ET AL(98C906) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HEINS (JUNE & GEORGE M.) V. KEENE CORP., ET AL. | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| HELEN A. KNOUFF AND GILBERT L. KNOUFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(13451996) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| HELEN A. MARTIN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE R. MARTIN, DECEASED V. ACANDS, INC., ET AL(99L11105) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| HELEN A. OCHRECH, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH OCHRECH AND HELEN A. OCHRECH, SURVIVING SPOUSE OF JOSEPH OCHRECH V. OWENS CORNING FIBERGLAS CORP., ET AL(91109516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HELEN ADAM, FOR THE ESTATE OF RAYMOND ADAM. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-11087-2(90110872) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| HELEN ALFORD, ET AL V. AW CHESTERTON CO., ET AL(2000743) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| HELEN AMFLUNG (ROGER F. AMFLUNG, SR. DECEASED) V. LORILLARD TOBACCO COMPANY, ET AL(0028467) | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HELEN ANDERATOS, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF NICK R. ANDERATOS, ET AL. V. A.P. GREEN INDUSTRIES, INC., ET AL. (IP9215422C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HELEN ARMSTRONG, LEVI ARMSTRONG, DELLA GARRETT AND ROY ARMSTRONG AS SURVIVING HEIRS AND ROY ARMSTRONG AS EXECUTOR OF THE ESTATE OF RALPH ARMSTRONG, DECEASED V. ABEX CORPORATION, ET AL (995697) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| HELEN ARNDT, ADMINISTRATRIX OF THE ESTATE OF GEORGE ARNDT, DECEASED V. UNIROYAL, INC., ET AL.(200101000968) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HELEN ATKINS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF AUBREY ATKINS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV12126A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HELEN B. CALES, INDIVIDUALLY AND KENNETH CALES, INDIVIDUALLY AND AS PERSONA REPRESENTATIVE OF THE HEIRS AND ESTATE OF RUSSELL CALES, DECEASED V. ACANDS, INC., ET AL.(18247) | TX: DISTRICT COURT OF NOLAN COUNTY TEXAS | ACTIVE |
| HELEN B. SINCLAIR AND THOMAS A. SINCLAIR V. A BEST PRODUCTS COMPANY, ET AL(00416215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN BONNET, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HILBERT BONNET, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV6772Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HELEN BOROWSKI, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WALLACE BOROWSKI, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV09983E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HELEN BRENTS, ET AL V. ACANDS, INC., ET AL.(BC229770) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HELEN BROWN, PERSONAL REPRESENTATIVE OF THE ESTATE OF NICHOLAS BROWN, DECEASED, AND HELEN BROWN, SURVIVING SPOUSE OF NICHOLAS BROWN, DECEASED, V. ACANDS, INC., ET AL.(91C041120) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| HELEN BROWNING, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HERNAN L. BROWNING V. ACANDS, INC., ET AL.(9731198) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| HELEN C. DONAHUE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HELEN C. DUNBAR V. A BEST PRODUCTS COMPANY, ET AL.(97345564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN C. FERRARO(2730) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HELEN CAMPBELL, PERSONAL REPRESENTATIVE OF THE ESTATE OF ISAAC CAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9146527) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HELEN CAPECE, EXECUTRIX OF THE ESTATE OF WILLIAM M. CAPECE AND INDIVIDUALLY AS SURVIVING SPOUSE V. ACANDS, INC., ET AL.(9753863) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| HELEN CASADIE | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HELEN CLARK | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HELEN COSTELLO, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF MATTHEW J. COSTELLO, DECEASED, V. OWENS-ILLINOIS, INC., ET AL; OWENS-CORNING FIBERGLAS CORPORATION, V. KEENE CORPORATION, ET AL.(R7CV2714) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HELEN D. MCGEE V. CROWN CORK AND SEAL COMPANY, ET AL(296CV4580M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HELEN D. TURNER, ET AL V. OWENS CORNING, ET AL(DV990736JA) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HELEN DIZY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PETER DIZY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV11196A) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| HELEN DOSS, EXECUTRIX OF THE ESTATE OF CHARLES DOSS V. ABEX CORPORATION, ET AL(94C22005) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HELEN DURANT, EXECUTRIX OF THE ESTATE OF HARACE DURANT V. ACANDS, INC., ET AL(975866) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| HELEN E. CALEY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HELEN E. PETERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97111850BCX591) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HELEN E. SMITH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ANDREW SMITH, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(973415670V) | OH: CIRCUIT COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN E. SOTHERDEN | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| HELEN EDWARDS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BERNARD P. EDWARDS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(002940) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HELEN FERRELL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PAUL C. FERRELL V. ACANDS, INC., ET AL(98C1908) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| HELEN GOUDREAU, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GEORGE GOUDREAU V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911344ZZ) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HELEN GREER, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT FLAVIOUS JOSEPHUS "JOE" GREER V. ACANDS, INC., ET AL(169893) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HELEN H. CRAIG | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HELEN HARRIN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES K. HARRIN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(01196) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HELEN HENDERSON V. RAYBESTOS MANHATTAN, INC., ET AL(115592) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HELEN HICKS ADMINISTRATRIX OF THE ESTATE OF JOHN LEWIS HICKS, DECEASED, V. OWENS CORNING FIBERGLASS, ET AL(91C824) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| HELEN HOWELL, AS PERSONAL REPRESENTATIVE OF RAYBERT A. HOWELL, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(1433517CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN IRENE YODER, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, KENNETH ARVIL YODER V. ACANDS, INC., ETAL(365395) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HELEN J. WASHINGTON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CURTIS E. WASHINGTON, DECEASED V. A BEST PRODUCTS CO., ET AL(983499940V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN J. WITTWAY V. A BEST PRODUCTS COMPANY, ET AL(004159090V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN JEAN JOHNSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF RICHARD G. JOHNSON V. ACANDS, INC., ET AL(982092) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HELEN JOBIEN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF LEON JOBIEN, DECEASED V. ACANDS, INC., ET AL(911853) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HELEN JOHNSON, INDIVIDUALLY AND AS ADMINISTRATRIS OF THE ESTATE OF JIM JOHNSON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97341908CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN JOHNSON, SURVIVING SPOUSE AND HEIR OF LYLE JOHNSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(990911796) | UT: DISTRICT COURT OF SALT LAKE COUNTY UTAH | ACTIVE |
| HELEN JUREMICZ, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EDWARF F. JUREMICZ, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(993978B1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN K. KOCHES, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JOSEPH E. KOCHES, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(297CV113M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HELEN KACZMARCZYK, PERSONAL REPRESENTATIVE OF THE ESTATE OF STEPHEN J. KACZMARCZYK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951606511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HELEN L. COX, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CARL | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH COX, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95128113E) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| HELEN L. INGRAM V. VIACOM, INC., ET AL(CT20000364S) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HELEN L. SALLESE PERSONAL REPRESENTATIVE OF CARMEN F. SALLESE AND HELEN L. SALLESE, SURVIVING SPOUSE OF CARMEN F. SALLESE V. OWENS CORNING FIBERGLAS CORP., ET AL(9201453S) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HELEN L. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9890CA01) | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| HELEN LARSON, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF RAYMOND LARSON, DECEASED V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HELEN LEAMAN V. ACANDS, INC., ET AL. | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HELEN LEMLEY AND HARRY J. LEMLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C768) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HELEN LEWIS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN LITTLE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES L. LIGHTFOOT, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9815314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN LITTLE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT D. LITTLE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9815484CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HELEN LOAR AND JAMES B. LOAR V. OWENS CORNING FIBERGLAS CORPORATION ET AL(962775503) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HELEN LOIS BARNETTE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9610615A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HELEN LYONS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO ROBERT LYONS, DECEASED, ET AL V. ACANDS, INC., ET AL(319209) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HELEN M. ANTINORO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ANGELO ANTINORO, JR. DECEASED, ET AL V. GAF CORPORATION, ET AL(000915AB) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HELEN M. DIVENTI, PERSONAL REPRESENTATIVE OF THE ESTATE OF PHILIP J. DIVENTI V. OWENS-CORNING FIBERGLAS CORP., ET AL(91184506) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| HELEN M. KANE AND JOHN KANE V. ANCHOR PACKING COMPANY, ET AL. V. RAYBESTOS-MANHATTAN, INC., ET AL(961650) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HELEN M. MCDANIEL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF JOHN MCDANIEL, DECENDENT, ET AL.(29070101099) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HELEN MANN, PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD MANN V. ACANDS, INC., ET AL.(49D0293401MT0001173) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HELEN MCCLAIN, DECEASED V. ACANDS, INC., ET AL(98365055CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN MCCLAIN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN MCCORNICK, INDIVIDUALLY AND AP GREEN INDUSTRIES, INC(99L574) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HELEN MCKAIN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES MCKAIN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9824282CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HELEN MCKEE, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, JAMES H. MCKEE V. A BEST COMPANY, INC., ET AL(1394400) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HELEN MCWHORTER AND LEON MCWHORTER V. ACANDS, INC., ET AL(154273A) | TX: DISTRICT COURT OF WICHITA COUNTY TEXAS | ACTIVE |
| HELEN MILLER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES WOODSON MILLER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00412277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN MITCHELL | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HELEN MITCHELL, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF EDWARD MITCHELL, JAMES KEENAN, JR., AS ADMINISTRATOR OF THE ESTATE OF JAMES KEENAN, SR., KENNETH NEWLAND AND MARIE NEWLAND, HIS WI (26142) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HELEN MONTELEON AND PHILIP MONTELEON V. ACANDS, INC., ET AL(20000070042199) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HELEN MONTGOMERY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF EARLIE SHERWOOD MONTGOMERY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91114502) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HELEN MORRIS, BRUCE MORRIS, ET AL V. OWENS CORNING, ET AL(993454) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| HELEN NARTON, INDIVIDUALLY AND SURVIVING SPOUSE OF DECEDENT LEONARD NARTON V. ACANDS, INC., ET AL(33497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HELEN NORDBY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EDWARD NORDBY V. ACANDS, INC., ET AL(9704049) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HELEN P. WILLIAMS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RUSSELL RICHARD WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9524251I) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HELEN PARRIS PRICE AND PAUL D. PRICE V. ACANDS, INC., ET AL(99CP234544) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HELEN PATTEN, INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF JOSEPH F. PATTEN DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(98120530) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HELEN PIETRUSZEWSKI AND CLARENCE PIETRUSZEWSKI V. AFI, INC., ET AL(98120530) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| HELEN R. CHERANSKI, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD W. CHERANSKI V. EAGLE PICHER INDUSTRIES, INC., ET AL(86CG16362626) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HELEN R. MULLINS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES B. MULLINS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000383) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN R. STOREY V. A BEST PRODUCTS COMPANY, ET AL(97342464CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HELEN RAYLENE WARLICK AND KENNETH LEE WARLICK V. ACANDS, INC., ET AL(99CP230455) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| HELEN RICHTER, WILLIAM RICHTER, KEN RICHTER AND MATTHEW RICHTER V. ABLE SUPPLY CO, ET AL(26142) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| HELEN ROSIER AND BETTY CAVANAUGH CO ADMINISTRATRIX OF THE ESTATE OF FRED A. ROSE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(GD953489) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| HELEN S. BAKER V. A BEST PRODUCTS COMPANY, ET AL(0041618BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HELEN SALVATORE, SPECIAL ADMINISTRATOR TO THE ESTATE OF LOUIS SALVATORE, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(99L137997) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| HELEN SANTAMONT, AS EXECUTRIX OF THE ESTATE OF HOWARD J. SANTAMONT, DECEASED V. ACANDS, INC., ET AL(10283398) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HELEN SCHMITT AND GEORGE SCHMITT V. ACANDS, INC., ET AL(99CD7241A58) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| HELEN SELLERS AND BYRON SELLERS V. ANCHOR PACKING COMPANY, ET AL(93006RNP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| HELEN SIMPSON V. ACANDS, INC., ET AL(L1241100) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HELEN SPEARMON, PERSONAL REPRESENTATIVE OF THE ESTATE OF JESSE SPEARMON, DECEASED AND HELEN SPEARMON, INDIVIDUALLY V. ACANDS, INC., ET AL(49DC059209CP0966) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HELEN SUSEL, PERSONAL REPRESENTATIVE FOR THE ESTATE OF STEPHEN F. SUSEL V. ACANDS, INC., ET AL(COO48A820001000014) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| HELEN TAVARES, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GUILHERME | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TAVARES, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1007A) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| HELEN VANFELT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(001681192) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| HELEN W. COSTELLO | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HELEN WILCOX, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO RONALD WILCOX, DECEASED, ET AL V. ACANDS, INC., ET AL(31118T) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HELEN WILSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM E. WILSON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99036790CA) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HELEN ZMACH, INDIVIDUALLY AND AS ADMINISTRATRIX AD PROSEQUENDUM OF THE ESTATE OF BEN ZMACH V. THE ANCHOR PACKING COMPANY, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| HELENA A. NOLAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HELENA HINES, ADMINISTRATRIX OF THE ESTATE OF DMYTRO MYSKO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9910003548) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HELENA SZCZEPANIK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CHESTER SZCZEPANIK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV01722Y) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HELENE FINE, AS ADMINISTRATRIX OF THE ESTATE OF LEONARD J. FELDBERG AND ETHEL FELDBERG, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(911114402) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HELENE J. REVELSON V. OWENS CORNING | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HELENE RAWLEY, ADMINISTRATRIX OF THE ESTATE OF ANTON J. BERGER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9912003770) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HELENE SOURISSEAU, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HENRY SOURISSEAU, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV01012Y) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| HELLE PAULINE JONES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF BEN F. JONES, JR V. ACANDS, INC., ET AL(IP98115SCBG) | IN: UNITED STATES DISTRICT COURT/INDIANA | ACTIVE |
| HELLEON O. HOLLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0002644000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HELMER C. HOLMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000000800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HELMUT BAER AND ROSEMARY BAER V. AP GREEN INDUSTRIES, INC., ET AL(298CV2827RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HELMUT MADAVEE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1400E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HELVERSON (JOHN & MAUREEN) V. H. K. PORTER INC., ET AL. CASE NO. 3624(3624) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HEMLING (WILLIAM) V. EAGLE PICHER IND., INC., ET AL CASE NO. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HEMPEL (PAUL) V. A. P. I. INC. ET AL 89-1885501(89188501) | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| HENCHTON JAMES | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HENDER GILLESPIE, ET AL V. ACANDS, INC., ET AL(E163428) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HENDERSHOT, SHERRIE, EXECUTRIX FOR THE ESTATE OF CHARLES HENDERSHOT, DECEASED V. ACANDS, INC., ET AL(986612) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HENDERSON BATLEY V. GAF CORPORATION, ET AL(740CL0000202000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HENDERSON BENDOLPH AND RUBY BENDOLPH V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| HENDERSON C. SPENCE, JR AND LOIS H. SPENCE V. AP GREEN REFRACTORIES, INC., ET AL(00161CALCG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HENDERSON EURE, JR V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(740CL000000831000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HENDERSON H. HALL AND WENZIE HALL V. AP GREEN REFRACTORIES, INC., ET AL.(000031711) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENDRICKS F. COLES AND BRENDA COLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(963485C03) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENDRICKSON (ORRIN & MARTHA) V. NATIONAL GYPSUM CO., ET AL. CASE NO. 89-CV-12-9264(89CV129264) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| HENERY G. FALS, JR V. AP GREEN INDUSTRIES, INC., ET AL(85979) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| HENRIETTA N. JOHNSON, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF RICHARD H. JEWELL V.ACANDS, INC., ET AL(994438) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRI BETTERNHAUSEN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HENRI J. LEMIEUX | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRI J. COUTU AND VIRGINIA COUTU (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRI N. BEAULIEU AND JOHNIE C. BEAULIEU V. AP GREEN INDUSTRIES, INC., ET AL(93042206) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HENRI TORPZMAN AND AIICE TORPZMAN V. RAYBESTOS MANHATTAN, INC., FPAI(9771507) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HENRIETTA G. MERRICK AND ROBERT MERRICK V. A BEST PRODUCTS COMPANY, ET AL(0143426CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRIETTA GENTRY, INDIVIDUALLY AND AD ADMINISTRATRIX OF THE ESTATE OF ALLEN GENTRY V. GARLOCK, INC., ET AL(961105678) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HENRIETTA HARGABUS, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ALBERT HARGABUS, DECEASED V. ACANDS, INC., ET AL(CL959738A0) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HENRIETTA R. BOWERS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES C. BOWERS, DECEDED V. A BEST PRODUCTS COMPANY, ET AL(973390073CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRIETTA SEBECKE AND HAROLD R. SEBECKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9328800) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| HENRIETTA STRZALA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CLARENCE B. STRZALA V. A BEST PRODUCTS COMPANY, ET AL(93251144CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY (JAMES A. & SHARON S.) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. CASE NO. 90-CV804-2996(90CVB042996) | | |
| HENRY (JAMES P.) V. CELOTEX CORPORATION, ET AL. CASE NO. 90-00225(9000225) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| HENRY (JOHN R. AND YVONNE E.) V. EAGLE PICHER IND., INC., ET AL(C1878889) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| HENRY A. ANDERSON HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91CA03109) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| HENRY A. BERGAMINI AND LOTS J. BERGAMINI V. AP GREEN REFRACTORIES, INC., ET AL.(C001174SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HENRY A. BOEPTCHER V. AMERICAN OLEAN, ET AL(91C11384) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HENRY A. BROKATE AND CAROL A. BROKATE V. ACANDS, INC., ET AL(C0048A82000000096) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HENRY A. CLARETT AND RUBY CLARETT V. A BEST PRODUCTS COMPANY, FT AL(98354722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY A. CLARETT, JR AND RUBY CLARETT V. A BEST PRODUCTS COMPANY, ET AL.(98354722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 821 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| HENRY A. HEVEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY A. HILDRETH AND LOIS HILDRETH V. CROWN CORK AND SEAL COMPANY, ET AL.(2298535) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | CLOSED |
| HENRY A. MEDUGNO, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY A. MURRAY AND GLORIA E. MURRAY V. A BEST PRODUCTS COMPANY, ET AL.(983551B7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY A. NETZER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY A. NOVAK AND NANCY NOVAK V. CROWN CORK AND SEAL COMPANY, ET AL.(983657) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY A. OWENS V. A BEST PRODUCTS COMPANY, ET AL(014184849CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HENRY A. PACE AND CLAIRE PACE V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8916277) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY A. PILCHER V. A C & S INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY A. RUSSELL, SR AND MARY A. RUSSELL V. A BEST PRODUCTS COMPANY, ET AL.(97341657CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HENRY A. SOUZA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CV5046011691DG) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| HENRY A. STALZER V. A BEST PRODUCTS COMPANY, ET AL(014291313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY A. STALZER V. A BEST PRODUCTS COMPANY, ET AL(004111108CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY A. STARR AND IRMGARD STARR V. ACANDS, INC., ET AL.(002208311) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY A. VIENS V. ACANDS, INC., ET AL(997116) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY A. WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000000B500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HENRY A. WILSON | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY ALEXANDER, ET AL V. ACANDS, INC., ET AL(01CC001569) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| HENRY ALLEN AND HENNIE ALLEN V. OWENS CORNING FIBERGLAS CORPORAITON, ET AL.(96289519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY ALVIN BOSTIC AND JESSIE BOSTIC V. ACANDS, CO., INC., ET AL(339693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HENRY ANDREWS AND MARGARET ANDREWS V. AP GREEN REFRACTORIES, INC., ET AL(99919466NP) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY ANTHONY AND BEVERLY ANTHONY, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(686499) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HENRY ARCHIE KUCK AND JOAN KUCK V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV276650) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY ASMUS AND RUTH ASMUS V. A P GREEN REFRACTORIES, INC., ET AL(0035722CALG) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| HENRY AVENENTE AND JENNIE AVENENTE V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL.(CTV00121TUCHC03) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| HENRY B. ALEC AND ELIZABETH ALEC V. AP GREEN REFRACTORIES, INC., ET AL(CI00110847AD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HENRY B. ARGUSTPRS | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HENRY B. EASTON V. A BEST PRODUCTS COMPANY, ET AL(0039970BCV) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| HENRY B. GILLARD AND SUE H. GILLARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990321GCA) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HENRY B. JENNINGS AND WILIAM JENNINGS V. ACANDS, INC., ET AL(9507473) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | CLOSED |
| HENRY B. KING AND ROSE KING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(953020CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY B. MAYFIELD V. ACANDS, INC., ET AL(9611571) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HENRY B. MAYO AND LEONA MAYO V. ACANDS, INC., ET AL(94014968) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HENRY B. STIDSEN, JR AND BARBARA ANN STIDSEN V. ACANDS, INC., ET AL.(99711) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY B. STIOLSEN, SR AND EVESTIDSEN STIOLSEN V. ACANDS, INC., ET AL.(99635) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY B. WILLIAMS AND MARY L. WILLIAMS V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV0185JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HENRY B. WILLIS, SR AND NANCY J. WILLIS V. CROWN CORK AND SEAL COMPANY, ET AL.(196CV20007) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HENRY BAKER AND LEOTHA JEAN BAKER V. A3 BAXTER COMPANY, ET AL.(00186368NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HENRY BASSUENER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| HENRY BAUGH AND DEBRA BAUGH V. AP GREEN REFRACTORIES, INC., ET AL.(99918327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY BFAM | A7: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| HENRY BELIVEAU, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY BELL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HENRY BELL, SR AND EARLINE BELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317479198) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HENRY BELLOMY AND SARAH BELLOMY, ET AL. V. CROWN CORK AND SEAL COMPANY, ET AL.(9565) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| HENRY BIGGS, SR U. OWENS CORNING CORPORATION, ET A1.(700C199277T15C01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HENRY BISEK AND ELIZABETH BISEK V. AMERICAN STANDARD, INC., ET AL.(97027774C) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| HENRY BLACKMON, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97027774C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HENRY BLAKE FULBRIGHT AND JANE CROW MORTER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE HEIRS AND ESTATE OF CHARLES RAY MORTER DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9512351) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HENRY BLOUNT OSBORNE AND MAXINE OSBORNE V. A BEST PRODUCTS COMPANY, ET AL.(01414884CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY BORNSTEIN AND REBECCA BORNSTEIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9112812) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY BOURASSA AND ANGELA BOURASSA V. CLIFTON ASSOCIATES, INC., ET AL.(010618) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY BOURASSA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY BOYD V. GAF CORPORATION, ET AL.(20001200S1129) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HENRY BRABHAM V. CROWN CORK AND SEAL COMPANY, ET AL.(9605831) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HENRY BRIGGES V. A BEST PRODUCTS COMPANY, ET AL.(98358815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY BROCK AND MABEL D. BROCK, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(91CA00847) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| HENRY BROWN V. A BEST PRODUCTS COMPANY, ET AL(01434884CV4) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358845CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY BUCHANAN(8869I8) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HENRY BURSON AND FLORA BURSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9905645CA) | FI: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HENRY BUTLER AND PAULINE BUTLER V. ACANDS, INC., ET AL.(01000075) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY C. ARP AND ALICE I. ARP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(361497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HENRY C. BROWN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HENRY C. CARIGNAN AND PAULINE CARIGNAN V. ACANDS, INC., ET AL.(98732) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY C. COWAN AND MAE COWAN V. A BEST PRODUCTS COMPANY, ET AL.(00421224CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY C. CRANE AND BETTY CRANE V. ACANDS, INC., ET AL(A1513176) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| HENRY C. EWING AND ESTHER L. EWING V. OWENS ILLINOIS GLASS COMPANY, ET AL.(96CI028846) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |

Page: 823 of 2172

W.R. GRACE & CO. - CONN. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| HENRY C. HOLMES AND ETHEL M. HOLMES V. EAGLE PICHER INDUSTRIES, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY C. NELSON AND BEULAH NELSON V. ACANDS, INC., ET AL(9315761127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY C. NOLKER AND JOAN NOLKER V. ACANDS, INC., ET AL(X01000115) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY C. SCHUFF V. A BEST PRODUCTS COMPANY, ET AL(00C3589) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY C. SCOTT V. ACANDS, INC., ET AL(00C45200CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| HENRY C. SMITH AND MILDRED SMITH V. AP GREEN REFRACTORIES, INC., ET AL(CL0048500AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HENRY C. TITUS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HENRY CADGPFPPE | MA: SUPERIOR COURT MASSACHUSETTS | CLOSED |
| HENRY CALVIN FINLEY, AND HIS WIFE, FRANCES FINLEY V. ACANDS CO., INC., ET AL(1750091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HENRY CALVIN WALKER AND VIRGINIA W. WALKER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D99903892H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HENRY CAMILLO JR. AS ADMINISTRATOR OF THE ESTATE OF HENRY CAMILLO SR. AND ISABELLA CAMILLO V. OWENS-CORNING FIBERGLAS CORP., ET AL(90129822) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY CARNES AND LOIS CARNES V. A BEST PRODUCTS COMPANY, ET AL(285495) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY CARNEY V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| HENRY CEJA AND DORA CEJA V. A BEST PRODUCTS COMPANY, ET AL(0143489SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY CLARK AND DORA FAYE CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9806629AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HENRY CLARK AND JACQUELINE CLARK (HEIR AT LAW OF HENRY CLARK, DECEASED THE ESTATE OF HENRY CLARK, BRADLEY CLARK, CHRISTINE CLARK TURNER, STEVEN CLARK) V. WR GRACE AND COMPANY, ET AL(BC1756371) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| HENRY CLAY NICHOLSON AND ETTA MAE NICHOLSON V. A BEST PRODUCTS COMPANY, ET AL(00414110CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY CLIFTON PORTER AND PRISCILLA PORTER V. A BEST PRODUCTS COMPANY, ET AL(00419091CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY COLCLOUGH AND DAISY COLCLOUGH V. GARLOCK, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| HENRY COTHREN AND THELMA COTHREN V. ACANDS, INC., ET AL(99011072) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY CREMER AND JEANNE CREMER V. ACANDS, INC., ET AL(9515671827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY CREWS V. A BEST PRODUCTS COMPANY, ET AL(3299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HENRY CRUTCHFIELD, JR V. GAF CORPORATION, ET AL(2001202200) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HENRY D. BACON, ET AL V. OWENS CORNING FIBERGLAS, ETAL(95PT000801) | OH: COURT OF COMMON PLEAS OF LAWRENCE COUNTY OHIO | ACTIVE |
| HENRY D. HARRISON, V. CROWN CORK AND SEAL COMPANY, ET AL(9309131) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HENRY D. HUGHES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991004CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HENRY D. MCCANTS AND IDA MCCANTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970810CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HENRY D. STALLINGS AND ELLA MAE STALLINGS V. OWENS CORNING FIBERGLAS CORPORATION, T AL(96170064) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HENRY DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CL0029046A04) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| HENRY DAWSON AND THELMA DAWSON V. ACANDS, INC., ET AL(11346798) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY DAWSON V. ACANDS, INC., ET AL(98142518CX1040) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY DE TORO V. A BEST PRODUCTS COMPANY, ET AL(00415650CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HENRY DEE STAS, ET AL V. OWENS CORNING, ET AL(98125995A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HENRY DFFAPRO AND GRACE DFFAPRO V. A BEST PRODUCTS COMPANY, ET AL(00419130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY DEZORDY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HENRY DELP | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HENRY DERY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY DEVISSER V. A BEST PRODUCTS COMPANY, ET AL.(00423579CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY DICK CAFFIE, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(CV96010206) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| HENRY DOMBOROWSKI AND FLORENCE DOMBOROWSKI V. BUFFALO SOUTHERN RR, INC., ET AL.(087873) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| HENRY DOUGLAS AND ETHEL DOUGLAS V. A BEST PRODUCTS COMPANY, ET AL.(99398464CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HENRY DOUGLAS AND ETHEL M. DOUGLAS V. A BEST PRODUCTS COMPANY, ET AL.(98315934CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HENRY DREW ELLENDER V. OWENS CORNING, ET AL(9022R) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| HENRY DUKAL AND IRENE DUKAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982272R) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY DZIERAN AND GENEVIEVE DZIERAN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| HENRY E. ALSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99019740O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HENRY E. BASS V. ACANDS, INC., ET AL(86CG72821228) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY E. BLOXTON; WARD BEVERLY; JOHNNY BROWN; HENRY CHASTANG; JOE N. COOLEY; JESSE CRAIG; LANNIE B. CRAIG; WILLIE DAVIS; ALPHONSE T. DEGUIRE; WILLIAM K. ELMORE; ET AL V. GAF CORPORATION, ET AL(92512291) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HENRY E. BOONE AND JEWELL G. BOONE, ET AL V. ACANDS, INC., ET AL(199C000899) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| HENRY E. BURROWES AND ANN BURROWES V. AP GREEN INDUSTRIES, INC., ET AL(962895502) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HENRY E. CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0143045OCV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY E. DENNIS V. A BEST PRODUCTS COMPANY, ET AL(01434689CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY E. FORD AND BETTY FORD V. A BEST PRODUCTS COMPANY, ET AL(00417877CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY E. GILLUM AND GENEVIEVE GILLUM V. A BEST PRODUCTS COMPANY, ET AL(00404506CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY E. HALL V. A BEST PRODUCTS CO., ET AL(98350993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HENRY E. HALL V. A BEST PRODUCTS COMPANY, ET AL(98361320CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HENRY E. HART | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY E. JOHNSON INDIVIDUALLY AND AS PARENT AND NEXT FRIEND OF JAMES JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9630771) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY E. KEISER V. A BEST PRODUCTS COMPANY, ET AL(01434351CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HENRY E. MILLINS, JR V. A BEST PRODUCTS COMPANY, ET AL(0143045OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY E. NEWTON AND KATHLEEN NEWTON V. ACANDS, INC., ET AL(984058) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY E. PERRY, JR V. GAF CORPORATION, ET AL(700CL002934803) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HENRY E. SUFFECOOL AND JOAN SUFFECOOL V. ACANDS, INC., ET AL(200006001693) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HENRY E. TINGLE, SR AND JULIA TINGLE V. ACANDS, INC., ET AL(113495) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HENRY FIMONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9611942) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY EDWARD OUTLAW, SR V. ACANDS, INC., ET LA(181607) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HENRY EDWARD SELBY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(A152019) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| HENRY EDWARDS AND JOSEPHINE EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99287136CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HENRY ENOS AND PATRICIA ENOS V. ABEX CORPORATION, ET AL(939737) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HENRY EVANS | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HENRY EVERETT NOE AND LINDA NOE, V. ACANDS, INC., ET AL.(230195) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parenthesses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HENRY F. CASTRILLA AND HELEN CASTRILLA, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (190CV10848) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HENRY F. COLFER AND DOROTHY COLFER V. A BEST PRODUCTS COMPANY, ET AL.(302341) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY F. COLFER AND DOROTHY COLFER V. A BEST PRODUCTS COMPANY, ET AL.(93CV001619) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| HENRY F. GORDON V. A BEST PRODUCTS CO., ET AL.(98347715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY F. HOYT AND BONNIE HOYT V. A BEST PRODUCTS COMPANY, ET AL.(98354689CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY F. JOYNER AND ELIZABETH A. JOYNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98119CV21441) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY F. KLOIBER AND GRACE M. KLOIBER V. A BEST PRODUCTS, INC., ET AL(980604061) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| HENRY F. MARSHALL AND EMILY E. MARSHALL V. ACANDS, INC., ET AL(934654) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY F. PLUMMER, JR AND LORETTA PLUMMER V. ACANDS, INC., ET AL(982000233) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HENRY F. PROKASKI V. ACANDS, INC., ET AL(9510147) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HENRY F. WEIMER AND BETTY C. WEIMER V. ANCHOR PACKING CO.,ET AL.(9561623) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY F. WHIFLER V. A BEST PRODUCTS COMPANY, ET AL.(941940/CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY F. ZWETSLOOT AND ADRIENNE ZWETSLOOT V. ACANDS, INC., ET AL(995647) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY FABRIZIO V. ACANDS, INC., ET AL(0100743) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY FARRELL V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY FLEMING AND ELIZABETH FLEMING V. ABEX CORPORATION, ET AL(962303) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY FORD ANDREWS AND JEANETTE ANDREWS V. A P GREEN REFRACTORIES COMPANY, ET AL.(00020943NP) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HENRY FORD, JR AND LILLIE M. FORD V. A BEST PRODUCTS COMPANY, ET AL.(013681NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HENRY FORMANSKI AND MARILYN FORMANSKI, V. ACANDS, INC., ET AL.(9508132) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HENRY FREDMAN AND ERMA FREEMAN V. ANCHOR PACKING COMPANY, ET AL.(9539991NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| HENRY FREEMAN V. THE ANCHOR PACKING COMPANY, ET AL(9999123) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| HENRY FOSTER, JR AND ERNESTINE FOSTER V. OWENS ILLINOIS, INC., ET AL.(97CI010791) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| HENRY FRANKLIN CAUDLE, JR AND ELAINE DAVIS CAUDLE V. A BEST PRODUCTS COMPANY, ET AL(00413275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY FRANKLIN MILLER AND KAREN S. MILLER V. A BEST PRODUCTS CO., ET AL(00414103CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY FREEMAN AND JANICE E. BABIN AND JANICE E. BABIN V. A P GREEN REFRACTORIES, INC., ET AL(C10010871AD) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HENRY G. BARZOWSKI V. A BEST PRODUCTS COMPANY, ET AL(98353555CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HENRY G. BEHRENS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY G. GALINDO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3C162906) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HENRY G. KNIGHT AND BETTY KNIGHT V. A BEST PRODUCTS COMPANY, ET AL(00410877GCV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HENRY G. MERITHEW AND JUNE MERITHEW V. ACANDS, INC., ET AL(10592200) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY G. OJIDA AND THERESA OJIDA V. ACANDS, INC., ET AL(000210091) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HENRY G. OPPERMANN AND ARLOVE OPPERMANN V. ACANDS, INC., ET AL(199CV00787) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HENRY G. SAINE AND REBA SAINE, ET AL V. ACANDS, INC., ET AL(905628CA) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY G. SILLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9905528CA) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| HENRY GARR AND FISF GARR V. AP GREEN INDUSTRIES, INC., ET AL(44DCV00907E) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HENRY GILCHRIST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91113242) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
|  | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| HENRY GILES AND JERLEAN GILES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19501416H) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| HENRY GILSON V. ACANDS, INC., ET AL(311698) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HENRY GLUCKSMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY GODLESKI V. AGL WELDING SUPPLY CO, INC., ET AL(L106100) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HENRY GOLSTON AND GRACIE GOLSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97226ICJA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HENRY GRADY JOY, JR V. ACANDS, INC., ET AL(2000CP0828) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HENRY GRANGER V. ACANDS, INC., ET AL(D158833) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HENRY GRIGGS AND SARAH GRIGGS V. ACANDS, INC., ET AL(9505791) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY GROTE | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| HENRY GROTE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HENRY H. BROWN AND VELERIE BROWN V. ACANDS, INC., ET AL(9951IT) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| HENRY H. COLTHARP AND DOROTHY COLTHARP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3851917) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HENRY H. DAY AND DONNA DAY V. AP GREEN INDUSTRIES, INC., ET AL(CI43714RAG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HENRY H. EVANS AND PAULINE EVANS V. ACANDS, INC., ET AL(00017441) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY H. FRIEDLAND AND MARY ANN FRIEDLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960524) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| HENRY H. GIBSON V. AP GREEN INDUSTRIES, INC., ET AL(200014442) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| HENRY H. HAZEN AND MARY HAZEN V. ACANDS, INC., ET AL(974278) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| HENRY H. JALBERT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY H. KUKULINSKI | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| HENRY H. MCCONN AND MARY I. MCCONN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10180) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HENRY H. MORRONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY H. SMITH V. A BEST PRODUCTS COMPANY, ETAL(312894) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY H. THOMPSON AND KATIE THOMPSON V. A BEST PRODUCTS COMPANY, INC., ET AL(00411301CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY HAENSCHKE AND ELEANOR HAENSCHKE V. AP GREEN INDUSTRIES, INC., ET AL(400CV00882A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HENRY HAMILTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY HAMMONTREE AND ADA HAMMONTREE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(185297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HENRY HAMPTON V. ACANDS, INC., ET AL(9968581) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| HENRY HARLOS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HENRY HAROLD SIMPSON V. GEORGIA PACIFIC CORPORATION, ET AL(200CV30725) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HENRY HASSA AND EDITH HASSA, V. ACANDS, INC., ET AL(9507762) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HENRY HAYWOOD SANDERSON, WILLIAM G. IFF, JR. AND HELEN IFF, WILLIE CALVIN CARROLL, SR. AND LOIS EVELYN CARROLL, ARCHIE D. HAYNES AND PEGGY P. HAYNES, AND WILLIAM WEST, SR. V. FIBERBOARD CORP., ET AL(9014237CJ) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HENRY HEIL AND JANE HEIL V. AP GREEN INDUSTRIES, INC., ET AL(20001200173) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HENRY HEMRICK V. AP GREEN SERVICES, INC., ET AL(CVI01999048882) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| HENRY HICKEL AND ELEANOR HICKEL V. A.P.GREEN INDUSTRIES INC., ET AL(400CV1581Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HENRY HICKS AND JEANETTE HICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9CV212Y) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HENRY HOGAN V. ACANDS, INC., ET AL(CL00146IAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HENRY HOFFINGER AND MARY BETH HOFFINGER V. ACANDS, INC., ET AL(9801C0916) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HENRY HUBERT AND LULA M. HUBERT V. GARLOCK, INC., ET AL(00119SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HENRY I. WOODS AND PEARL WOODS V. A BEST PRODUCTS COMPANY, ET AL(00411115CCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY J. ANTHOLZ AND ROBERTA ANTHOLZ V. CROWN CORK AND SEAL COMPANY, ET AL(96M21476) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| HENRY J. ANTONE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY J. BARBONI AND DORIS BARBONI V. ACANDS, INC., ET AL(001134) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY J. BELANGER AND KATHLEEN BELANGER V. A BEST PRODUCTS COMPANY, ET AL(97340081CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY J. BOYFA AND RITA M. BOYFA V. ACANDS, INC., ET AL(107269298) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HENRY J. BYKANSKY V. A BEST PRODUCTS COMPANY, ET AL(285458) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY J. CAUSIN, JR. AND AGNES S. CAUSIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10646) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HENRY J. CONSTANT AND GEORGETTE CONSTANT V. ACANDS, INC., ET AL(982495) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY J. COOK AND BERTHA COOK V. A P GREEN REFRACTORIES, INC., ET AL(CL0041032AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HENRY J. DUSSOLT AND ANNA MAE DUSSOLT V. ACANDS, INC., ET AL(97287R4CQ4A?) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HENRY J. EDWARDS AND MARGARET A. EDWARDS V. ACANDS, INC., ET AL(93C37751) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HENRY J. FINCH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY J. HAAS V. AP GREEN INDUSTRIES, INC., ET AL(200014447) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| HENRY J. HACHEY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY J. HASSEL V. A BEST PRODUCTS COMPANY, ET AL(004200003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY J. HETKES, ET AL V. OWENS CORNING, ET AL(99CV0277) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HENRY J. JOHNSON AND ELOISE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00412242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY J. KAMINSKI AND DELORES KAMINSKI V. A BEST PRODUCTS COMPANY, ET AL(98360207CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY J. KOTULA V. A BEST PRODUCTS COMPANY, ET AL(97342957CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY J. KROCKER V. CROWN CORK AND SEAL COMPANY, ET AL(96C01000) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HENRY J. LANG AND BETTY JANE LANG V. ACANDS, INC., ET AL(87051525) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY J. LEMON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001960000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HENRY J. LIPETZ AND IRENE LIPETZ V. ACANDS, INC., ET AL(981863) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY J. LOEHR AND JULIA R. LOEHR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(940049501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY J. MARTENSSEN AND WINIFRED C. MARTENSSEN V. ARMSTRONG WORLD INDUSTRIES COMPANY, ET AL(192CV10998) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HENRY J. MCGOGGIN V. ACANDS, INC., ET AL(99000684) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HENRY J. MILLER AND BRENDA MILLER V. ACANDS, INC., ET AL(98039872) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HENRY J. NOVAK AND RITA NOVAK V. A BEST PRODUCTS COMPANY, ET AL(00417913CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY J. PALARDY AND YOLANDE PALARDY V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(891629) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY J. REHBEIN AND CAROLYN S. REHBEIN V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(97118512CX595) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY J. ROBIDAS AND ANGELINA ROBIDAS V. ACANDS, INC., ET AL(005641) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY J. SETBERR AND MARIE T. BATHERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000852) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HENRY J. SHEEHY | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HENRY J. SLAGLE AND REGINA A. SLAGLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97094564CX413) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY J. SLATER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9571490) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HENRY J. SLEDD AND INA MAE SLEDD V. OWENS-ILLINOIS GLASS CO, ET AL(C910225RJ) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| HENRY J. SPRINGFIELD V. A BEST PRODUCTS COMPANY, ET AL(004176669CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY J. STEVENSON AND NORMA M. STEVENSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001074) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY J. SWINSINSKI AND ALICE V. SWINSINSKI V. A BEST PRODUCTS COMPANY, ET AL(287391) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY J. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(99396407CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY J. THOMAS | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| HENRY J. TURNER AND IRENE R. TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL95231447) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| HENRY J. WATTERSMANN, SR V. THE ANCHOR PACKING COMPANY, ET AL(9422794) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HENRY J. WILKEN AND HELEN L. WILKEN V. ACANDS, INC., ET AL(99VS0151508C) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HENRY J. WILSON V. ACANDS, INC., ET AL(99VS0151508C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HENRY JACKSON V. A BEST PRODUCTS COMPANY, ET AL(014280804CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY JAMES DUNN AND ALLENE G. DUNN, V. A.W. CHESTERTON COMPANY, ET AL(795CV59F2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| HENRY JANZEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HENRY JAQUES AND JEANNETT JAQUES, V. ACANDS, INC., ET AL. (9508243) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HENRY JARRELL V. ACANDS, INC., ET AL(00VS0003880) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HENRY JAY AND DELORES JAY V. OWENS CORNING, ET AL(99065889) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HENRY JOHN KUBOSH AND CONNIE KUBOSH, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(000378B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HENRY JOHN PECHERKIEWICZ V. A BEST PRODUCTS COMPANY, ET AL(01429688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(99339134ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY JOSEPH CHIRO V. OWENS CORNING, ET AL(81341) | LA: DISTRICT COURT OF LIVINGSTON PARISH LOUISIANA | ACTIVE |
| HENRY JULIUS SABLATURA, ET AL V. OWENS CORNING, ET AL(982928A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| HENRY K. DAGGS V. GAF CORPORATION, ET AL(700CL00294750031) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HENRY KARBOWSKI | PA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HENRY KAVARIAN | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| HENRY KILLAM V. A P GREEN REFRACTORIES, INC., ET AL(006036CALG) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY KLING V. ACANDS, INC., ET AL(C004AA82001000041) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HENRY KORZENIOWSKI AND LORETTA KORZENIOWSKI V. A BEST PRODUCTS COMPANY, INC., ET AL(CL004803AG) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HENRY L. ALLEN AND SUSAN ALLEN V. AP GREEN REFRACTORIES, INC., ET AL(01363T3TNP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY FLORIDA | ACTIVE |
| HENRY L. BALDWIN V. A BEST PRODUCTS COMPANY, ET AL(01363T3TNP) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HENRY L. BAXTER, SR V. A BEST PRODUCTS COMPANY, ET AL(983581155CV) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| HENRY L. BENNETT, JR V. ACANDS, INC., ET AL(00VS003394D) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY T. BROOKYNS V. ACANDS, INC., ET AL(9VS5977) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| HENRY L. BUBBES AND MIRIAM M. BUBBES V. ACANDS, INC., ET AL(C004AA82000000001O2) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
|  | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HENRY L. CORBIN AND LAVERTA J. CORBIN V. CROWN CORK AND SEAL COMPANY, ET AL.(F970015CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| HENRY L. CRAFT AND MARY CRAFT V. A BEST PRODUCTS COMPANY, ET AL.(004119660V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY L. CRIMPTON AND MARY E. CRIMPTON V. A BEST COMPANY, INC., ET AL.(321498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HENRY L. DAVIS AND JO SHIRLEY DAVIS V. AP GREEN REFRACTORIES, INC., ET AL.(004140CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HENRY L. DAVIS, ET AL V. ACANDS, INC., ET AL.(0066060E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| HENRY L. FABRIZIO AND HELEN FABRIZIO V. A BEST PRODUCTS COMPANY, ET AL.(993964CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY L. FOLKMANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97045514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY L. JACKSON V. GAF CORPORATION, ET AL.(740C140001810000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HENRY L. JOHNSON AND BARBARA JOHNSON V. ACANDS, INC., ET AL.(006054) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY L. KEEFE AND LURA H. KEEFE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9711715624CIX1182) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| HENRY L. MCCLURKIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1P911591C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HENRY L. MOORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1P911591C) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HENRY L. MOORE V. GAF CORPORATION, ET AL.(700CL00030127H02) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY L. MOSSMAN V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HENRY L. NADEAU AND JEANNE NADEAU V. ACANDS, INC., ET AL.(0015955400) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| HENRY L. NELSEN AND GERALDINE NELSEN V. CROWN CORK AND SEAL COMPANY, INC., ET AL.(96C688C) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HENRY L. PERZAN AND NATALIE D. PERZAN V. ACANDS, INC., ET AL.(C199101015ED) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| HENRY L. SCRITTON, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL.(2001004482) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HENRY L. STARLING, III AND ELAINE K. STARLING V. ACANDS, INC., ET AL.(996083) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HENRY L. STEVENSON, SR V. GAF CORPORATION, ET AL.(740CL0000195700) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY L. TYSON V. A BEST PRODUCTS COMPANY, ET AL.(973397313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY L. WALLACE AND LUVENIA WALLACE V. ACANDS, INC., ET AL.(990889472) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HENRY L. WILLIAMS, JR V. AP GREEN INDUSTRIES, INC., ET AL.(001203) | FL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HENRY LAPLANT V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(883985) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY LAWRENCE, JR AND SHELBY LAWRENCE V. A BEST PRODUCTS COMPANY, ET AL.(004140096CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY LEE PERRY V. A BEST PRODUCTS COMPANY, ET AL.(004117725CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY LEE STOCKMAN AND EDITH MAE STOCKMAN V. A BEST PRODUCTS COMPANY, ET AL.(004187422CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY LEE WINES AND BETTY ANN WINES, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(CALP91098851) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| HENRY LEMONS AND DECMUS LEMONS V. AP GREEN INDUSTRIES, INC., ET AL.(298CV243RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HENRY LEPINSKI AND VIRGINIA LEPINSKI V. PAUL W. ABBOTT COMPANY, INC., ET AL.(C2955832) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| HENRY LINKER, JR AND SHIRLEY LINKER V. A BEST PRODUCTS COMPANY, ET AL.(973440068CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY LLOYD RALFS AND HATTIE RALFS V. ACANDS, INC., ET AL.(329195) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HENRY LOPER AND LOIS LOPER V. A BEST PRODUCTS COMPANY, ET AL.(004189582V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY LOUIS CURRIER AND BETTY JEAN CURRIER V. ACANDS, INC., ET AL.(108871101) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HENRY LOUIS MICHNA, JR AND HARRIET A. MICHNA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(151176784699) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HENRY LUEBBE V. ACANDS, INC., ET AL(00C7213) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| HENRY LYMONS AND DOTTS M. LYMONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97204CAH1) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HENRY LYNN EZELL, ET AL V. OWENS CORNING, ET AL.(9711246K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

Location & Court or Agency

Status or Disposition

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HENRY M. BLAKENEY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY M. BOULETTE V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY M. CAPLAN AND GRACE CAPLAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000173) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY M. EMBACH AND WANDA B. EMBACH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98001129) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HENRY M. GAINEY AND EDNA GAINEY V. A BEST PRODUCTS CO., ET AL(97703CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY M. GNIADEK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY M. HARRIS V. GAF CORPORATION, ET AL(740CL000213700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HENRY M. KAMYNSKY AND DARLENE KAMYNSKY V. A BEST PRODUCTS COMPANY, ET AL(98547316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY M. LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9001662200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HENRY M. LIVIERI AND ELIZABETH LIVIERI V. ACANDS, INC., ET AL(98187O) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY M. MARTIN AND JORJANN MARTIN V. A BEST PRODUCTS COMPANY, ET AL(94157222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY M. SPITTLE V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| HENRY MAGUIRE AND PRISCILLA MAGUIRE V. ACANDS, INC., ET AL(9505767) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY MCCORGAN AND ROSE MCCORGAN V. A.P. GREEN INDUSTRIES, INC., ET AL(3942) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HENRY MCDUFFIE V. AP GREEN REFRACTORIES, INC., ET AL(00479CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HENRY MCILADE V. ACANDS, INC., ET AL(1313708) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HENRY MCKERNAN V. ACANDS, INC., ET AL(1340194) | NJ: SUPERIOR COURT OF BERGEN COUNTY NEW JERSEY | ACTIVE |
| HENRY MCMILLION AND LINDA MCMILLION V. A BEST PRODUCTS COMPANY, ET AL(99197112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY MCQUITTER V. WESTINGHOUSE ELECTRIC CORP., ET AL(1960190AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| HENRY MEYER V. SHELL OIL, ET AL(1700497) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HENRY MITCHELL AND CAROL MITCHELL V. AP GREEN REFRACTORIES, INC., ET AL(99121011CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HENRY MONCZKO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY MONTALVO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96119253B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| HENRY MOORE AND NANCY MOORE V. A BEST PRODUCTS CO. ET AL(98347545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY MUCHOSKI AND JANET MUCHOSKI V. A BEST PRODUCTS COMPANY, ET AL(00417917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY MUTTER V. PITTSBURGH CORNING CORPORATION, ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY N. DAGON AND LORRAINE DAGON V. ACANDS, INC., ET AL(26442) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| HENRY N. MATTSON | MA: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| HENRY N. ROBINSON V. ACANDS, INC., ET AL(90018507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY N. STORES, JR V. A BEST PRODUCTS COMPANY, ET AL(98355602CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY NASSEN V. OWENS CORNING, ET AL(BC206849) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| HENRY NOEL ALLEN V. ACANDS CO., INC., ET AL(176191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HENRY NORMAN SPANGLER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9712289B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| HENRY NOVAK AND WANDA NOVAK V. ACANDS, INC., ET AL(9604685) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY NOVELL, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000026580O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HENRY O. DANIEL AND MARY L. DANIEL V. A BEST PRODUCTS COMPANY, ET AL(00424626CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY O. HANSEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| HENRY O. NEWELL AND PATRICIA A. NEWELL V. GAF CORPORATION, ET AL(00034332CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HENRY O. SINGLETON V. GAF CORPORATION, ET AL(7ONCIA029675CO3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HENRY O. STAFFORD AND ELOISE D. STAFFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HENRY R.(9709454?CX423) | | |
| HENRY ODOM AND THERA ODOM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9911384CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HENRY OLENICZAK AND ALMA OLENICZAK V. ACANDS, INC., ET AL.(3114401) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HENRY ORANGE AND JOYCE ORANGE V. A BEST PRODUCTS COMPANY, ET AL.(9851376CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY P. BEATY V. A BEST PRODUCTS COMPANY, ET AL.(9734584LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY P. BLACKWELL V. GAF CORPORATION, ET AL.(740CL00015660) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HENRY P. BUTLER V. GAF CORPORATION, ET AL.(700CL002947480) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HENRY P. GRRICK AND PATRICIA A. GRRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00317698) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| HENRY P. QUERTINMONT AND LUCILLE G. QUERTINMONT V. PNEUMO ABEX CORPORATION, ET AL(00C23360) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HENRY P. VERBEECK AND HARRIET M. VERBEECK V. ACANDS, INC., ET AL.(961835301) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY PALMUCCI AND HELEN PARMETER V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9508391) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HENRY PARMENTER AND HELEN PARMENTER V. OWENS-CORNING FIBERGLAS CORP. ET AL.(911012121) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY PAYEM AND PAULINE PAYEM V. ACANDS, INC., ET AL.(CA9724000MI.) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| HENRY PEPLINSKI AND JEAN PEPLINSKI V. AP GREEN REFRACTORIES, INC., ET AL.(9900988227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY PHILLIPS V. ACANDS, INC., ET AL.(L308000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HENRY PIECZYNSKI AND CHRISTINE A. PIECZYNSKI V. ACANDS, INC., ET AL.(99102529) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HENRY PITTMAN AND ANNA MAE PITTMAN V. AP GREEN REFRACTORIES COMPANY, ET LA.(999403ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HENRY POPE V. GAF CORPORATION, ET AL.(700CL0030102H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HENRY POSEY V. AP GREEN SERVICES, INC., ET AL.(101999043901) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| HENRY POWELL BOLSER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94CV00195) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HENRY PRAMOV V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(0010001596) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HENRY PREVITE V. ACANDS, INC., ET AL.(95056641) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY PUGH AND WYNOLA PUGH V. A BEST PRODUCTS COMPANY, ET AL.(004109426CV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HENRY R. BARTH AND DARLA BARTH V. THE ANCHOR PACKING COMPANY, ET AL.(911131) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY R. BOURASSO AND STACIA HANOVER V. ACANDS, INC., ET AL.(001296) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY R. DAVIES, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HENRY R. EDWARDS AND MAE F. EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98329549CX2274) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY R. GILLOTTE | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| HENRY R. GLIDDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94014452) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY R. HASKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C29279902H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HENRY R. I.OS AND SUZANNE I.OS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990017701) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY R. MCINTYRE V. A BEST PRODUCTS COMPANY, ET AL(01432724CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY R. PENA, ET AL V. GAF CORPORATION, ET AL.(00087500C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HENRY R. RANDOLPH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028818C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HENRY R. SHORT V. OWENS ILLINOIS, INC., ET AL(95C1011141) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| HENRY R. TESTA AND ELLEN G. TESTA V. A BEST PRODUCTS COMPANY, ET AL(99396297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY R. VRT/HOUSE AND VIRGINIA VRT/HOUSE V. A BEST PRODUCTS COMPANY, ET AL(01434397CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY R. VICTORY AND DOROTHY L. VICTORY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HENRY (32226997) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HENRY RADKE AND JACQUIRE RADKE V. AP GREEN INDUSTRIES, INC., ET AL.(400CV962A) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HENRY REICHMANN V. AP GREEN INDUSTRIES, INC., INC., ET AL.(991C05919) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HENRY REID AND PAULETTE REID V. ACANDS, INC., ET AL.(107791000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HENRY REYNOLDS AND JEAN REYNOLDS V. ACANDS, INC., ET AL.(98109659) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HENRY RITTER V. ACANDS, INC., ET AL.(00C00030) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY ROSSIK | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HPNRY ROUSH AND CAROL ROUSH V. AP GREEN INDUSTRIES, INC., ET AL.(31K6468) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HENRY RUFFIN DEAN AND ELSIE DEAN V. AP GREEN REFRACTORIES, INC., ET AL.(0010418CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HENRY RUGAR, V. ACANDS, INC., ET AL.(9508141) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HENRY RYPMA, V. ACANDS, INC., ET AL.(9508139) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HENRY S. GROMSKI AND FLORENCE E. GROMSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191C1C10664) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| HPNRY S. HICKS, SR AND EMMA HICKS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9708711) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HENRY S. MEADE AND VIOLA L. MEADE V. ACANDS, INC., ET AL.(9728797C242) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY S. SHEPHERD AND MARY F. SHEPHERD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9711851826601) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HENRY S. WITKOWSKI AND ANGELINE WITKOWSKI V. ACME INSULATIONS, INC., ET AL.(9953489JNP) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY SCHULTZ AND DOROTHY M. SCHULTZ, V. A. P. GREEN INDUSTRIES, INC., ET AL.(9147765) | TX: DISTRICT COURT OF BASTROP COUNTY TEXAS | ACTIVE |
| HENRY SAARINO AND CONNIE SAARINO V. OWENS CORNING FIBERGLAS CORP., ET AL.(911845847) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HENRY SHIVER AND THERESA SHIVER, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(9614826) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY SHUMAN V. ACANDS, INC., ET AL.(99V515161OC) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HENRY SILBERSTEIN AND RHODA SILBERSTEIN, ET AL V. NATIONAL GYPSUM? AL. | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HENRY SIMON V. ACANDS, INC., ET AL(L1092299) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HENRY SIMS V. ALLIED SIGNAL, INC., ET AL(99L899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HENRY SINDWAY AND CONNIE SINDWAY V. A.J. BAXTER COMPANY, ET AL(X0100276) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| HENRY SMITH AND MURIEL SMITH V. ACANDS, INC., ET AL.(0140463CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HENRY SMITH, JR V. A BEST PRODUCTS COMPANY, ET AL.(014304635CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY SMITH, JR V. A BEST PRODUCTS COMPANY, ET AL.(993592294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HENRY SNYDER AND REBECCA SNYDER V. OWENS CORNING, ET AL.(79193999) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY SPANN, ET AL V. ALLIED SIGNAL, INC., ET AL(67018) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| HENRY SPANN, ET AL V. ALLIED SIGNAL, INC., ET AL(L12094) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| HENRY STALEY V. EAGLE INC., ET AL.(200012094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HENRY STAN, JR V. EAGLE INC., ET AL.(200014285) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| HENRY STEELE V. A BEST PRODUCTS COMPANY, ET AL.(00411056CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY STOCK | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HENRY STOKES AND CHRISTINE STOKES V. CROWN CORK AND SEAL COMPANY, ET AL.(91041111) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HENRY SUMMERS AND LEONE SUMMERS V. OWENS CORNING, ET AL.(9909239) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| HENRY SWITZER AND ELIZABETH SWITZER V. ACANDS, INC., ET AL(9510533) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HENRY T. BECK AND VIRGINIA BECK V. ACANDS, INC., ET AL(87CG13643834) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY T. BRAZIER AND PATRICIA M. BRAZIER V. ACANDS, INC., ET AL(990027731) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| HENRY T. CLARK AND KATHY CLARK V. OWENS ILLINOIS, INC., ET AL(CV951303) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| HENRY T. CREECH AND VARA L. CREECH V. AP GREEN REFRACTORIES, INC., ET AL(0000175827) | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |
| HENRY T. DAVIS | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY T. HAFNER | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| HENRY T. HOYT, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(145754) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HENRY T. HURT V. ACANDS, INC., ET AL(9904434) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HENRY T. MEREDITH, JR AND RUTH MEREDITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95301CA01) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HENRY T. PARKER AND IRENE W. PARKER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2649913) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HENRY T. SHULER AND BOBBIE SHULER V. ABEX CORPORATION, ET AL(2146001) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY T. SHULER V. ABEX CORPORATION, ET AL(14496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HENRY T. STAMPER AND REGINA STAMPER V. AP GREEN REFRACTORIES COMPANY, ET AL(92C5634) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HENRY T. VALERO | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HENRY T. TARNOFF | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HENRY TAYLOR AND PEARL TAYLOR V. ACANDS, INC., ET AL(D0157546) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENRY THEINER | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| HENRY THOMAS WOOTEN V. ACANDS, INC., ET AL(96C223363) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HENRY TIMPONE AND MARY TIMPONE V. THE ANCHOR PACKING CO., ET AL(L1085095) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HENRY TORO AND VIRGINIA TORO V. ACANDS, INC., ET AL(L524994) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HENRY TORRENCE AND CHARLOTTE TORRENCE V. A BEST PRODUCTS COMPANY, ET AL(12799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HENRY TOUGH | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HENRY TURNER AND FRANKIE C. TURNER V. A BEST PRODUCTS COMPANY, ET AL(00422332CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HENRY TURNER V. AP GREEN SERVICES, INC., ET AL(C019990S018) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY V. BANDINI AND CHESCTA BANDINI V. ACANDS, INC., ET AL(9728776CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY V. CAMBIOTTI AND CARMEN L. CAMBIOTTI V. ACANDS, INC., ET AL(C0048AB2020000098) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HENRY V. ERDER AND HELEN D. ERDER V. ACANDS, INC., ET AL(9728881CA27) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HENRY V. PAYNE AND ELIZABETH PAYNE V. ACANDS, INC., ET AL(00002373) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HENRY VANCE | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| HENRY VILLALOBOS V. OWENS CORNING, ET AL(BC178910) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY W. ATIFS AND CATHERINE ATIFS V. A BEST PRODUCTS COMPANY, ET AL(0041176CV) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| HENRY W. HINZMAN AND MARY L. HINZMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11062) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HENRY W. HORN, SR AND MYRTLE L. HORN V. THE ANCHOR PACKING COMPANY, ET AL(9422877) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HENRY W. JAMESON, JR V. NORFOLK SOUTHERN RAILWAY CO, ET AL(93VS719973C) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| HENRY W. LEWIS V. ANCHOR PACKING CO., ET AL(L10523995) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HENRY W. TYSAKOWSKI | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HENRY W. MOSCA SR. AND JENNIE S. MOSCA, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORP. ET | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL. (8621792) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY W. PETERS, SR AND MARJORIE PETERS V. A BEST PRODUCTS COMPANY, ET AL(9734405ICV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HENRY W. PHILLIPS AND CAROLYN PHILLIPS V. AP GREEN INDUSTRIES, INC., ET AL(THH81164CMH) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HENRY W. SMIT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY W. WASHINGTON AND JANIE WASHINGTON V. BEST PRODUCTS COMPANY, ET AL(01443531CV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HENRY W. WEIR AND EMMA WEIR V. CRANE PACKING COMPANY, ET AL(9311297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HENRY W. WOODY AND MARY WOODY V. A BEST COMPANY, INC., ET AL(339300) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| HENRY WALKER AND JULIA WALKER V. ARMSTRONG WORLD INDUSTRES, INC., ET AL(000623498) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| HENRY WASHINGTON, JR AND YVONNE WASHINGTON V. A BEST PRODUCTS COMPANY, ET AL(9991469GNP) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HENRY WATSON | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HENRY WEINACHT V. AP GREEN INDUSTRIES, INC., ET AL(0111133) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HENRY WEST AND JACK ERVIN LEVEY V. GAF CORPORATION, ET AL(00076989A) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| HENRY WILLIAM KOLIBA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(0025446C7C) | TI.: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HENRY WILSON | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY WILSON AND JEAN WILSON V. ACA6., ET AL(001167927) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY WINING AND VIRGINIA WINING V. A BEST PRODUCTS COMPANY, ET AL(004159030V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY WOLGAST V. A BEST PRODUCTS COMPANY, ET AL(014304720V) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HENRY WOODS, JR AND ELLANORA WOODS V. AP GREEN REFRACTORIES, INC., ET AL(990888427) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HENRY WOTIPKA AND RAY FRANCES WOTIPKA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317618298) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HENRY WURZER AND MARY WURZER V. AP GREEN REFRACTORIES, INC., ET AL(C1998250A3) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HENRY WYLIE, JR AND EARLENA WYLIE V. A BEST PRODUCTS COMPANY, ET AL(98152725CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HENRYK POGODA AND HELENA POGODA V. ANCHOR PACKING COMPANY, ET AL(6672294) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HENSON, ESTHER, INDIVIDUALLY AND AS ADMINISTRATRIX OF ESTATE OF ALBERT O. HENSON, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(90110022) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERB COSTON AND JO COSTON V. A BEST PRODUCTS COMPANY, ET AL(3217715) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| HERBERG (HOWARD) V. A.P.I., INC., A MINNESOTA CORP., ET AL | DC: UNITED STATES DISTRICT COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| HERBERT (MONA M.) INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEONARD T. HERBERT) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(90CA12663) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HERBERT A. BOWE V. GAF CORPORATION, ET AL(700CL0029227C03) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HERBERT A. BUESER AND LURINE BUESER V. THE AP GREEN REFRACTORIES CO., ET AL(9540031) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HERBERT A. OLIVENT AND DOROTHY OLIVENT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10412) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HERBERT A. PAINTEN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| HERBERT A. SPENCER V. ACANDS, INC., ET AL(9840085) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT A. TAUBLER AND RACHEL TAUBLER V. A BEST PRODUCTS COMPANY, ET AL(2780828) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HERBERT A. TOONE AND LUCILLE TOONE V. ACANDS, INC., ET AL(9912885) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| HERBERT A. WILLIAMS | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | CLOSED |
| HERBERT A. WILLIAMS AND GLADYS WILLIAMS V. WR GRACE AND CO., ET AL(450084) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERBERT ARRINGTON AND JOANN ARRINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a. LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HERBERT (9814952CX1097) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| HERBERT B. SHEPHERD V. OWENS CORNING, ET AL(9819985) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| HERBERT B. WAGGONER | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| HERBERT BABBEL AND FLORENCE BABBEL V. CROWN CORK AND SEAL COMPANY, ET AL(93CCV303B) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| HERBERT BAILEY, ET AL V. A BEST COMPANY, INC., ET AL(9700692) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HERBERT BANNISTER AND ANNIE BANNISTER V. ACANDS CORPORATION, ET AL(9911000228) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT BEATTY AND VIVIAN M. BEATTY V. A BEST PRODUCTS COMPANY, ET AL(298444) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT BELL V. A BEST PRODUCTS COMPANY, ET AL(9815837CV) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| HERBERT BERGER AND IRENE BERGER V. AMERICAN STANDARD, INC., ET | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HERBERT BOGNI, SR., ET AL V. GAF CORPORATION, ET AL(8163976) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HERBERT BOLT JONES AND MARGARET L. JONES V. ACANDS, INC., ET AL(315721) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HERBERT BRATCHER V. ACANDS, INC., ET AL(2001CP231864) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HERBERT BROWN V. A BEST PRODUCTS COMPANY, ET AL(9835884/CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HERBERT BROWN, JR V. GAF CORPORATION, ET AL(7I00CI002940005) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HERBERT BUERGER AND KATHY BUERGER V. ABEX, ET AL(12087999) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT C. EDDINGTON V. A BEST PRODUCTS COMPANY, ET AL(01431665CV) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| HERBERT C. KOYOUGH AND VALENE H. KOYOUGH V. A BEST PRODUCTS COMPANY, ET AL(G297198S7) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERBERT C. RICE V. CSX TRANSPORTATION, ET AL(00C124) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HERBERT CARLSON AND SHIRLEY CARLSON V. ACANDS, INC., ET AL(20000800001274) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HERBERT CASWELL AND MARJORIE CASWELL V. AP GREEN REFRACTORIES, INC., ET AL(911095CA42) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERBERT CHEW V. ACANDS, INC., ET AL(X01000352) | CT: SUPERIOR COURT OF BRIDGEPORT CONNECTICUT | CLOSED |
| HERBERT CORNER AND KAREN KONECNY V. GARLOCK, ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERBERT COX AND JO ANN COX V. A BEST COMPANY, INC., ET AL(231100) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERBERT COX V. ACANDS, INC., ET AL(9627450021) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERBERT COX AND JANET E. BURKHART V. ACANDS, INC., ET AL(9804002272) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HERBERT D. BURKHART AND JANET E. BURKHART V. ACANDS, INC., ET AL(LRC89275) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HERBERT D. FOX AND EDNA FOX V. ACANDS, INC., ET AL.(130195) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HERBERT D. WALDRUFF, SR V. ACANDS, INC., ET AL(10317898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERBERT D. WHITE AND LINDA WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(383997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERBERT DANIEL MOBLEY AND BETTY MOBLEY V. ACANDS, INC., ETAL(328396) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HERBERT DANNELS V. GAF CORPORATION, ET AL(00077112E) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | CLOSED |
| HERBERT DELBERT JEFFRIES V. ACGS, INC., ET AL.(LRC89275) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HERBERT DORR AND RUTH DORR V. ANCHOR PACKING CO., ET AL(219997) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERBERT E. WENTZEL AND JUANITA L. WENTZEL V. PNEUMO ABEX CORPORATION, ET AL(98C1485) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HERBERT E. GANTT, JR V. ACANDS, INC., ET AL(0002160CA) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HERBERT E. KUEHNEMANN AND YOLANDA KUEHNEMANN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (192CV11455) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT E. LAFOLLETTE V. A BEST PRODUCTS COMPANY, ET AL(00423986CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HERBERT E. LAFOLLETTE AND OLLIE M. LAFOLLETTE V. A BEST PRODUCTS COMPANY, INC., ET AL(964022) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HERBERT F. PERKINS | | |
| HERBERT E. SPANGLER V. ACANDS, INC., ET AL(964022) | | |

Page: 836 of 2172

W.R. GRACE & CO. - CONN. , CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status of Disposition |
|---|---|---|
| HERBERT E. WILLIAMS AND DELMA WILLIAMS V. ACANDS, INC., ET AL.(156293) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HERBERT EFAW AND PRICILIA EFAW V. A BEST PRODUCTS COMPANY, ET AL(9939599CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT ESSERT | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HERBERT F. SCHNEIDER, SR. V. EAGLE, INC., ET AL(2000147I2) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| HERBERT F. STANDIFER AND MARY STANDIFER V. AP GREEN INDUSTRIES, INC., ET AL(298CV2371RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HERBERT F. WAITT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HERBERT FLORES AND ROSE FLORES V. A BEST PRODUCTS COMPANY, ET AL(9835323SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT FOX AND ELAINE FOX, V. OWENS-ILLINOIS GLASS CO., ET AL(9128) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| HERBERT FRANK V. AP GREEN REFRACTORIES, INC., ET AL(CL08084BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HERBERT FRANKLIN BARBER AND CLOVER EVELENE BARNER, ET AL V. AANDI COMPANY, ET AL(9802247) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| HERBERT FRANKLIN V. A BEST PRODUCTS COMPANY, ET AL(0041151ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT FREEMAN AND CYNTHIA FREEMAN V. ACANDS, INC., ET AL(9904456) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HERBERT FULTON AND BEATRICE FULTON, V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(190CV11225) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HERBERT FUTTY V. A BEST PRODUCTS COMPANY, ET AL(0042119RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT FURMAN AND MELISSA FURMAN V. ACANDS, INC., ET AL(99210702AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HERBERT G. DONE V. THORPE INSULATION COMPANY, ET AL(BC241821) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HERBERT G. ELLIOTT AND VERNA ELLIOTT V. ACANDS, INC., ET AL(9950311) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HERBERT G. ERWIN V. A BEST PRODUCTS COMPANY, ET AL(004051471CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT G. FILLEAUX AND NORMA FILLEAUX V. EAGLE PICHER INDUSTRIES, INC., ET AL(910075511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERBERT G. GREENE AND NITA W. GREENE V. ACANDS, INC., ET AL(99018287) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HERBERT G. MONROE, SR, ET AL V. GAF CORPORATION, ET AL(00083S0F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HERBERT G. GARRISON AND BETTIE GARRISON V. ACANDS, INC., ET AL(95120215) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HERBERT GEETING V. ACANDS, INC., ET AL(01057585CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HERBERT GLASCO AND MARY GLASCO V. ANCHOR PACKING CO., ET AL(1755696) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HERBERT GLICK AND FRANCES GLICK V. ACANDS, INC., ET AL(99002729) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERBERT GOLDBERG AND BARBARA GOLDBERG V. ACANDS, INC., ET AL(9508465) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HERBERT GOLSTON AND OWENS CORNING FIBERGLAS CORPORATION, ET AL(9703660CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| HERBERT GROSSICH AND ELAINE GROSSICH V. RAYBESTOS MANHATTAN, INC., ET AL(310196) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HERBERT H. CARTER AND HAZEL H. CARTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9607S518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERBERT H. FORSYTHE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(99CV00962) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HERBERT H. MAYS V. A BEST PRODUCTS COMPANY, ET AL(9835137RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT H. MCCOY AND WILMA MCCOY V. ACANTS CO., INC., ET AL(9213T5092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERBERT H. MCKEE AND JOSEPHINE MCKEE V. A BEST PRODUCTS COMPANY, ET AL(9939617ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT H. MINTON AND MARGARET ELIZABETH MINTON V. ACANDS, INC., ET AL(1146696) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HERBERT H. RANDOLPH AND VIRGINIA J. RANDOLPH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982645518CNT1762) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERBERT H. SAYLOR, JR AND SUZANNE H. SAYLOR V. ACANDS, INC., ET AL(C0046A8232000000011) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HERBERT H. SMITH AND TEMP C. SMITH V. A BEST PRODUCTS COMPANY, ET AL(0040152RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT H. SPINNEY AND EILEEN SPINNEY V. ACANDS, INC., ET AL(984732) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HERBERT H. TESTERMAN AND ELEANOR TESTERMAN V. AP GREEN INDUSTRIES, INC., ET AL.(9832228) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HERBERT HAIDET AND BETTY L. HAIDET V. BF GOODRICH COMPANY, ET AL.(9732984.5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT HANSON V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HERBERT HASTINGS AND BARBARA HASTINGS V. AW CHESTERTON COMPANY, ET AL.(96117073) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HERBERT HENDRIX AND JUANITA HENDRIX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(216793) | OH: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERBERT HIBBS AND BETTY HIBBS V. A BEST PRODUCTS COMPANY, ET AL.(0041218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT HOBBS AND ELMA HOBBS V. ACANDS, INC., ET AL.(B164630) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HERBERT HOOVER FORD V. ACANDS CO. INC., ET AL.(176691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HERBERT HUFENDICK V. ANCHOR PACKING COMPANY, ET AL.(492CV001765) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| HERBERT HUNTINGTON WELLS V. A BEST PRODUCTS COMPANY, ET AL.(0142984.1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT J. ALLEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HERBERT J. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(9835884GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT J. JERKINS AND PEGGY A. JERKINS V. A BEST PRODUCTS COMPANY, ET AL.(0040451.1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT J. MCILFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CI99279440011) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HERBERT J. PIRIL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HERBERT J. PIRIL V. ACANDS, INC., ET AL.(10619400) | MA: SUPERIOR COURT OF ST. LAWRENCE COUNTY MASSACHUSETTS | ACTIVE |
| HERBERT J. SIEBER V. ACANDS, INC., ET AL.(10619400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HERBERT JOSEPH DOUCET, SR. V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL.(9751313AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HERBERT JOSEPH EGO, II AND MERRE LOU EGO, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV99030688) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HERBERT JOSEPH PORTIER AND CORA M. PORTIER, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION. | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ET AL.(15317745699) | | |
| HERBERT KING, ETAL V. ACANDS, INC., ET AL.(96CF51IC) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| HERBERT L. BRINGARD V. A BEST PRODUCTS COMPANY, ET AL.(0039969ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT L. CALDWELL V. CROWN CORK AND SEAL COMPANY, ET AL.(296C92672M) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HERBERT L. COUSIN, JR AND REBECCA COUSIN V. ACANDS, INC., ET AL.(199665) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HERBERT L. DARJEAN AND ALEXINE DARJEAN, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(DV00092751) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HERBERT L. FRIEDMAN AND RUTH FRIEDMAN V. A BEST PRODUCTS COMPANY, ET AL.(0041198.3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT L. LEAK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96047501L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HERBERT L. MELTON V. A P GREEN INDUSTRIES, INC., ET AL(00L7131) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HERBERT L. SMITH AND DONNA M. SMITH V GUARDLINE, INC., ET AL(009262000F) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| HERBERT L. STALMAN AND CAROL A. STALMAN V. OWENS CORNING, ET AL(9C190417) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| HERBERT L. THOMPSON V. ACANDS, INC., ET AL.(9312C6501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERBERT L. WASH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HERBERT L. WHITE V. ACANDS, INC., ET AL(94CIV43396) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| HERBERT L. WHITE V. GARLOCK, INC., ET AL.(94117400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HERBERT L. WITTE, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL.(9938816CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT LAMBERT AND MARJORY LAMBERT V. AP GREEN REFRACTORIES, INC., ET AL(00140097CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HERBERT LAURITSEN AND ROSE MARIE LAURITSEN V. NATIONAL PAD, ET AL.(185897) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HERBERT LEROY CABAGE AND NELLIE K. CABAGE V. ACANDS, INC.,ETAL(230096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HERBERT LEVY V. ACANDS, INC., ET AL.(91114515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERBERT LITTLE V. PITTSBURGH CORNING CORPORATION, ET AL.(01L001271) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HERBERT M. BARRY AND BEA BARRY V. ACANDS, INC., ET AL.(99136) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HERBERT M. BOYCE V. A BEST PRODUCTS COMPANY, ET AL.(98358687CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HERBERT M. INNERENER AND IRENE INNERENER V. A BEST PRODUCTS COMPANY, ET AL.(305693) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT M. JACKSON AND MARION JACKSON V. A BEST PRODUCTS COMPANY, ET AL.(00410856CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT M. SWANSON AND DOLORES SWANSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV101669) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HERBERT M. WIEMAN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10794) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HERBERT MCDANIEL AND MARY MCDANIEL V. AP GREEN INDUSTRIES, INC., ET AL.(2982V2522M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HERBERT N. LARSEN(89116812) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HERBERT NENSOME AND JUANITA NENSOME V. AANDI COMPANY, ET AL.(2000C2719) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERBERT O. MURRELL LAND ERNA MURRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(163497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERBERT O. STOVER, JR V. ACANDS, INC., ET AL.(91C79601) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERBERT O. WARDELL AND MABEL M. WARDELL V. ABEX CORPORATION, ETAL.(95C06285) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| HERBERT OCONNELL AND KAREN OCONNELL V. ACANDS, INC., ET AL.(11648600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HERBERT OWENS V. WR GRACE AND CO., ET AL.(9818870) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HERBERT P. KAINZ AND JEANNE KAINZ V. A BEST PRODUCTS COMPANY, ET AL.(973427795CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT P. ROUVIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10743) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HERBERT R. SMITH, SR INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LAURA M. SMITH V. ACANDS, INC., ET AL.(199220857) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HERBERT PAGE AND SUSIE PAGE V. A BEST PRODUCTS COMPANY, ET AL.(98355207CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT PEOPLES, SR V. OWENS CORNING CORPORATION, ET AL.(700CL9927853H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HERBERT PHILLIPS AND RUTH PHILLIPS V. AP GREEN REFRACTORIES, ET AL.(994947CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HERBERT PRICE V. ACANDS, INC., ET AL(142997CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT R. ADKINS, JR., ET AL. V. AIRCO WELDING PRODUCTS COMPANY, ET AL. (NOTE: ONLY PLAINTIFFS DINECOLA, DUBOIS, AND WALLACE ARE SUING GRACE IN THIS COMPLAINT.)(9119313) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| HERBERT R. BAILEY (MARGARET BAILEY, P.R) | OH: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| HERBERT R. JUSTICE AND WILDA J. JUSTICE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95C13138) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERBERT R. MATTIJETZ V. THORPE INSULATION COMPANY, ET AL.(BC234782) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| HERBERT R. MCEACHEN AND RENA MCEACHEN V. A BEST PRODUCTS COMPANY, ET AL.(3057221) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT R. ORR AND SANDRA G. ORR V. WR GRACE AND CO., ET AL.(DV98484) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| HERBERT R. RICHARDS AND LAURA RICHARDS V. ACANDS, INC., ET AL.(981565022CX1134) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERBERT R. SWIFT AND PATSY F. SWIFT V. CARDINAL INDUSTRIAL INSULATION CO. INC., ET AL.(01C100098) | KY: CIRCUIT COURT OF MUHLENBERG COUNTY KENTUCKY | ACTIVE |
| HERBERT R. TAYLOR | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| HERBERT R. TOLLIVER AND LOLA M. TOLLIVER V. ACANDS, INC., ET AL.(1531176B1499) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HERBERT R. TRAYLOR V. NORFOLK AND WESTERN RAILWAY CO., ET AL.(2794474) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT RAY DAVIS AND OPAL A. DAVIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING: ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(192CIV11412) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERBERT REYNOLDS, AND HIS WIFE, BOBBIE REYNOLDS V. AC&S CO., INC., ET AL.(92317892) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HERBERT RITZ AND LUCILLE RITZ, V. ACANDS, INC., ET AL.(95077552) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HERBERT ROBINSON AND LONNIE ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(2498) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| HERBERT ROMANEK ROSS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HERBERT ROSS | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| HERBERT S. DONOVAN, JR AND DORIS L. DONOVAN V. ACANDS, INC., ET AL.(01135J) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HERBERT SAPP AND DOROTHA SAPP V. AP GREEN REFRACTORIES, INC., ET AL.(99971077) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HERBERT SMITH AND ELAINE SMITH V. AP GREEN REFRACTORIES, INC., ET AL.(9961464D) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| HERBERT SR A. ROBERTSON | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HERBERT STEPHENS V. ACANDS, INC., ET AL.(CL99564J9AD) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HERBERT SUDERS AND CHERYL SUDERS V. A BEST PRODUCTS COMPANY, ET AL.(12399) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HERBERT T. CLEARY AND MARIE CLEARY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CIV11857) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERBERT T. CLUFFINGER V. ACANDS, INC., ET AL(91C5229) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HERBERT T. JENKINS V. ACANDS, INC., ET AL(00V50004060) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HERBERT T. RODENBECK AND VIRGINIA RODENBECK V. ACANDS, INC., ET AL(01000794) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HERBERT T. WELLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00282170003) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| HERBERT T. WYCH | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HERBERT TUCKER AND CATHERINE TUCKER V. AP GREEN INDUSTRIES, INC., ET AL(400CV0861Y) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HERBERT TURNER, SR AND LOUISE M. TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960609CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT V. CARRICO, SR AND NANCY CARRICO V. A BEST PRODUCTS COMPANY, ET AL(0041545454CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HERBERT V. WEBSTER AND NANCY WEBSTER V. ACANDS, INC., ET AL(97133AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HERBERT W. CHAPMAN AND JUNE B. CHAPMAN V. CROWN CORK AND SEAL COMPANY, ET AL(3976821) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HERBERT W. FREEMAN V. A BEST PRODUCTS COMPANY, ET AL(99188812CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HERBERT VERNON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98019225) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| HERBERT W. GAMBLE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9641404) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HERBERT VOLTA STAFFORD, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE DOROTHY ELIZABETH STAFFORD V. ACANDS, INC., ET AL(9622104473) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HERBERT W. JOHNSON AND CAROLINE J. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961915D9J) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERBERT W. PUGH AND ETHEL PUGH V. ACANDS, INC., ET AL(CL0051744D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HERBERT WAGNER V. AP GREEN INDUSTRIES, INC., ET AL(40CIV1423Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HERBERT WALKER AND ARLENE WALKER V. ACANDS, INC., ET AL(9821AMI) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| HERBERT WARREN WYNN V. A BEST PRODUCTS COMPANY, ET AL(00414216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT WILBORN AND THERESA WILBORN V. A BEST PRODUCTS COMPANY, ET AL(014345544CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT WILSON AND SHIRLEY WILSON V. A BEST PRODUCTS COMPANY, ET AL(00402988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERT WINFIELD V. ACANDS, INC., ET AL(0189795) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HERBERT WOOD | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HERBERT WOOD AND NEVA MAY WOOD V. A BEST PRODUCTS COMPANY, ET AL(3023355) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HERBERT WOODS V. THE ANCHOR PACKING COMPANY, ET AL(9836868) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HERBERT WOOLSEY AND BETTY WOOLSEY, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(21767921) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HERBERT, RENE J. AND LORETTA A. V. ARMSTRONG WORLD IND., INC., ET AL(190CV10838) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HERBERT BRYANT V. A BEST PRODUCTS COMPANY, ET AL(9831895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERBERY V. A BEST PRODUCTS COMPANY, ET AL(98329531CX2256) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERCULES, JOHN L. AND DARLENE L. V. HERCULES V. ACANDS, INC., ET AL(98C613) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERCULES, MIKEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C6613) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| HERDIS PEPPY AND FRANCIS PEPPY V. AP GREEN REFRACTORIES COMPANY, ET AL(00027716NP) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HERIBERTO PEREZ AND OLGA PEREZ V. AP GREEN REFRACTORIES, INC., ET AL(99008983271) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HERIBERTO RIOS CORONADO, ET AL V. OWENS CORNING, ET AL(CC9803452C) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HERLEY (JOSEPH F. AND DOROTHY) V. KEENE CORP., ET AL, CASE NO. CA90-2358-(CA903452S8) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HERLINDO ELIAS AND SOCORRO ELIAS V. CROWN CORK AND SEAL COMPANY, ET AL(1P94320C) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| HERMAN (WAYNE) PALMER V. PITTSBURGH CORNING CORPORATION, ET AL(00L0024281) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HERMAN A. ANDREWS AND JEAN ANDREWS V. CROWN CORK AND SPAL COMPANY, ET AL(4571271) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN A. GERKEN AND BETTY GERKEN V. A BEST PRODUCTS COMPANY, ET AL(004212155CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN A. JANZEN V. A BEST PRODUCTS COMPANY, ET AL(00455635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN A. WATERS AND MARY E. WATERS V. CROWN CORK AND SEAL COMPANY, ET AL(29CV477RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HERMAN ALBERTIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99067753CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HERMAN AND CYNTHIA WELLS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(A161748) | PA: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HERMAN AND GERALDINE WIOTI, V. OWENS-ILLINOIS, INC., ET AL(8540012) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HERMAN ARDOIN V. ACANDS, INC., ET AL(099502089C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HERMAN ARNOLD V. A BEST PRODUCTS COMPANY, ET AL(98321211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN BEAIFORD BRALEY AND PATRICIA F. BRALEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15311722398) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HERMAN BENNETT V. A BEST PRODUCTS COMPANY, ET AL(9938678CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN BERGER AND SHIRLEY BERGER V. AP GREEN INDUSTRIES, INC ET AL(C1006821AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HERMAN BIFS AND ALMA BIFS, V. ACANDS& INC., ET AL(12150951) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HERMAN BLAKELY V. A BEST PRODUCTS COMPANY, ET AL(98584467CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HERMAN BLETNER V. AANDI COMPANY, ET AL(95C186) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN BOHLKE AND MARILYN BOHLKE V. AP GREEN REFRACTORIES, INC., ET AL(0047792CALG) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| HERMAN BOOKER AND FLOSSIE BOOKER V. A BEST PRODUCTS COMPANY, ET AL(0042887ICV) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HERMAN BRINK AND CORNELIA F. BRINK V. GUARDLINE, INC., ET AL(0092657NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN BRYNTLEY, JR AND GAY CRPNS BRYNTLEY V. A BEST PRODUCTS COMPANY, ET AL(0042756OCV) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| HERMAN BUCKHALTER AND HELEN BUCKHALTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810555) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN BURD V. A BEST PRODUCTS COMPANY, ET AL(98356020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HERMAN BURGESS V. AP GREEN REFRACTORIES, INC., ET AL(990985027) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HERMAN BURNETTE V. RAYMARK INDUSTRIES, INC., ET AL(3188) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HERMAN BUSH | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | CLOSED |
| HERMAN BYRD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(23872) | LA: DISTRICT COURT OF ST. JAMES PARISH LOUISIANA | ACTIVE |

Exhibit SOPA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HERMAN C. CUNNINGHAM V. CROWN CORK AND SEAL COMPANY, ET AL(98035662) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HERMAN C. GARRIS, JR V. ACANDS, INC., ET AL(99VS015525C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HERMAN C. JORGENSEN, JR. V. EAGLE-PICHER INDUSTRIES, INC., ET AL. | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| HERMAN C. LATNHART V. A BEST PRODUCTS COMPANY, ET AL.(88C0018465) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN C. YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99381113CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HERMAN CARSON YOUNG AND BETTY ANN YOUNG V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(740C19900154200) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HERMAN CHAMBERS AND MAXINE CHAMBERS V. CROWN CORK AND SEAL COMPANY, ET AL(97357) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| HERMAN COLE AND ZELMA COLE V. ACANDS, INC., ET AL(107960000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HERMAN CORREA | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| HERMAN CROCKER AND NANCY CROCKER, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(99CV12267) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HERMAN D. MILLER AND MARY T. MILLER V. CROWN CORK AND SEAL COMPANY, ET AL(99CP2304724) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HERMAN D. RHODA, WILLIAM WILLIS, RONALD HARRIS AND EUGENE STRINGER V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(1RC91116) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| HERMAN D. SINGLETARY AND BEATRICE SINGLETARY V. ACANDS, INC., ET AL(991077) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HERMAN D. VANBUREN AND LONNIE VANBUREN V. CROWN CORK AND SEAL COMPANY, ET AL(296CV4747M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HERMAN DAMICO V. A BEST PRODUCTS COMPANY, ET AL(3499) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HERMAN DANESE AND ROSETTA DANESE V. ACANDS, INC., ET AL(GL99987255AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HERMAN DIAL V. RAYBESTOS MANHATTAN, INC., ET AL(983267) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| HERMAN DONATELLI (87051466) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| HERMAN DULC AND ESTHER DULC V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(932453355CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN E. DEAN V. A BEST PRODUCTS CO., ET AL(98347423CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN E. GREEN V. GAF CORPORATION, ET AL(740C10000019000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HERMAN E. GREENWOOD AND BARBRA GREENWOOD V. ACANDS, INC., ET AL(CL00102213AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HERMAN E. LUNA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C111000) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| HERMAN E. MARTIN AND NELL MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(38619971) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERMAN E. MOX AND GERTRUDE MOC V. A BEST PRODUCTS COMPANY, ET AL(00421186CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN E. ROBINSON AND SARAH ROBINSON V. ACANDS, INC., ET AL(981555015CX1127) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERMAN F. BURD V. A BEST PRODUCTS COMPANY, ET AL(98358982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HERMAN F. CHESTNUT AN DALMA CHESTNUT V. A BEST PRODUCTS COMPANY, ET AL(00415464CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN F. KOENIG V. PITTSBURGH CORNING CORPORATION, ET AL(19991469S) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HERMAN F. NICHOLAS AND HELEN JOAN NICHOLAS V. AP GREEN INDUSTRIES, INC., ET AL(20001084) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | CLOSED |
| HERMAN F. OTT AND PATSY OTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(162097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERMAN FREDRICK | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERMAN FRITZ AND BETTY FRITZ V. ACANDS, INC., ET AL(2001030003347) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HERMAN G. JOHNSTON V. A BEST PRODUCTS COMPANY, ET AL(20143217ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN GELLER AND HELEN B. GELLER V. AP GREEN INDUSTRIES, INC., ET AL(9857748) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| HERMAN GODWIN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C10000184400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HERMAN GOODRICH AND JOYCE GOODRICH, V. CROWN CORK AND SEAL COMPANY, ET AL(9400010CVW2) | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | ACTIVE |
| HERMAN GRAY, SR V. ACANDS, INC., ET AL(1P98115BOHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| HERMAN H. DUBOSE AND IMOGENE DUBOSE V. GARLOCK, INC., ET AL.(01S8CA01) | WV: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HERMAN H. MEFFORD AND LINDA ANN MEFFORD V. ACANDS, INC., ET AL.(97019871) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HERMAN H. RING AND VIRGINIA M. RING V. PNEUMO ABEX CORPORATION, ET AL.(00C863) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERMAN H. SCHUBERT V. ACANDS, INC., ET AL(9916613) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HERMAN HANKE AND VIOLA HANKE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| HERMAN HARRIS AND MARIA HARRIS V. A BEST PRODUCTS COMPANY, ET AL.(004147880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN HAYS AND PEGGY HAYS V. ACANDS, INC., ET AL(98018981) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HERMAN HOCK, JR. AND CLAIRE MARIE HOCK, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (190CU10772) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HERMAN HOFMANN AND DORTHEA HOFFMANN, V. ERICSSON, INC., ET AL.(9037) | WV: CIRCUIT COURT OF PLEASANTS COUNTY WEST VIRGINIA | CLOSED |
| HERMAN J. BRADDOCK AND DOLORES BRADDOCK V. A BEST PRODUCTS COMPANY, INC., ET AL(9818814) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HERMAN J. BRADDOCK, JR AND DOLORES BRADDOCK V. ACANDS, INC., ET AL(99062222) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HERMAN J. HEMMING AND KATHERINE HEMMING V. ACANDS, INC., ET AL(99002200) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERMAN J. MORFAU, SR V. A^ GREEN INDUSTRIES, INC., ET AL(2000113944) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| HERMAN J. SEYMOUR V. A BEST PRODUCTS COMPANY, ET AL(97342423CV) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| HERMAN JACKSON V. A BEST PRODUCTS COMPANY, ET AL(004326968CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN KAMMERMAN AND ANNETTE KAMMERMAN V. A BEST PRODUCTS COMPANY, INC., ET AL(2000110005574) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN KEESE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(014322231CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HERMAN KENDRICK BOWEN V. A BEST PRODUCTS COMPANY, ET AL(014322231CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN KING AND LINDA KING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98290612CN42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HERMAN KLIX AND MARY KLIX V. ACANDS, INC., ET AL(99010500AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HERMAN KRUSE AND CATHERINE KRUSE V. A^ GREEN REFRACTORIES COMPANY, ET AL(999529NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| HERMAN L. ANDREWS V. ACANDS, INC., ET AL(00L26) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| HERMAN L. BURGER, JR AND SANDY BURGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(28297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERMAN L. CLARK AND ELEANOR CLARK, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(938978) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HERMAN L. GOWENS AND ANNA BELL GOWENS V. ACANDS, INC., ET AL(CL01043lA0) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HERMAN L. HANNA V. ARMSTRONG WORLD INDUSTRIES, ET AL(193CU10018) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HERMAN L. JACKSON AND ROSE LEE JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990008088) | DC: UNITED STATES DISTRICT COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| HERMAN L. MAYES V. A BEST PRODUCTS CO., ET AL(9834/879CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN L. MAYS V. A BEST PRODUCTS CO., ET AL(983149997CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN L. MCQUEEN AND PATRICIA MCQUEEN V. ACANDS, INC., ET AL(3481845nA00) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HERMAN L. RESPERT AND PAT RESPERT V. A BEST PRODUCTS COMPANY, ET AL(004112422CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN L. STONE AND PATSY STONE V. A BEST PRODUCTS COMPANY, ET AL(004110642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN L. WILKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL99279989V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HERMAN LEE LESTER AND VETFA FRANCES LESTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9362441) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERMAN LEE V. A BEST PRODUCTS COMPANY, ET AL(00419675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN LEWIS PIERCE, SR V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV064436) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HERMAN LUCAS AND JUNE LUCAS V. A BEST PRODUCTS COMPANY, ET AL(00412677CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN LYNN CRITZER AND OPHELIA MAE CRITZER V. AMCHEM, ET AL(599CV74B83) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| HERMAN M. HELFER V. ACANDS, INC., ET AL(0014434) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HERMAN MARK BARTON, JR AND LYNN S. BARTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV0643) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HERMAN MEES AND ARLENE MEES, V. ACANDS, INC., ET AL.(9507749) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HERMAN MILLER HAYNES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(01160799) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HERMAN MITCHELL AND THELMA MITCHELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI000649) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| HERMAN MONDRAGON, ET AL V. OWENS CORNING, ET AL(96642257) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HERMAN MONTGOMERY AND BARBARA MONTGOMERY V. A BEST PRODUCTS COMPANY, ET AL(97342443CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN NELSON AND BARBARA V. NELSON V. ACANDS, INC., ET AL(9814954BCX11116) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERMAN P. HAMILTON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HERMAN P. HAMILTON V. GAF CORPORATION, ET AL(7000C1002916T005) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HERMAN P. PERRY AND ELIZABETH PERRY V. AP GREEN REFRACTORIES CO., ET AL(92C7714) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERMAN P. STARRS V. A BEST PRODUCTS COMPANY, ET AL(983155910CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN PARKER AND CLARA PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97227501CX1752) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERMAN PETTI, SR V. A BEST PRODUCTS COMPANY, ET AL(004203000CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HERMAN PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL(220798) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN R. ADAMS AND DOROTHY PRATT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97343456CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERMAN R. ADAMS AND IDA ADAMS V. A BEST PRODUCTS COMPANY, ET AL(97434156CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN R. GOODRICH AND JOYCE GOODRICH V. CROWN CORK AND SEAL COMPANY, ET AL(19941134C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HERMAN R. GURGENOR AND RUTH GURGENOR V. A BEST PRODUCTS COMPANY, ET AL(298458) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN R. VENABLE AND MARGARET VENABLE V. A.C.& S. INC., ET AL(B0003993C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HERMAN S. AND MARIE ENGLISH V. ACANDS, INC., ET AL(4902950IMH0001485) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HERMAN S. BURRIS AND ROSALEE BURRIS V. ACANDS CO., INC., ET AL(186891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HERMAN S. MOORE AND SHEILA K. MOORE V. THE ANCHOR PACKING COMPANY, ET AL(19941599C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HERMAN S. REEVES | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| HERMAN S. TWING, JR. V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HERMAN SENKPEIL V. ACANDS, INC.(00C41668) | IL: UNITED STATES DISTRICT COURT/NORHERN DISTRICT/ILLINOIS | ACTIVE |
| HERMAN SNIPES V. ACANDS, INC., ET AL(318434) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HERMAN SPENCER AND GLORIA SPENCER V. AP GREEN INDUSTRIES, INC., ET AL(200000061) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| HERMAN SWALLOW V. ANCHOR PACKING COMPANY, ET AL(492CV001846) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| HERMAN SYLVESTER DAVIS AND HELEN VIRGINIA DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C15647) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERMAN T. MASON AND CLAUDIA MASON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P911576C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HERMAN TENHUMBERG, JR AND CAROLYN TENHUMBERG V. ACANDS, INC., ET AL(4902950IMI0001460) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HERMAN TURNER AND AUDREY TURNER V. CELOTEX CORPORATION, ET AL(98B0926CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| HERMAN V. DUNN | OH: COURT OF COMMON PLEAS OF JEFFERSON COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HERMAN W. BECK AND HELEN G. BECK V. ACANDS, INC., ET AL(C004A8A820000000256) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HERMAN W. DEVEREAUX AND JOYCE C. DEVEREAUX V. ACANDS, INC., ET AL(9830718) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HERMAN W. GRANTHAM AND FRANCIS M. GRANTHAM V. AP GREEN INDUSTRIES, INC., ET AL(9305581) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HERMAN W. SAPP, JR AND JOANNE SAPP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(920892ICA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HERMAN WAGNER V. AJ BAXTER COMPANY, ET AL(00041093NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HERMAN YOUNG, SR V. ACANDS, INC., ET AL(88042301) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HERMITO ROMAN, ET AL V. OWENS CORNING, ET AL(9800639) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| HERMAN L. JAGERS AND MARY JAGERS V. A BEST PRODUCTS COMPANY, ET AL(00410858CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERMAN TOOMER V. ACANDS, INC., ET AL(9990462) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HERON (JOHN P.) V. A. P. GREEN INDUSTRIES, INC., ET AL. CASE NO. 90-2242(9022242) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HERON, JOHN P., V. A C & S INC. ET AL. DEFENDANT AND THIRD PARTY PLAINTIFF V. OWENS CORNING FIBERGLAS CORP. ET AL INCLUDING W. R. GRACE & CO. - CONN. (2854) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HERRING (SAM M.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(CA1902242RC) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HERRING, LUVERNE W., INDIVIDUALLY, AND FOR THE ESTATE OF EUGENE A. HERRING, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(C990202341S) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| HERRINGTON GRIFFIN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(000323999) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| HERRMANN (CARL & DORIS) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(2585) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HERSCHEL A. BURNS AND PATRICIA E. BURNS V. A BEST PRODUCTS COMPANY, ET AL(014283020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERSCHEL ANDREWS V. ANCHOR PACKING COMPANY, ET AL(CV964699) | AR: CIRCUIT COURT OF SEBASTION COUNTY ARKANSAS | ACTIVE |
| HERSCHEL C. ROWLAND AND MARIE ROWLAND V. COMBUSTION ENGINEERING, INC., ET AL(C9326685) | CA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/CALIFORNIA | ACTIVE |
| HERSCHEL CUMMINGS AND ALICE CUMMINGS V. A BEST PRODUCTS COMPANY, ET AL(98361653CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERSCHEL GLENN WEIGEL AND JUANITA WEIGEL V. ACANDS, INC., ET AL(251593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERSCHEL H. DRAKE AND ALICE M. DRAKE V. A BEST PRODUCTS COMPANY, ET AL(00423221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERSCHEL J. KING AND DARLENE KING V. AP GREEN INDUSTRIES, INC., ET AL(C9580233FVS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERSCHEL L. JOHNSON V. ACANDS, INC., ET AL(99019620) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| HERSCHEL M. COOK V. ACANDS, INC., ET AL(9906636) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HERSCHEL PAYNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(276494) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HERSCHEL R. BUNTING AND EVELYN BUNTING V. A BEST PRODUCTS COMPANY, ET AL(320230) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HERSCHEL JOHNSON V. ACANDS, INC., ET AL(9893112) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERSEY R. FRSKYNE AND DYANA FRSKYNE V. ACANDS, INC., ET AL(98C22941) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HERSEL G. ROSS AND LOIS E. ROSS V. RANDI COMPANY, ET AL(00019643) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERSHALL JETT AND HAZEL JETT V. A BEST PRODUCTS COMPANY, ET AL(00406280CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HERSHEL E. DILLON AND M. LARUE DILLON V. A BEST PRODUCTS COMPANY, ET AL(014325770CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERSHEL G. ARNOLD AND BETTY ARNOLD V. A BEST PRODUCTS COMPANY, INC., ET AL(9838820) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERSHEL KNIGHT AND ETTA KNIGHT V. AP GREEN REFRACTORIES, INC., ET AL(CL001866AD) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HERSHEL L. BIAS AND PALMANEDA BIAS V. PNEUMO ABEX CORPORATION, ET AL(99C5969) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HRHSHPI. T., JOHNSON AND CAROLYN SUE JOHNSON V. ACANDS, INC., ET AL(C491117CAJ) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HERSHEL OLDEN V. ACANDS, INC., ET AL(3125011) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HERSHELL E. JOHNSON V. ACANDS, INC., ET AL(99V601516007C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HERSHELL H. WHATLEY AND PEARL WHATLEY V. ACANDS, INC., ET AL(9503705V) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HERSCHEL W. ROBERSON AND BARBARA ROBERSON V. A BEST PRODUCTS COMPANY, ET AL(3192571) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HERTIS D. BAGGETT AND GRETA M. BAGGETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982232SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HERVE J. PLANTE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HERVEY G. FREDETTE, | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HERVIE BARNES V. ACANDS, INC., ET AL(3122110) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HERZHEL MOORE V. A BEST PRODUCTS COMPANY, ET AL(00405203CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HESTER G. WRIGHT PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT MATHEWS WRIGHT, DECEASED, V. ACANDS, INC., ET AL.(15514) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| HESTER RIFFE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES RIFFE, DECEASED V. ACANDS, INC., ET AL(1411844194600) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HESTICK (GRESHAM & HENRIETTA) V. EAGLE-PICHER INDUSTRIES INC.(90274512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HETTIE REED AND JOHN REED V. ABEX CORPORATION, ET AL(97C2962) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HEUBERN BLOSSOM | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| HEING KANG V. A.P.GREEN INDUSTRIES,INC., ET AL(400CV1604V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HENRY G. WALKER AND FRANCIS H. WALKER V. AP GREEN INDUSTRIES, INC., ET AL(CV99070JA) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| HEYWARD GIPSON AND HATTIE M. GIPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9832952BCX22253) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HEYWARD L. MARTIN V. AP GREEN INDUSTRIES, INC., ET AL(001L831) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HEYWARD O. DUNHAM AND ETHEL M. DUNHAM V. ACANDS, INC., ET AL(IF9213118C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HEYWARD S. LOVETT V. OWENS CORNING CORPORATION, ET AL(700C19927842C003) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HEYWOOD ASHBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C19900163900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HEZEKIAH THIGPEN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96647791) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HIAWATHA GRIFFIN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C19901896600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HIAWATHA ROWE, JR AND CAROLYN SUE ROWE V. ACANDS, INC., ET AL(93C7959) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HICKEY (JAMES M. AND SARAH T.) V. A. C. & S., INC., ET AL CASE NO. 4401(4401) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HICKS, WILLIAM D. JR V. GUARD LINE, INC., ET AL(9601174NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HIGH W. BROWN V. ACANDS, INC., ET AL(299CV039ZRL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HIGINIO MARTINEZ, SR V. ACANDS, INC., ET AL(49D029501M10001511) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HIGHT (HENRY & MICHIKO) V. CPI/OFTX CORP. ET AL. CASE NO. 90-0631(900631) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HILARY J. ORLOWTCZ AND LUCIA ORLOWTCZ V. ACANDS, INC. ET AL(CI010107JA5) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HILAND R. NILES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HILARIO BALDEZ AND FRANCES BALDEZ, ET AL V. OWENS CORNING, ET AL(CC9912642C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HILARY B. RINKE AND MARY LOU RINKE V. THE ANCHOR PACKING COMPANY, ET AL(93C14415) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HILARY F. DOMBROWSKI V. ACANDS, INC., ET AL(9810123) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| HILARY H. BUECHTER V. ACANDS, INC. ET AL(99L914) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| HILAS A. ZIRKELBACH V. ACANDS, INC., ET AL(99L715) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HILBERT L. SCHULTE V. ACANDS, INC., ET AL(9931152) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HILDA CHUBB, PERSONAL REPRESENTATIVE OF THE ESTATE OF GLADYS ANDERSON V. ACANDS, INC., ET AL(49D029601M0I001290) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HILDA FAYE WILKES V. A BEST PRODUCTS COMPANY, ET AL(4004416) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HILDA JOHNSON, ET AL V. GAF CORPORATION, ET AL(2000108) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| HILDA JONES, PERSONAL REPRESENTATIVE OF THE ESTATE OF IRA N. JONES, DECEASED AND HILDA JONES, SURVIVING SPOUSE OF IRA N. JONES V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91086537) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HILDA JUANITA JAMISON V. ACANDS, INC., ET AL(98Z0545172CV1490) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HILDA M. DOWNEY, INDIVIDUALLY AS SURVIVING SPOUSE AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF JAMES LAWRENCE DOWNEY, SR. DECEASED V. ACANDS, INC., ETAL(A96037ICV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HILDA M. MYERS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALLAN S. MYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972835329CX2124) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HILDA MAINS, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ORVILLE MAINS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(140HCV1014Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HILDA S. PADGETT AND PAYTON W. PADGETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(C0048A82000000218) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HILDA V. ZAMBO, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK C. ZAMBO V. ACANDS, INC., ET AL(91109511) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HILDA VIRGINIA HAWKINS, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM HAWKINS AND HILDA VIRGINIA HAWKINS, SURVIVING SPOUSE OF WILLIAM HAWKINS V. OWENS CORNING FIBERGLAS CORP., ET AL(91109511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HILDA W. CHILTON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BAXTER LOVELACE WYATT, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(004225454CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HILDEGARD E. KRUEGER, INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF REINHOLD P. KRUEGER V. GOODYEAR TIRE AND RUBBER CO., ET AL(993983713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HILDEGARD LANGHANS | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HILDEGARD MONTRO, EXECUTRIX OF THE ESTATE OF FRANK MONTRO, DECEASED V. ACANDS, INC., ET AL. CASE NO. | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HILDMAN (VIRGIL L. & EMILY) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:89CV13206(1889CV13206) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| HILL (GLEN E. AND LINDA K.) V. A-BEST PRODUCTS CO., INC., ET AL. CASE NO. 2-293-90(229390) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HILL (JAMES W. SR. & CAROLYN ANN) V. FIBREBOARD CORP. ET AL.(88052007) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HILL (JOHN & CAROLYN) V. AC&S INC. ET AL. CASE NO. 17101(17101) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HILL (LEONARD LEROY AND BETTY) V. A-BEST CO. INC. ET AL. CASE NO. | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | CLOSED |
| 2-412-90.(241290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HILL (RUSH AND CARRIE) V. A. C. & S., INC., ET AL. CASE NO. A900465-C(A900465C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HILL (WALTER J. JR. & MAGGIE C.) V. H. K. PORTER CO. INC. ET AL.(9011947) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| HILL, MITCHELL A. V. WR GRACE AND CO., ET AL(9400366GNPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HILLARD ROMNEY V. A BEST PRODUCTS COMPANY, ET AL(9815R639CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HILLARD M. HILL AND JUDY HILL V. AP GREEN REFRACTORIES, INC., ET AL(9937756CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| HILLERY JONES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(D159525) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HILLIARD D. MOTT AND SELMA MOTT, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(9CV98873) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HILLIARD GEE AND EVA GEE V. KOPPERS CO., ET AL(L577395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HILLIS (RALPH C. AND GALDYSI) V. EAGLE PICHER INDUSTRIES INC. ET ALCASE NO. 89237519) (89237519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HILLMAN COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(014232568CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HILLMAN NEWTON WRIGHT AND MARIE WRIGHT V. ACANDS, INC., ET AL(214993) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HILMAN STUBBLEFIELD V. THE ANCHOR PACKING COMPANY, ET AL.(997595) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HILMER E. ALEXANDER V. ACANDS, INC., ET AL(99089402) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HILMER W. GRAU AND RUTH GRAU V. THE ANCHOR PACKING COMPANY, ET AL(93C12230) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HILRY A. ANDERSON, AND ALL PLAINTIFFS LISTED ON ATTACHED EXHIBITS, ET AL V. OWENS ILLINOIS, INC., ET AL(200022) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| HILTON BLEDSOE BUTLER AND MARY HENDERSON BUTLER V. A BEST PRODUCTS COMPANY, ET AL.(004113274CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HILTON FULLER AND SALLIE FULLER V. A BEST PRODUCTS COMPANY, ET AL(98347701CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HILTON SMITH, SR V. ACANDS, INC., ET AL(99VS01527458) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HILTON V. LAWSON AND JOSEPHINE LAWSON V. ACANDS, INC., ET AL(9900937AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HILZENDEGER, MIKE, V. A.H. BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| HINE (LA MONT L. & VIRGINIA I.) V. GARLOCK INC. ET AL. CASE NO. 024583(024583) | NY: SUPREME COURT OF TOMPKINS COUNTY NEW YORK | ACTIVE |
| HINTON, EDDIE V. GUARD LINE INC., ET AL(9601739NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HIPOLITO VAZQUEZ AND MARIA VAZQUEZ V. A BEST PRODUCTS CO., ET AL(98315019CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HIRAM ATKINSON AND SHIRLEY ATKINSON V. EASTERN REFRACTORIES COMPANY, INC., ET AL(01012P) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| HIRAM AUTEN AND CAROL AUTEN, V. ACANDS, INC., ET AL.(9908177) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HIRAM CAMPBELL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF YVONNE CAMPBELL, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL99824OAD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HIRAM E. WATSON AND IRENE WATSON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10395) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HIRAM ELLIS AND GEORGIA ELLIS V. ACANDS, INC., ET AL(9809050) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HIRAM F. BENNETT AND NETTYE BENNETT V. AP GREEN INDUSTRIES, INC., ET AL(9304315) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HIRAM FRAZIER GILBERT, III, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HIRAM FRAZIER GILBERT, JR, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(200CV27243) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HIRAM L. SEPPI AND HELEN SEPPI V. CROWN CORK AND SEAL COMPANY, ET AL(297CV05616) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| HIRAM TAVE V. ACANDS, INC., ET AL(311167) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HIRAM MCKENLEY DEWITT AND BETTY DEWITT V. A BEST PRODUCTS COMPANY, ET AL.(014232250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HIRAM N. ATKINSON AND HAZEL ATKINSON V. A BEST PRODUCTS COMPANY, ETAL(3056010) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HIRAM T. JONES AND INGER PETERSON JONES V. ACANDS, INC., ET AL(9909001889) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HIRAM T. STANLEY V. ACANDS, INC., ET AL(99VS151621G) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HISTEN (EDWARD) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HI7ZA GFRROUR V. ACANDS, INC., ET AL(C004ARA9200000000016) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HNERY J. COMER V. A&M INSULATION COMPANY, ET AL(200C09693M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HOBART L. COBB AND OPAL COBB V. AP GREEN REFRACTORIES CO., ET AL(99G4001SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| HOBART PAYNTER(5182) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HOBART PORTER LEACH AND NORMA LEACH V. ACANDS, INC., ET AL(3148893) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOBBS (GEORGE W. AND IDAE MAE) V. FIBREBOARD CORP. ET AL. CASE NO.90-05795.(9005795) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HOBBS. ARTHUR V. ACANDS, INC., ET AL.(98C614) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HOBBY GREEN V. THE ANCHOR PACKING COMPANY, ET AL(999437) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HOBBY H. HERRIN, ET UX. V. PITTSBURGH CORNING CORPORATION, ET AL.(F145110) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HOBERT CAUDILL AND RUTH CAUDILL V. A BEST PRODUCTS COMPANY, ET AL(272699) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOBERT CONLEY V. ACANDS, INC., ET AL(98C2015) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HOBERT GAMMONS AND HELEN GAMMONS V. A BEST PRODUCTS COMPANY, ET AL(98315179 3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOBERT HAGGERTY AND EARTHY LEE HAGGERTY V. ACANDS, INC., ET AL(199909120) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| HOBERT HOUSLEY AND WILMA HOUSLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(252497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOBERT L. STMMERLY AND MAYME STMMERLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(160297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HOBERT MCKINLEY ROBERTS AND GRACE ROBERTS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP91I1632C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HOBERT SEXTON AND LAURETTA K. SEXTON, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(9369083) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HOCHHALTER, EUGENE R., V. A.H. BENNETT COMPANY, ET AL 04-3011(90CVB043011) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| HOFF (FRED AND ROSEMARY) V. ARMSTRONG WORLD IND., INC., ET AL CASE NO. 90-CVB | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| HOFFMAN (LORENA), INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF HUGH M. HOFFMAN, DECEASED) V. THE CELOTEX CORP., ET AL(B890916CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| HOFFMAN (MERLE & DOROTHY) V. AC&S INC. ET AL. CASE NO. 17132(17132) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOFFMAN, JOSEPH W. V. ACANDS, INC., ET AL(98C615) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HOGAN, ROBERT P. AND NANCY, V. OWENS-CORNING FIBERGLAS CORP. ET AI.CASE NO.90-10865-Z.(9010865Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HOGE TABOR V. A BEST PRODUCTS COMPANY, ET AL(014296714CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOGLUND (HELMER) V. A.P.I. INC. A MINNESOTA CORP., ET AL 1:90CV10072(190CV10072) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| HOHLFELD (WILLIAM H. AND CATHERINE) V. CELOTEX CORPORATION, ET AL.CASE NO.94-4437(904437) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| HOISE CARL HARRIS, JR AND EVELYN MARIE HARRIS V. GAF CORPORATION, ET AL.(106633BH00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| HOKE LEE GIRBY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94G9479F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HOLBROOK (BEACH EDWARD) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HOLLAN RAY HUMPHREY AND BARBARA P. HUMPHREY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9918831C) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| HOLLAND STAFFORD AND BETTY JO STAFFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CT0D645) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| HOLLAND, ROBERT E. SR. AND DELORES. V. OWENS-CORNING FIBERGLAS ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| HOLLIE E. BAUMAN, EXEC. | | |
| HOLLIE JARVIS AND HELEN JARVIS V. A BEST PRODUCTS COMPANY, ET AL.(00410862CV) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| HOLLIE MONTGOMERY AND FRANCIS MONTGOMERY V. A BEST PRODUCTS CO., ET AL.(98347543CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOLLIS (JAMES W.) V. THE CELOTEX CORPORATION, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOLLIS AUBRY GODFREY V. GAF CORPORATION, ET AL.(00093159F) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HOLLIS B. WHITE AND BOBBIE B. WHITE V. COMBUSTION ENGINEERING, INC., ET AL.(300087) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HOLLIS BEANE V. A BEST PRODUCTS COMPANY, ET AL.(00110139) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HOLLIS BLAYLOCK V. A BEST PRODUCTS COMPANY, ET AL.(99349245CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HOLLIS BRIDGES AND BARBARA A. BRIDGES V. A BEST PRODUCTS COMPANY, ET AL.(00415425CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOLLIS BRYANT V. A. BEST PRODUCTS COMPANY, ET AL.(98318957CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOLLIS C. CHAVERS AND ALICE FAYE CHAVERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(971682CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HOLLIS CARROL NICHOLS, JR AND ANDERSON CALDWELL V. OWENS CORNING, ET AL.(9891131) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | ACTIVE |
| HOLLIS CLARK HOBBS, JR AND MARY J. HOBBS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97212CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HOLLIS D. BOONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL000047800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HOLLIS G. CONVERSE V. AP GREEN INDUSTRIES, INC., ET AL.(9305584) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HOLLIS HARRISON V. ACANDS, INC., ET AL.(002003) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| HOLLIS JONES AND LILLIAN JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(965028) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HOLLIS JONES V. ACANDS, INC., ET AL.(2002V3822M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HOLLIS L. WRIGHT | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| (BERTHA WRIGHT, P.R OF ESTATE) | | |
| HOLLIS LASSITER, SR AND JOSEPHINE LASSITER V. A BEST PRODUCTS COMPANY, ET AL.(01432180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOLLIS MCCULLERS, JR V. AP GREEN INDUSTRIES, INC., ET AL.(97094424) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HOLLIE E. BAUMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH. BAUMAN V. ACANDS, INC., ET AL (CASE #15505) (15505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOLLY CAFARELLI, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF PATRICK C. CAFARELLI, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(296CV09986S) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| HOLLY R. STOVER AND CAROL STOVER V. A BEST PRODUCTS COMPANY, ET AL.(00411066CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOLMES (CARL A. AND ROSEMARY A.) V. KEENE CORPORATION, ET AL(90251(9090251) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| HOLMES (WILLIAM) V. KEENE CORPORATION, ET AL(90113974) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HOLMES (ZACHARIA F.) V. FIBREBOARD CORPORATION, ET AL(C731917) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| HOLMES T., TOWNSEND AND JOANN TOWNSEND V. A BEST PRODUCTS COMPANY, ET AL.(00411655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOLST (DAVID A.) V. KEENE CORPORATION ET AL CASE NO. 90-2528(902528) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HOLSTEIN, ROGER S. AND VIRGINIA M. HOLSTEIN V. ACANDS, INC., ET AL.(99C149) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| HOLT (FRANK R. & NELLIE J.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 3-285-90(328590) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOLT (GEORGE A. AND JUDITH V.) V. EAGLE PICHER IND., INC., ET AL.(C18788990) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| HOLT, BONNIE L., INDIVIDUALLY AND AS ADMINISTRATRIX OF ESTATE OF WAYNE W. HOLT, V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| HOLTER (HOWARD) V. A.P.I. INC., A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HOLTZCLAW (FRED W. AND BEA) V. A-BEST PRODUCTS COMPANY, INC., CASE NO. 1-144-90(114490) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOMAR O. CARR AND CLOVIE CARR V. A BEST PRODUCTS COMPANY, INC., ET AL(004191134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER ATLAS COOPER, ADMINISTRATOR OF THE ESTATE OF HOMER CLOON COOPER V. ACANDS, INC. ET AL(00VS00012270) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER A. DRAHER V. A BEST PRODUCTS COMPANY, ET AL(973282176CV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HOMER A. FORD AND GINA E. FORD V. OWENS ILLINOIS, INC., ET AL(0002830CA) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HOMER ABRON, JR. ET AL V. OWENS CORNING, ET AL(DV9812668C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER ALBERT COX AND VIRGINIA D. COX V. ACANDS, INC., ET AL(309275) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOMER ALVIN RUTLER AND DIXIE RUTLER V. ACANDS, INC., ET AL(1314495) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| HOMER ATLAS COOPER, ADMINISTRATOR OF THE ESTATE OF HOMER CLOON COOPER V. ACANDS, INC. ET AL(79CV186F1) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HOMER ATLAS COOPER, ADMINISTRATOR OF THE ESTATE OF HOMER CLOON COOPER V. ACANDS, INC. ET AL(191CV10168) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| HOMER B. LARGE AND ARTURO B. ROBLES V. AP GREEN INDUSTRIES, INC., ET AL(CIV922053PHXPGI) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HOMER B. WAGSTAFF AND MILDRED JANE WAGSTAFF, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317668398) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HOMER BALLARD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(162741) | | ACTIVE |
| HOMER BROWN, JR AND FANNIE L. BROWN V. GARLOCK, INC., ET AL(0008250A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HOMER C. HILE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HOMER C. PATRICK V. ACANDS, INC., ET AL(IP9416429C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HOMER CHATMAN (ESTATE) V. A BEST PRODUCTS COMPANY, ET AL(004198477CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER CLARK PONTON AND CARRIE LEE PONTON V. A BEST PRODUCTS COMPANY, ET AL(004147762CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER CLEAVES V. A BEST PRODUCTS COMPANY, ET AL(013466600V) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HOMER CONNOLLY AND DOROTHY CONNOLLY V. ACANDS, INC., ET AL(9904468) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HOMER D. BOONER V. A BEST PRODUCTS COMPANY, ET AL(983585020V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HOMER D. CROME AND BARBARA A. CROME V. OWENS ILLINOIS GLASS COMPANY, ET AL(96C1016161) | KY: CIRCUIT COURT OF FAYETTE COUNTY KENTUCKY | ACTIVE |
| HOMER D. EVANS AND S. PAULINE EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(382897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOMER DALE AND CLOTE DALE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9918960A01) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HOMER E. BLYSTONE AND BEVERLY BLYSTONE V. A BEST PRODUCTS COMPANY, ET AL(983542210V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER E. DUNCAN AND BEVERLY A. DUNCAN V. ACANDS, INC., ET AL(153117676599) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HOMER F. STULL AND SHIRLEY JEAN STULL, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (191CV10168) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HOMER FIELDS V. AJ BAXTER COMPANY, ET AL(0004104048NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HOMER FRASURE AND IAIAH FRASURE V. AP GREEN REFRACTORIES, INC., ET AL(99371RCA1G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HOMER G. BALDWIN V. A BEST PRODUCTS COMPANY, ET AL(983582940V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER G. HAMBY AND BERTHA HAMBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(277097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOMER GEORGE LINEBAUGH V. ABEX CORPORATION, ETAL(2311196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOMER GIBSON V. A BEST PRODUCTS COMPANY, ET AL(004235880V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER GLENN HEMBREE V. AND LOIS LUCILLE HEMBREE V. ACANDS, CO., INC., ET AL(115093) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HOMER H. HOTT AND PAULINE HOTT V. A BEST PRODUCTS COMPANY, ET AL(014325175CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER H. MOSES AND JOYCE C. MOSES V. ACANDS, INC., ET AL(2001CP23247) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING: ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HOMER J. CLONTZ | | |
| HOMER J. MASCULINE AND ELLEN B. MASCULINE V. ACANDS, INC., ET AL.(191CV10471) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HOMER J. PIERCE AND PAMMELA E. PIERCE V. A BEST PRODUCTS COMPANY, ET AL.(00406251CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HOMER L. CHAPMAN AND BETTY ANN CHAPMAN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10471) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER L. FLETCHER, JR AND MABEL FLETCHER V. AP GREEN INDUSTRIES, INC., ET AL.(93049972) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HOMER L. SMITH V. A&M INSULATION COMPANY, ET AL.(200CV727RL) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HOMER L. SPENNER AND JOYCE M. SPENNER V. ACANDS, INC., ET AL.(9997533ND) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HOMER LEE MORGAN AND EUNICE ANN MORGAN, V. ACANDS, INC., ET AL.(3311995) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| HOMER M. BOWERS AND SHANCEY ANN BOWERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96948CA01) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOMER M. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(99391406CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HOMER MARTIN AND DORIS MARTIN V. ACANDS, INC., ET AL.(9507297) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HOMER MCGAHA V. A BEST PRODUCTS COMPANY, ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HOMER MEYER AND HELEN MEYER V. PAUL ABBOTT COMPANY, ET AL.(00412564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER MEYER AND HELEN MEYER V. PAUL ABBOTT COMPANY, INC, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| HOMER MULL, JR. AND NANNIE BELLE MULL, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(388006311CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| HOMER P. PARKER V. A. P. GREEN REFRACTORIES CO. ET AL.(8964371) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HOMER PIERCE AND GEORGANA PIERCE V. ACANDS, INC., ET AL.(98779) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| HOMER PRICE, JR AND SUZANNE PRICE V. AP GREEN INDUSTRIES, INC., ET AL.(9304965) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HOMER RUSSELL AND BERNICE RUSSELL V. OWENS CORNING, ET AL.(9709167) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HOMER S. ACKWRIGHT AND MILDRED ACKWRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(00416133CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER SAPP V. ANCHOR PACING, CO., ET AL.(119897) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HOMER SELTENRIGHT AND MADELINE SELTENRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91133332) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HOMER SHEHORN AND ROSE SHEHORN V. CROWN CORK AND SEAL COMPANY, ET AL.(CV996004445DMH) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| HOMER SHELBY V. A BEST PRODUCTS COMPANY, ET AL(14327313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER SOSH | KY: CIRCUIT COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER STEWART AND FLORENCE STEWART V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(196CV23717) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| HOMER TRIMBLY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HOMER VANCE AND THELMA VANCE V. A BEST PRODUCTS COMPANY, ET AL(14343395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER VERNON MANGRUM AND ELLEN LOUISE MANGRUM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CV02445) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HOMER W. HICKS AND SHIRLEY R. HICKS V. CROWN CORK AND SEAL COMPANY, ET AL(940314) | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | CLOSED |
| HOMER W. JUSTICE AND KARNE JUSTICE V. A BEST PRODUCTS COMPANY, ET AL.(9339134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOMER W. SCREWS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(9647898) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HOMER WALTER SPREE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94C115915) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| HOMERO M. PALOS AND ELVA G. PALOS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV9902813M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| HONEYCUTT (JOE & ETHEL M.); KINCH (CHARLES B. & LORRAINE); NORRIS (WILLIAM & JANICE); PIQUETTE (RICHARD & JEAN); RICHARDS (BARBOUR & DAISY) V. EAGLE PICHER IND., INC., ET AL. CASE NO. CAL90-16652(CAL9016652) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| HOOPER, JAMES JR V. GUARD LINE, INC., ET AL(9601175TNPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HOOVER A. NELSON AND MILDRED NELSON V. ACANDS, INC., ET AL(98239593CX1648) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOOVER BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9913818CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HOOVER H. HARRIS AND LILLIAN HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9741CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HOOVER HARRIS AND ANNIE HARRIS V. A BEST PRODUCTS COMPANY, ET AL(98347141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOOVER MALLERY V. ACANDS, INC., ET AL(99C1023) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| HOPE A. COX V. AP GREEN INDUSTRIES, INC. ET AL(00L1088) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| HOPE PUNDYX, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HENRY PUNDYX, DECEASED V. A GREEN INDUSTRIES, INC. ET AL(40C076799) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HOPKINS, GARY L. V. ACANDS, INC., ET AL(98C616) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HORACE A. BROWN AND BETTY BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543063) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HORACE ALTON PARSONS, ET AL V. OWENS CORNING, INC., ET AL(9811069) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| HORACE BARRON AND CAROLTON BARRON V. ACANDS, INC., ET AL(2991927AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HORACE BLUDSAW V. A BEST PRODUCTS COMPANY, ET AL(00105370CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HORACE BONNER V. A BEST PRODUCTS COMPANY, ET AL(98358459CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORACE BURLISON V. A BEST PRODUCTS COMPANY, ET AL(014283050V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORACE C. BOWLING V. A BEST PRODUCTS COMPANY, ET AL(98354531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORACE C. MURRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9951768F) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| HORACE D. HILL AND IDA HILL V. A BEST PRODUCTS COMPANY, ET AL(00414806CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORACE DAY AND SHEILA DAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(20001100476) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HORACE DEAN ALLISON, ET AL V. ACANDS, INC., ET AL(199C0189Y) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| HORACE DURST AND CAROL DURST V. BF GOODRICH COMPANY, ET AL(97C97845AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORACE E. MATTHEWS AND BARBARA J. MATTHEWS V. ACANDS, INC., ET AL(97239810CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HORACE E. MCKINNEY AND DELORIS MCKINNEY V. A BEST PRODUCTS COMPANY, ET AL(00419491CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HORACE E. WILLIAMS AND CHARLOTTE WILLIAMS V. ACANDS, INC., ET AL(199992020B) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| HORACE EASTERN V. AP GREEN INDUSTRIES, INC., ET AL(00C738) | IL: CIRCUIT COURT OF ST. CLAIR COUNTY ILLINOIS | ACTIVE |
| HORACE EDWIN CHAPPEL, ET AL V. OWENS CORNING, ET AL(9710153D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HORACE EUGENE JOHNSON AND HIS WIFE MARGARET JOHNSON V. ACANDS CO., INC., ET AL(2789991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HORACE FARROW AND CHAUPET, FARROW V. GAR;OCK, INC., ET AL(00146CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HORACE FAUNTLEROY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029842A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HORACE GAYLE BULLOCK, ET AL V. ACANDS, INC., ET AL(00C00143) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HORACE GLENN, SR V. ACANDS, INC., ET AL(9904423) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HORACE GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927961C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HORACE GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002979SA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HORACE H. ABINGTON V. GAF CORPORATION, ET AL(19521110G) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| HORACE M. WARREN AND ROSE MATTE WARREN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HORACE HELTON AND MARIAN HELTON V. AP GREEN REFRACTORIES, INC., ET AL(00313404C42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HORACE HUNTER AND JANET HUNTER V. A BEST PRODUCTS COMPANY, ET AL(0142808O2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORACE J. BOUVIER, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(85946) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| HORACE J. CORTEZ AND BETTY CORTEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CIV10644) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HORACE JOHN CASTLEBERRY AND EVELYN CASTLEBERRY, ET AL V. OWENS CORNING, INC., ET AL.(99059971) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HORACE JOHN KICK, JR AND MARGARET LOUISE KICK V. ACANDS, INC., ET AL.(96327502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HORACE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98361428CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORACE L. AILPN V. A BEST PRODUCTS COMPANY, ET AL(97141472CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORACE L. CHUITES AND JUNE T. CHUITES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97714CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HORACE L. LONG AND OLLIE LONG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(181197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HORACE L. MURPH AND BARBARA MURPH V. A BEST PRODUCTS COMPANY, ET AL(143484O3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORACE M. FOSSIE V. ACANDS, INC., ET AL(99C08772) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HORACE MTILER AND KAREN MTILER V. ACANDS, INC., ET AL.(00017847NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HORACE NEAL HARDY, ET AL V. GAF CORPORATION, ET AL.(00088311A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| HORACE NOAH V. AP GREEN INDUSTRIES, INC., ET AL(99904887) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| HORACE NORMAN WALKER V. US GYPSUM COMPANY, ET AL(01CV26) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| HORACE P. WATKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C19928038V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HORACE PETERS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10825) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HORACE R. WILLIAMS, SR., AND HIS WIFE, NANCY WILLIAMS, ET AL.(244991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HORACE RAY FARRIS V. ACANDS, INC., ET AL(329896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HORACE RUSSELL AND VIDA RUSSELL V. ACANDS CO., INC., ET AL.(33792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HORACE SMITH AND BETTY L. SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CIV10240) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HORACE STARKS AND FANNIE STARKS V. A BEST PRODUCTS CO., ET AL(98348021CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORACE STEWART LOWE, SR AND LOETTE LOWE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98VS1403533F) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| HORACE THOMPSON THOMAS AND DOROTHY HONEYCUTT THOMAS V. A BEST PRODUCTS COMPANY, ET AL(00414141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORACE W. BENNETT AND VELMA BENNETT, HUSBAND AND WIFE, V. OWENS-ILLINOIS, INC., ET AL.(912000CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HORACE W. MCCAULEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CIV10582) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HORACIO ROSALES AND WILMA ROSALES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011275271) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HORANCE D. MANN AND GRACE MANN V. AP GREEN INDUSTRIES, INC., ET AL.(9305564) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORLICE CLARK AND BARBARA CLARK V. A BEST PRODUCTS COMPANY, ET AL(143484897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORN (JOHN M AND SUSAN) V. CELOTEX CORPORATION, ET AL CASE NO. 90-00222(9000222) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| HORN (SUSAN DALE) & MIERTSCHIN (DOROTHY & PAMELA A.) & MATOCHA (BARBARA LYNN) FOR THE ESTATE OF WILLIAM A. MIERTSCHIN DECEASED V. A. C. & S. INC. ET AL.(8136966) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HORN, EUGENE A., SR. AND SHELBY, V. THE CELOTEX CORP. ET AL. CASE NO. 90-CA05841.(90CA05841) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HORNER DILLS AND LORINE DILLS V. GOODYEAR TIRE & COMPANY, ET AL.(00426098CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HORNYAK (STEPHEN J.) V. A.C. & S. INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HORRED DIXON, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(2001D006039) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| HORST BARTEL AND DOT BARTEL V. ACANDS, INC., ET AL(9728777CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HORTENCIA C. AVINA, INDIVIDUALLY AND A SPERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| SANTOS G. AVINA, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153116884896) | | |
| HORTENSIA ABELIA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL ABELIA V. ACANDS, INC., ET AL(00154912CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HORTON (GEORGE T. & LEATRICE) V. OWENS-ILLINOIS INC. ET AL.(CV908842) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | ACTIVE |
| HORVATH, BRYAN K. AND BONNIE, V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(190CV10601) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HOSE (FRED Z. AND DOROTHY L.) V. A.C. & S., INC., ET AL CASE NO. 15600 (15600) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| HOSE (LEWIS J. JR. & HELEN L.) V. AC&S INC. ET AL. CASE NO. 17102(17102) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| HOSEA TOLAND V. GAF CORPORATION, ET AL(740C10000101400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HOST B. SPAWOOD AND JPANTI M. SPAWOOD V. GUARDLINE, INC., ET AL(016966RNP) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | ACTIVE |
| HOUSER, MARILYN, INDIVIDUALLY AND AS ADMINISTRATRIX AND ADMINISTRATRIX AS PROSEQUENDUM OF | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ESTATE OF DANIEL REAH HOUSER, V. BARON BROTHERS, ET AL.(L2061809) | | |
| HOUSTON CULVER AND WILMA SUE CULVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3173198) | AL: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOUSTON L. ROGERS AND JOYCE ROGERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2768997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOUSTON LOPER AND JANNIE LOPER V. A BEST PRODUCTS COMPANY, ET AL(014321188CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOUSTON MAXSON DUNCAN AND CYNTHIA JILL DUNCAN V. A BEST COMPANY, INC., ET AL.(171698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOUSTON PARRISH V. ACANDS, INC., ET AL(00006723) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HOUSTON R. MILLER AND RUTH A. MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(971285CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HOUSTON W. GREER AND JEANNE M. GREER V. AP GREEN REFRACTORIES COMPANY, ET AL(96643070NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HOVEY GRAY AND MARY M. GRAY V. ACANDS, INC., ET AL(2000CV236169) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HOWARD A. ASMUS AND LUCKY ASMUS, V. CROWN CORK AND SEAL COMPANY, ET AL.(95W996) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| HOWARD A. CONAR AND GRACENE CONAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(262997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOWARD A. FIELDS AND ARLENE FIELDS V. AP GREEN INDUSTRIES, INC., ET AL(9304964) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HOWARD A. FINCH AND JODI FINCH V. AP GREEN INDUSTRIES, INC., ET AL(C59801849PN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| HOWARD A. GROSSER AND PATRICIA GROSSER V. A BEST PRODUCTS COMPANY, ET AL(004117022CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD A. KISTLER AND HELEN J. KISTLER V. ACANDS, INC., ET AL(C004BABA2000000000237) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD A. MACKINNON AND VERONICA MACKINNON V. A BEST PRODUCTS COMPANY, ET AL(014304495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD A. MCKAIG AND MARY MCKAIG V. COMBUSTION ENGINEERING, INC., FM AT.(299614) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD A. MCMAHN AND EDNA VIRGINIA MCMAHN V. ACANDS, INC., ET AL(170494) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HOWARD A. MEYERS AND JEAN A. MEYERS V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| HOWARD A. SLOAN AND HELEN SLOAN V. CROWN CORK AND SEAL COMPANY, ET AL(C99669FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| HOWARD ALLISON AND ALVA ALLISON V. AP GREEN REFRACTORIES, INC., ET AL(00105511CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| HOWARD AND BESSIE WOMACK V. OWENS CORNING CORPORATION(A0000022C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HOWARD AND JOANN GRTGER V. ACANDS, INC., FM AT.(2000120024T5) | PA: DISTRICT COURT OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD ANDERSON AND MABEL ANDERSON V. AIRCO, ET AL(92CV1736) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139 , CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HOWARD ABROGAST V. BF GOODRICH COMPANY, ET AL(97129964CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD ARNOLD AND DANELL ARNOLD, ET AL., V. ACANDS, INC., ET AL.(E144510) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| HOWARD AUSTIN V. A BEST PRODUCTS COMPANY, ET AL.(98358527CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HOWARD B. BARTLETT, ET AL V. GAF CORPORATION, ET AL(00CV0978) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| HOWARD B. BRYANT AND CAROLINE BRYANT V. A BEST PRODUCTS COMPANY, ET AL(01434885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD B. KELLEY V. ACANDS, INC., ET AL(99C5948) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| HOWARD B. LEAGUE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91109852) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HOWARD B. WHEELER, JR V. OWENS CORNING FIBERGLAS CORPORATION, FT AL(971394135CX829) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD B. WHITFORD AND KATHRYN ANN WHITFORD V. ACANDS, INC., ET AL(005678) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HOWARD B. WILSON AND PEARL L. WILSON V. AP GREEN INDUSTRIES, INC., ET AL(303254) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HOWARD BADEY V. A.P. GREEN INDUSTRIES INC., ET AL(400CV15700Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HOWARD BAILEY AND BARBARA ANNE BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C66691) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HOWARD BATLEY AND WANDA BATLEY, ET AL V. AP GREEN INDUSTRIES, INC., FT AL(921177) | XY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| HOWARD BAKER | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HOWARD BAKER AND IDA BAKER V. WR GRACE AND CO., ET AL(151194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HOWARD BARNERT, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96010247) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| HOWARD BARTEAU V. ANCHOR PACKING COMPANY, ET AL(492CV001772) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| HOWARD BELL V A BEST PRODUCTS COMPANY, ET AL(0036809NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HOWARD BELLAIR AND CARLETTA BELLAIR V. AMERICAN STANDARD, INC., ET AL(99932ONP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| HOWARD BELLROSE AND DIANNE BELLROSE V. ACANDS, INC., ET AL(10593900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HOWARD BENTER, JR AND ANNA BENDER V. ACANDS, INC., ET AL(00100345) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD BENTEL V. A BEST PRODUCTS COMPANY, ET AL(10199?CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD BILLINGHAM AND MARY M. BILLINGHAM V. A BEST PRODUCTS COMPANY, ET AL(000018643) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HOWARD BJERKE V. RAYBESTOS MANHATTAN, INC., ET AL(304330) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HOWARD BONNER AND DOROTHY BONNER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153170267?) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HOWARD BREWSTER, JR V. ACANDS, INC., ET AL(99C02277) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| HOWARD BRINKMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810550) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HOWARD BRODERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(200042468) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| HOWARD BRODER, AND HIS WIFE, WANDA BRODER V. ACANDS CO, INC., ET AL.(274791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOWARD BRUCE FREEZE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CC120075) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| HOWARD BRUSSERT, AND MARY BRUSSERT, V. AP GREEN REFRACTORIES, INC., FT AI(4912?098C242) | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED? |
| HOWARD BRYANT AND ANN A AUVIL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98358958CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD C. AUVIL AND MARY A AUVIL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C5596) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| HOWARD C. KAVANAUGH, SR AND MARY MARGARET KAVANAUGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000132) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD C. WILBER AND MABEL WILBER V. ACANDS, INC., ET AL(98102613) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HOWARD CAGIR V. AP GREEN SERVICES, INC., ET AI(CT011990050125) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| HOWARD CALOON AND PHOEBE CALLON V. ACANDS, ET AL(C12987220AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HOWARD CANNON AND JEWEL CANNON V. AP GREEN REFRACTORIES, INC., ET AL(9900094558) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HOWARD CHILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(943461) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| HOWARD CHILSON, JR AND EDWINA CHILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(951740) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| HOWARD CLAY, JR AND ETHEL M. CLAY V. ACANDS, INC., ET AL.(49D0295501MI0001616) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HOWARD CLIFFORD NORWOOD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96647423) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| HOWARD COFFEY V. A BEST PRODUCTS COMPANY, ET AL(00423767CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD CRONE V. A BEST PRODUCTS COMPANY, ET AL(0143467BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD D. HADDEN V. ABB ATR PREPARTER, INC. FM AL. | MN: DISTRICT COURT OF ANOKA COUNTY MINNESOTA | CLOSED |
| HOWARD D. HAISENBERGER V. A BEST PRODUCTS COMPANY, INC., ET AL.(975154) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD D. SLOCUM AND IRENE SLOCUM V. A BEST PRODUCTS COMPANY, ET AL.(0015104NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| HOWARD D. SWITZER AND ELSIE M. SWITZER V. ACANDS, INC., ET AL.(A9802525C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HOWARD D. VANDERMALLIE AND CAROL VANDERMALLIE V. A.W. CHESTERTON, ET AL.(826613) | NY: SUPREME COURT OF ONTARIO COUNTY NEW YORK | ACTIVE |
| HOWARD DAUGHERTY AND KAREN DAUGHERTY V. ACANDS, INC., ET AL(CI90008SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HOWARD DAWSON EDWARDS AND JUDITH P. EDWARDS V. GEORGIA PACIFIC CORPORATION, ET AL.(00V0041159D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HOWARD DEANAND ELIZABETH DEAN V. ACANDS, INC., ETAL.(9510344) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HOWARD DENNA AND KERIN DENNA V. A BEST PRODUCTS COMPANY, ET AL.(98360217CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD DODSON AND LUCIBEDA DODSON V. GAF CORPORATION, ET AL.(200I2002957) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD DYE V. ACANDS, INC., ET AL.(90067510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD E. ABEL V. A BEST PRODUCTS COMPANY, ET AL.(00412823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD E. ADAMS AND JULIA EARLINE ADAMS V. ACANDS, INC., ET AL.(99018223) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HOWARD E. AYERSMAN AND MARY AYERSMAN V. ANCHOR PACKING, ET AL(94C4211) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HOWARD E. BLOSSOM | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| HOWARD E. BLUM AND JANICE M. BLUM V. ACANDS, INC., ET AL.(15317677799) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HOWARD E. DERR AND VIRGINIA M. DERR V. ACANDS, INC., ET AL.(C004A8B2001000069) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD E. HEMMILA | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| HOWARD E. HENRY V. GARLOCK, INC., ETAL(CIV960646CZ) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HOWARD E. KADLEC AND RENEE KADLEC V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10753) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| HOWARD E. MEXICO V. AP GREEN REFRACTORIES COMPANY, ET AL(000337341NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HOWARD E. MORSE AND AUDREY G. MORSE V. OWENS CORNING, ET AL(99218556165EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| HOWARD E. RUTH AND VICTORIA RUTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98061535CX461) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| HOWARD F. SLAVEN AND JOANNE SLAVEN V. A BEST PRODUCTS COMPANY, ET AL.(00411093CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD F. SLAVEN AND JOANNE SLAVEN V. A BEST PRODUCTS COMPANY, ET AL.(01429298CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD E. SMITH AND CLARA SMITH V. ACANDS, INC., ET AL.(99104544) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HOWARD E. WALLS AND ROBERTA WALLS V. A BEST PRODUCTS COMPANY, ET AL.(00411332CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD E. WEST AND JOAN M. WEST V. RAPID AMERICAN CORPORATION, ET AL.(6346C96) | PA: COURT OF COMMON PLEAS OF LUZERNE COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD EARL WILLIAMS AND VIVIAN J. WILLIAMS V. ACANDS, INC., ET AL.(2930079) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD FARIS MITLIS AND GLENDA MITLIS V. A BEST PRODUCTS COMPANY, ET AL(00418967CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD ELGIN, JR AND VIOLA ELGIN V. ACANDS, INC., ET AL.(A0004422C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HOWARD ELLISON EASTER AND ZOLLIE EASTER V. A BEST PRODUCTS COMPANY, ET AL(004141882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD F. DIBBLE AND BERTHA DIBBLE V. A BEST PRODUCTS COMPANY, ET AL(004121000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD F. HOLEHAN, SR AND LOUISE S. HOLEHAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96289590J) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD F. KUZELKA V. AP GREEN INDUSTRIES, INC., ET AL(001808) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HOWARD F. LANDERS V. ACANDS, INC., ET AL(111297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOWARD F. O'BRIEN V. AC & S, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HOWARD F. PFASE, JR AND MARILYN PFASE V. PITTSBURGH CORNING CORPORATION, ET AL(956805) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HOWARD F. PEASE, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HOWARD FORD | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HOWARD F. SEARING AND MARCY C. SEARING V. KEENE CORPORATION, ET AL(127151193) | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| HOWARD FALKANGER V. AH BENNETT COMPANY, ET AL | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HOWARD FAULK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74OCL0000089500) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD FENNELL AND CHARLOTTE FENNELL V. A BEST PRODUCTS COMPANY, ET AL(004158875CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HOWARD FENNELL AND CHARLOTTE FENNELL V. A BEST PRODUCTS COMPANY, ET AL(993196004CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| HOWARD FREEMAN AND NANCIE FREEMAN V. ACANDS, INC., ET AL(316687) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HOWARD FREEMAN AND SANDRA FRETTER V. A BEST PRODUCTS COMPANY, ET AL(99233239J) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| HOWARD FRETTER AND SANDRA FRETTER V. A BEST PRODUCTS COMPANY, ET AL(98353394CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD FRUGE, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(424825A) | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | ACTIVE |
| HOWARD G. HAIPT, JR V. ACANDS, INC., ET AL(00VS0004020) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HOWARD G. JOHNSON AND SHIRLEY A. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(3057008) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD G. MCWHIRE AND PHYLLIS E. MCWHIRE V. WR GRACE AND CO., ET AL(DV9873) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| HOWARD G. MCWHIRE AND PHYLLIS MCWHIRK V. W.R. GRACE & CO.-CONN., ET AL(DV9964) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| HOWARD G. MURRAY AND ROSEMARY MURRAY V. ACANDS, INC., ET AL(94015028) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HOWARD GAILEY V. ACANDS, INC., ET AL(01929611NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| HOWARD GALLIFORD V. AP GREEN REFRACTORIES, INC., ET AL(90097062727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HOWARD GEORGE V. AP GREEN SERVICES, INC., ET AL(CI01999049O5) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| HOWARD GETZ AND MARIE GETZ V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CGI473381443) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD GLASS V. WESTINGHOUSE ELECTRIC CORP., ET AL(C1970088A&S) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| HOWARD GLEN WILLIAMS V. ACANDS, INC., ET AL(93C65570) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HOWARD GLENN SQUIRES AND EUNICE SQUIRES V. ACANDS, INC., ET AL(00VS0058835D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HOWARD GREEN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70OCL0029102H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HOWARD GUESSFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96239690) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD GUMILAR AND JOAN GUMILAR V. (4584) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD H. BORTS V. A BEST PRODUCTS COMPANY, ET AL(004154190V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD H. GREENE, SR AND BETTY J. GREENE V. ACANDS, INC., ET AL(200002P37017) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HOWARD H. SMITH AND KAY R. SMITH V. ACANDS, INC., ET AL(93C26540) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HOWARD HAMRICK AND JUDY HAMRICK V. A BEST PRODUCTS COMPANY, ET AL(983560840V) | OH: COURT OF COMMON PLEAS OF HAMILTON COUNTY OHIO | ACTIVE |
| HOWARD HARDY | OH: COURT OF COMMON PLEAS OF HAMILTON COUNTY OHIO | ACTIVE |
| HOWARD HARDY, JR AND MARY HARDY V. A BEST PRODUCTS COMPANY, ET AL(004117050V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |