W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| HOWARD HARRISON AND BERNICE HARRISON V. A BEST PRODUCTS COMPANY, ET AL(98350092CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD HARRISON AND BERNICE HARRISON V. A BEST PRODUCTS COMPANY, ET AL(98356091CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD HARRISON AND ERVINE HARRISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98738CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| HOWARD HATHAWAY AND MARY ANN HATHAWAY V. OWENS ILLINOIS, INC., ET AL(9373CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HOWARD HAYES V. THE BOEING COMPANY, ET AL(9703173) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HOWARD HEARD V. AP GREEN SERVICES, INC., ET AL(CI0199904871) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| HOWARD HEDGES | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| HOWARD HILDEBRAND AND VERNETA HILDEBRAND V. YOUNG DISTRIBUTION, ET AL(94210774) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| HOWARD HILL AND MARIE T. HILL, ET AL V. EAGLE PICHER INDUSTRIES, INC., ET AL(0000393NP) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD HOLMES V. A., ET AL(0000393NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| HOWARD HOSEY V. A BEST PRODUCTS COMPANY, ET AL(98312695CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD HUSTON AND RITA HUSTON V. ACANDS, INC., ET AL(9509522) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HOWARD T. KOPP AND LOIS M. KOPP V. A BEST PRODUCTS COMPANY, ET AL(305772) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD J. BINNER AND BARBARA BINNER V. AP GREEN REFRACTORIES, INC., ET AL(C0010839AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HOWARD J. BLANK AND VIOLET R. BLANK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000326) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD J. BOUDREAUX V. AP GREEN INDUSTRIES, INC., ET AL(200012190) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| HOWARD J. BURNS AND CAREN BURNS V. AP GREEN INDUSTRIES, INC., ET AL(00L456) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HOWARD J. DEGARMO AND RUTH DEGARMO, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(8C09200326) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| HOWARD J. DENK AND JOSEPHINE DENK V. ARMSTRONG WORLD IND., INC., ET AL.(190CV11183) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HOWARD J. DEROUEN V. OWENS CORNING, ET AL(73225) | LA: DISTRICT COURT OF ACADIA PARISH LOUISIANA | ACTIVE |
| HOWARD J. DILLON AND EVELYN DILLON V. A BEST PRODUCTS COMPANY, ET AL(00412103CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD J. HASTINGS AND LULA M. HASTINGS V. GARLOCK, INC., ET AL(0161CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HOWARD J. JOYCE AND EVELYN E. JOYCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(G0948776) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| HOWARD J. KAPLAN AND GLATTA KAPLAN V. A BEST PRODUCTS COMPANY, ET AL(00426070CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD J. KELLEY V. GUARD LINE, INC., ET AL(9552243NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HOWARD J. KUTCHMARK AND JANICE KUTCHMARK V. A BEST PRODUCTS COMPANY, ET AL(00412646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD J. MILLIKEN(2273) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD J. REAGAN AND MARGARET REAGAN V. A BEST PRODUCTS COMPANY, ET AL(00412017CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD J. TERRILL V. ACANDS, INC., ET AL(00C11147) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HOWARD J. WESTRICK V. A BEST PRODUCTS COMPANY, ET AL(00415922CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD J. WISE V. ACANDS, INC., ET AL(96248506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD JAMES AND EDNICE JAMES V. A BEST PRODUCTS COMPANY, ET AL(98354182CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD JOHNSON AND BETTE JOHNSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1904699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HOWARD JONES(8778882) | DE: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD JONES AND CHERI R. JONES V. A BEST COMPANY, INC., ET AL(97323961CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOWARD K. BOWMAN AND HELEN BOWMAN V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HOWARD K. CASSIDY AND SHARON E. CASSIDY V. CROWN CORK AND SEAL COMPANY, ET AL(296CV421RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HOWARD K. KUYKENDOLL AND BARBARA A. KUYKENDOLL V. A BEST PRODUCTS COMPANY, ET AL(99339709CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD K. KUYKENDOLL AND BARBARA ANN KUYKENDOLL V. AP GREEN SERVICES, INC., ET AL(01429780CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD KEITH BARKER, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9404366000B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| HOWARD KIRBY V. AP GREEN INDUSTRIES, INC., ET AL(9903002510) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD KICKERY, SR V. A BEST PRODUCTS COMPANY, ET AL(00425619CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD KLINE AND ROSE KLINE V. A BEST PRODUCTS COMPANY, ET AL(00425621CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD L. ANDERS AND HAZEL L. ANDERS V. ACANDS, INC., ET AL(2000CP2370023) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| HOWARD L. ANDERSON AND MARIN ANDERSON V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| HOWARD L. ANDREWS AND ANNA MAE ANDREWS, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL..(892040464) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| HOWARD L. BAUGHMAN AND BETTY C. BAUGHMAN V. ACANDS, INC., ET AL(RADV03961(DCT(715) | TN: SUPERIOR COURT OF VIGO COUNTY INDIANA | ACTIVE |
| HOWARD L. BINDER AND MARY LOUISE BINDER V. AP GREEN INDUSTRIES, INC., ET AL(9909000930) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD L. BRADSHAW, JR AND ERMINE P. BRADSHAW V. AP GREEN INDUSTRIES, INC., ET AL(92CP23785) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| HOWARD L. BUCHANAN AND CAROLYN K. BUCHANAN V. THE ANACONDA COMPANY, ET AL(942286) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HOWARD L. BURNHAM AND PEGGY L. BURNHAM V. ACANDS, INC., ET AL(98989592) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HOWARD L. CARTER, JR V. ASBESTOS CORPORATION LIMITED ET AL(14276) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| HOWARD L. CHANEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000016900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HOWARD L. DAUGHERTY V. A PRODUCTS COMPANY, ET AL(00423974CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD L. FRANKENBERGER, ET AL V. ACANDS, INC., ET AL(296CV063JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HOWARD L. HATCHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(358797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOWARD L. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9901711000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HOWARD L. JOYNER AND BEVERLEY JOYNER V. A BEST PRODUCTS COMPANY, ET AL(00425848CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD L. KING V. ACANDS, INC., ET AL(IP9215566C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HOWARD L. MATLOCK, ET AL V. OWENS CORNING, ET AL(41165) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| HOWARD L. MOORE AND CAROL MOORE V. CROWN CORK AND SEAL COMPANY, ET AL(TP9414(41C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HOWARD L. PEAK AND DORIS PEAK V. A BEST PRODUCTS COMPANY, ET AL(01434855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD L. PEOPLES AND LONCETTA PEOPLES V. A BEST PRODUCTS COMPANY, ET AL(98353260TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD L. PHILLIPS AND ALICE PHILLIPS V. A P GREEN REFRACTORIES, INC., ET AL(0060649CAG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HOWARD L. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL(91090901) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HOWARD L. SNELLINGS AND ALLIAN SNELLINGS, V. ACANDS, INC., ET AL.(330295) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOWARD L. SPRINGSTON AND LUCINDA SPRINGSTON V. A BEST PRODUCTS COMPANY, ET AL(014299311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD L. SPRINGSTON AND LUCINDA SPRINGSTON V. A BEST PRODUCTS COMPANY, ET AL(004111106CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD L. THAMES AND LILLIAN H. THAMES, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV00030) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HOWARD T. WINKLER AND CIARA A. WINKLER V. THE ANACONDA COMPANY, ET AL(TP9466Oc) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HOWARD LACY V. ANCHEM PRODUCTS, INC., ET AL(00029164GRP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING: ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HOWARD LAMONT AND LOUISE LAMONT V. ACANDS, INC., ET AL(0100817) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HOWARD LANDA AND JANICE LANDA V. ACANDS, INC., ET AL(9908241) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HOWARD LEAHY | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| HOWARD LEO ELLARD, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9410109) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| HOWARD LEON KIRBY, AND HIS WIFE, HELEN KIRBY V. ACA$ CO., INC., ET AL(92137692) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HOWARD LEON SMITH V. GAF CORPORATION, ET AL(478143) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | CLOSED |
| HOWARD LESCHECK AND MARION LESCHECK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9R2R713CA24?) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HOWARD LIEBERMAN AND KAREN LIEBERMAN V. ACANDS, INC., ET AL HOWARD(L0019901) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| HOWARD LLOYD AND DORRIS LLOYD V. ACANDS, CO., INC., ET AL(1155592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HOWARD M. ANDERSON AND VIOLA ANDERSON V. AP GREEN REFRACTORIES, INC., ET AL(CL00108633) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HOWARD M. ANDERSON, JR V. AP GREEN REFRACTORIES, INC., ET AL(CL00108624AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HOWARD M. DAVIS V. AP GREEN INDUSTRIES, INC., ET AL(CIV980212IEBLW) | ID: UNITED STATES DISTRICT COURT/IDAHO | CLOSED |
| HOWARD M. LITTLE AND LOUISE LITTLE V. A BEST PRODUCTS COMPANY, ET AL(99136201CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD M. MARTIN AND ILENE MARTIN V. ACANDS, INC., ET AL(9956646) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HOWARD M. NATHANIEL, ET AL V. OWENS CORNING, ET AL(CC98048899A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HOWARD M. PHILLIPS, SR V. ACANDS, INC., ET AL(9421196) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HOWARD M. RHOCK AND RUBY L. RHOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402550) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD M. ROWE AND GAYLE ROWE V. AP GREEN REFRACTORIES COMPANY, ET AL(9991790BNF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| HOWARD MADISON AND ALBERTA MADISON V. A BEST PRODUCTS COMPANY, ET AL(98354862CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD MANSFIELD V. ASNEY MILLS CORPORATION, ET AL(0020193609EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| HOWARD MARSH AND MARY MARSH V. OWENS ILLINOIS, INC., ET AL(971923) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HOWARD MARSH, JR V. A BEST PRODUCTS COMPANY, ET AL(0143044?CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HOWARD MARTIN V. ANCHOR PACKING CO., ET AL(L624495) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HOWARD MASKELL AND PAULETE MASKELL V. ACANDS, INC., ETAL(968225CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HOWARD MASON AND MARILYN MASON V. AP GREEN REFRACTORIES, INC., ET AL(00003179) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HOWARD MATHESON AND SHIRLEY ANN MATHESON V. A BEST PRODUCTS COMPANY, ET AL(571997CA) | PA: SUPERIOR COURT OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD MATHEWSON AND WILHELMINA MATHEWSON V. ACANDS, INC., ET AL(001785) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| HOWARD NAYES V. ACANDS, INC., ET AL(3067708) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HOWARD MCGEE AND WANDA MCGEE V. AP GREEN REFRACTORIES, INC., ET AL(0048308CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| HOWARD MENDENHALL AND JOANN MENDENHALL V. AP GREEN REFRACTORIES, 2C., ET AL(9911390027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HOWARD MESSER AND JUDY MESSER V. A BEST PRODUCTS COMPANY, ET AL(404149) | OH: COURT OF COMMON PLEAS OF WASHINGTON COUNTY OHIO | ACTIVE |
| HOWARD MILLER AND EILEEN MILLER V. PAUL W. ABBOTT COMPANY, INC., ET AL(9835517SCV) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| HOWARD MILLER AND EILEEN MILLER V. PAUL W. ABBOTT COMPANY, INC., ETAL(C5962448) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HOWARD MORRIS AND ERNESTINE MORRIS V. A BEST PRODUCTS COMPANY, INC., ET AL(00425654CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD MORRISON AND JACQUELIN MORRISON V. A BEST PRODUCTS COMPANY, ET AL(00425654CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD MUNSON AND MARY MUNSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115980C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HOWARD MURRAY V. A BEST PRODUCTS COMPANY, ET AL(611997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD N. HARRIS AND CAROLE A. HARRIS V. A BEST PRODUCTS COMPANY, ET AL(1202207) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HOWARD N. HESTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV98997M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HOWARD NEAL WOODALL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(D151793) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| HOWARD O. MAXWELL | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HOWARD O. URBINE, JR.(2048) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD O. WISTI AND ELLEN D. WISTI V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| HOWARD OLIVER, SR V. ACANDS, INC., ET AL(29GCV364RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HOWARD P. BURGESS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HOWARD PEARSON AND PATRICIA PEARSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C102885) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| HOWARD PETERSON | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HOWARD PHILLIP NICELY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DORIS COUNCIL NICELY V. NATIONAL GYPSUM COMPANY, ET AL(96028TICA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HOWARD PLUMB AND ELSIE PLUMB V. ACANDS, INC., ET AL(106851001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| HOWARD POWELL RAMSEY AND EUNICE KAREN RAMSEY V. A BEST PRODUCTS COMPANY, ET AL(00414172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD PREUSS AND BETTY PREUSS V. ACANDS, INC., ET AL(97108689) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HOWARD PROVEY V. AJ BAXTER COMPANY, ET AL(00039476BH) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| HOWARD R. BLAIR, ET AL V. KEENE CORPORATION, ET AL(3521491919J) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| HOWARD R. COKER AND ELIZABETH COKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97119954G2X8840) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD R. DAVIDSON AND CAROL DAVIDSON, HIS WIFE, V. GAF CORPORA-TION, ET AL(88CV128248) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| HOWARD R. GALE AND CLAIRE T. GALE V. ACANDS, INC., ET AL(10022095) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HOWARD R. GREENE AND PASTY A. GREENE V. A BEST PRODUCTS COMPANY, ET AL(0142856ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD R. MOOG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HOWARD R. NORBERG V. ACANDS, INC., ET AL(97C1685) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| HOWARD R. RADISKE(88CV010941) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| HOWARD R. RALVEA, III V. ACANDS, INC., ET AL(X01000283) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD R. SCHOEN AND GRACE SCHOEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9912001266) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD R. SEIFERLING AND CLAIRES SEIFERLING V. ACANDS, INC., ET AL(99000688) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HOWARD R. SPOHN AND SUE SPOHN V. A BEST PRODUCTS COMPANY, ET AL(00425099CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD R. TAYLOR AND BETTY LOU TAYLOR V. ACANDS, INC., ET AL(93C5438) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HOWARD R. WAGNER V. ACANDS, INC., ET AL(292082) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD R. WALLS AND NELLIE WALLS V. A BEST PRODUCTS COMPANY, ET AL(00411313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD RAY BASLER, AND HIS WIFE, JOANN BASLER, V. ACANDS, INC., ET AL.(347191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HOWARD RECTOR AND ROSA RECTOR V. A BEST PRODUCTS COMPANY, ET AL(10599) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD ROBINETTE AND IRENE ROBINETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6710) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HOWARD ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(00404557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HOWARD ROGERS V. BEST PRODUCTS CO., ET AL(98147570CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD S. JERNETTE AND MOYRA JERNETTE V. ACANDS, INC., ET AL(CD100496AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HOWARD S. RUSH AND ELEANOR R. SRUSH V. A BEST PRODUCTS COMPANY, ET LA(00416272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD S. SMITH V. A BEST PRODUCTS COMPANY, ET AL(00402614CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD SCHOELLER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HOWARD SCHULTZ AND MARY SCHULTZ V. ACANDS, INC., ET AL(98001542) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HOWARD SEGREST AND PATRICIA SEGREST, V. ACANDS, INC., ET AL(95077951) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| HOWARD SLAGEL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(885901) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HOWARD SOLOMON AND EVA SOLOMON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(216598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOWARD SPANJER AGEN V. ACANDS, INC., ET AL(10851801) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HOWARD STATEN WAHAB AND MARY WING WAHAB V. FIBREBOARD CORP., ET AL.(6992209) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| HOWARD SUEHS AND AUDREY M. SUEHS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981985300X41452) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD T. BELL AND VITA BELL V. ACANDS, INC., ET AL(0100812) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HOWARD T. DUNN, JR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000090037889) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD T. HARRIS(8954052) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HOWARD T. JONES V. CROWN CORK AND SEAL COMPANY, ET AL(497C0129M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| HOWARD T. LILLIE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HOWARD THEODORE SCHOEL AND BARBARA JEAN SCHOEL V. US GYPSUM COMPANY, ET AL(2001374) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| HOWARD THIES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98L10348) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HOWARD THOMAS BOULWARE, INDIVIDUALLY AND AS EXECUTOR OF THE ESTAE OF WATT BOULWARE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00420992CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD V. STOREY AND EUGENIA STOREY V. A BEST PRODUCTS COMPANY, E T AL(00417679CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD W. COLLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(377697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOWARD W. DAWES V. GAF CORPORATION, ET AL(0008362A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HOWARD W. DOYLE V. A BEST PRODUCTS COMPANY, ET AL(014293320CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD W. HATHAWAY AND MARGARET J. HATHAWAY V. PNEUMO ABEX CORPORATION, ET AL(00C2685) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HOWARD W. MOREHEAD | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HOWARD W. SCHNEIDER | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| HOWARD W. TAYLOR, JR V. ABEX CORPORATION, ET AL(9706000746) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HOWARD W. WILLIAMS AND EILEEN WILLIAMS V. A BEST PRODUCTS COMPANY., ET AL(99396473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD WAYNE ISENHOUR AND MARY BURRAGE ISENHOUR V. A BEST PRODUCTS COMPANY, ET AL(00413293CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD WHITAKER AND ELAINE WHITAKER V. AP GREEN REFRACTORIES CORPORATION, ET AL(99920211NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| HOWARD WHITTAKER | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| HOWARD WIGHTMAN AND DELORES WIGHTMAN V. BF GOODRICH COMPANY, ET AL(97929867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWARD WILBER AND MABLE WILBER V. ACANDS, INC., ET AL(102613498) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HOWARD WILLS AND JEANNE WILLS V. ACANDS, INC., ET AL(95084800) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HOWARD WILSON BLEVINS, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96010228) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| HOWARD WORMUTH AND FITZAIBETH WORMUTH V. ACANDS, INC., ET 1A(9512152) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HOWARD YAOLUM AND EULA LEE YOAKUM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL,(09C0V00744) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HOWARD YOUNG AND ALICE YOUNG V. ACANDS, INC., ET AL(99130V74) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOWARD, JOHN L. AND LILY, V. A-BEST CO. INC. ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| 1-438-90. (143890) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HOWARD, JR SHARP AND BEATRICE SHARP V. A BEST PRODUCTS COMPANY, ET AL(00411650CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HOWARD O. WILLIAMS V. WESTINGHOUSE ELECTRIC CORP., ET AL(C19700077AS) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| HOWELL J. CRISP V. ACANDS, INC., ET AL(93042501) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HOWELL, WILLIAMS, SR AND DOROTHY WILLIAMS V. ACANDS, INC., ET AL(9810CA11) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOWELL, QUINCY L. V. WR GRACE AND CO., ET AL(9400368JNPS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOY SWEARENGIN AND BETTY SWEARENGIN V. BF GOODRICH COMPANY, ET AL(97329779SCV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOYLE EDWARD MONZAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(219498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOYLE EDWARD MONZAR AND VIRGINIA COLBAUGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2172298) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| HOYT DEWITT V. ACANDS, INC., ET AL(L37897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOYT FRANKLIN MCCULLOUGH AND RPRA DEAN MCCULLOUGH V. A BEST COMPANY, INC., ET AL(174198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOYT JAY BARNES AND BRENDA DIANE BARNES V. A BEST PRODUCTS COMPANY, ET AL(404160) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HOYT JONES AND LOIS M. JONES V. AIRCO. ET AL.(92CV1710) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| HOYT M. JONES AND OPAL JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(376297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HOYT OTIS GLADSON; AND ARTHUR ART LAWSON. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(97037720) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HOYT STRINGER AND LOUISE STRINGER V. ACANDS, INC., ET AL(89703140C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HOYT W. COLE AND BIRTIE COLE V. ACANDS CO., INC., ET AL(92316492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HUB WERNER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HUBBS, JOSEPH W. AND DORIS ANN, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9070S9) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HUBERT A. LEWIS V. CROWN CORK AND SEAL COMPANY, ET AL(9606602) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HUBERT A. MCNATT V. AP GREEN INDUSTRIES, INC., ET AL(00L11185) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| HUBERT ANDERS AND LOUISE ANDERS V. ACANDS, INC., ET AL(9904448) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HUBERT B. STOKLEY AND ESSIE STOKLEY V. ACANDS, INC., ET AL(3272297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HUBERT BAKER AND CALLIE BAKER V. A BEST PRODUCTS COMPANY, ET AL(98354195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUBERT BAKER, JR AND ELIZA BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149521C)(1091) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HUBERT BLANTON AND ELLA MAE BLANTON V. A BEST PRODUCTS COMPANY, ET AL(97343853CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUBERT BOYD BURNETTE AND LINDA LUDWICK BURNETTE V. ACANDS, INC., ET AL(00V5005945D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HUBERT BRADRY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70HC19927949001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HUBERT BRAZZELL AND ESTHER BRAZZELL V. CROWN CORK AND SEAL COMPANY, ET AL.(CS96508FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| HUBERT BROWN | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HUBERT BROWN V. GAF CORPORATION, ET AL(700CL003062203) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HUBERT BRYAN, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(DV000918IM) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HUBERT C. MACDONALD AND JEAN MACDONALD V. AW CHESTERTON COMPANY, ET AL(994145) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HUBERT C. MACDONAJD V. ACANDS INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HUBERT CARPENTER V. ACANDS, INC., ET AL(TH97173CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

CASE NO.

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HUBERT COLLENS AND ANNE COLLENS V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0905A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HUBERT D. BRANCH, ET AL V. GAF CORPORATION, ET AL.(000800SU) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HUBERT D. SOUTHERLAND AND NANCY P. SOUTHERLAND V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(99000286) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HUBERT D. SPENCER, JR V. AP GREEN INDUSTRIES, INC., ET AL.(192CV10915) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| HUBERT E. CARGILL AND ALBERTA CARGILL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(86298) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HUBERT E. MORGAN, JR AND PHYLLIS MORGAN V. ACANDS, INC., ET AL.(94015326) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HUBERT E. NEVILLE AND EMMA S. NEVILLE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93091120) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| HUBERT E. REYNOLDS AND MAUREEN REYNOLDS V. ACANDS, INC., ET AL.(0057553) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HUBERT E. RHINES AND GENEVA RHINES V. A BEST PRODUCTS COMPANY, ET AL.(004126212CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HUBERT E. SHEPPARD AND BETTY ANN SHEPPARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93CA059988) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUBERT EDWARD BELL AND WILMA BELL V. ACANDS, INC., ET AL.(152493) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| HUBERT FOX AND GENEVIVE FOX V. ARMSTRONG WORLD IND., INC., ET AL.(190CV11181) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HUBERT G. HACKER AND CLARICE HACKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990009155) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HUBERT GOINS AND SHELBY GOINS V. BATINCO CORPORATION, ET AL.(393CV0532) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| HUBERT H. EARLY V. ACANDS, INC., ET AL.(148193) | TN: UNITED STATES DISTRICT COURT KNOXVILLE TENNESSEE | ACTIVE |
| HUBERT HALE AND MARLENE HALE V. ANCHEM PRODUCTS INC., ET AL.(002868NPC) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HUBERT HAMBY AND WILMA HAMBY V. ACANDS, CO, INC., ET AL.(128893) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| HUBERT HAMMOND AND ELRA HAMMOND V. A BEST PRODUCTS COMPANY, ET AL.(98361664CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HUBERT HAMPTON AND V. RAYBESTOS MANAHTTAN, INC., ET AL.(990483) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HUBERT HAROLD THOMPSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF EUNICE M. THOMPSON, DECEASED V. ACANDS, INC., ET AL.(C1977424AD) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| HUBERT HARTWRIGHT V. THE ANCHOR PACKING COMPANY, ET AL.(91384791) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HUBERT J. BERGER AND RUTH H. BERGER V. AP GREEN REFRACTORIES, INC., ET AL.(CL001174AAD) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| HUBERT J. MCLEOD AND GERALDINE MCLEOD V. A BEST PRODUCTS COMPANY, ET AL.(0015095NP) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HUBERT JOCK AND FELICIA JOCK V. ACANDS, INC., ET AL.(10380299) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| HUBERT KLEIN V. A BEST PRODUCTS COMPANY, ET AL.(99388110CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HUBERT KOWALSKI | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUBERT L. DUNCAN AND GAYLE DUNCAN V. ACANDS, INC., ET AL.(91384791) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| HUBERT L. FULLER, SR. AND LAFERN FULLER, HIS WIFE, V. EAGLE PICHERINDUSTRIES, INC., ET AL.(87CG11593829) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HUBERT L. MILLER AND ANN MILLER V. A BEST PRODUCTS COMPANY, ET AL.(01434836CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUBERT L. SIMIEN V. GAF CORPORATION, ET AL.(A0004946C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HUBERT LEON POGBY, ET AL V. NATIONAL SERVICE INDUSTRIES, INC., ET AL.(199CV012165) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HUBERT LEONARD PRICE V. ACAS CO., INC., ET AL.(1465592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HUBERT M. CHAMBERLAIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HUBERT M. OGIRI AND LEATRICE OGIRI, V. OWENS-CORNING FIBERGLAS CORPORATION, ETAL. (95OO10ACK) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| HUBERT MARX V. A BEST PRODUCTS COMPANY, ET AL (OO4O519OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUBERT MCCREARY AND FRANCES MCCREARY V. A BEST PRODUCTS COMPANY, ET AL.(2298) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HUBERT MCGEE, JR V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV439JM) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HUBERT MYRF DYKES, ET AL V. OWENS CORNING, ET AL.(CV3O5228) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| HUBERT NORMAN MCKELVEY, SR AND LINDA NELL MCKELVEY V. A BEST PRODUCTS COMPANY, ET AL (OO422541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUBERT O. BROUGH V. ACANDS, INC., ET AL (TH981B6CMH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HUBERT P. PHILIPPS, SR. AND CLARA B. PHILIPPS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (194CV11128) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HUBERT PHIPPS AND ARLINE PHIPPS V. A BEST PRODUCTS COMPANY, ET AL(O1434857CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUBERT PYTLE, ET AL V. OWENS CORNING, ET AL(4901476) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| HUBERT R. BOATWRIGHT AND JOYCE BOATWRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98O465CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HUBERT R. HEATON AND ANNA FAYE HEATON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(358697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HUBERT R. MCMILLAN AND PATRIVA MCMILLAN V. AP GREEN REFRACTORIES COMPANY, ET AL(99927454ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| HUBERT R. MULCAHY V. RAYBESTOS MANHATTAN, INC. ET AL(98491) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| HUBERT RAY AND BETT RAY V. ACANDS, ET AL(CL99872GAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| HUBERT SASSARD AND THELMA SASSARD V. OWENS CORNING, ET AL(OOOOO367) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| HUBERT STELTZ(888) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HUBERT T. AARON, SR AND TRACEY L. AARON V. ACANDS, INC., ET AL(49DO29501MI0001536) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HUBERT W. AND NELLIE SLY V. OWENS-ILLINOIS INC. ET AL. (C88145D) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| HUBERT W. HODGE | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HUBERT W. JOHNSTON AND GLENADEAN JOHNSTON V. AP GREEN REFRACTORIES COMPANY, ET AL(98834900NF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| HUBERT W. LEVINS AND BARBARA J. LEVINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97213R2A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HUBERT W. LORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(OO41824JCV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HUDIE INGRAM V. A BEST PRODUCTS COMPANY, ET AL(99936218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUDSON G. MILLER V. A BEST PRODUCTS COMPANY, ET AL(99936218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUDSON PRATER AND ZELDA PRATER V. AP GREEN INDUSTRIES, INC., ET AL (93O4O86) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HUDSON TATUM V. ACANDS, INC., ET AL(317O62) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HUDSON, HARRY S. AND DORA M., V. EAGLE PICHER INDUSTRIES INC., ET AL.(CAL90104I6) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HUELSMAN (ALLEN) V. A.P.I. INC: A MINNESOTA CORP., ET AL | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| HUEY C. BEARD, JR., AND JOAN BEARD V. CROWN CORK AND SEAL COMPANY, ET AL.(9100924R) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| HUEY H. CRAVENS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11228) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| HUEY P. LONG, AND ON BEHALF OF VERNICE W. SPRINGER, DECEASED, ALBERTA H. SPRINGER, BETTY S. GREEN, COLIN W. SPRINGER, STEPHANIE S. BLACKMAN AND JOHN W. SPRINGER, ET AL V. ACANDS, INC., ET AL(99110) | LA: DISTRICT COURT OF BOSSIER PARISH LOUISIANA | ACTIVE |
| HUEY W. MCBRIDE V. A BEST PRODUCTS COMPANY, ET AL(00000219) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUEY W. POWELL V. ACANDS, INC., ET AL(294753) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HUFF (JOSEPH F. JR. AND ANNA C.) V. A.C. & S., INC., ET AL CASE NO. 15606(156006) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| HUFFAKER (JAMES W. & MARGARET L.) V. A-BEST CO. INC. ET AL. CASE NO. 1-443-90(144390) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HUGH A. FISHER AND DIAN F. FISHER V. ACANDS, INC., ET AL(00N4ARAP2/00000145) | TN: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| HUGH A. MACDONALD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HUGH A. MCCOY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HUGH A. MILLER AND MARIA MILLER V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3389RL) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| HUGH A. RAYMOND AND FRIEDA RAYMOND V. CROWN CORK AND SEAL COMPANY, ET AL.(CS96528RVS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HUGH A. SILER V. CROWN CORK AND SEAL COMPANY, ET AL(96CV216J) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| HUGH ADAMSON | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| HUGH B. STOWERS, JR V. ACANDS, INC., ET AL(00VS009624D) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HUGH B. YOUNG, SR, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(93C08711) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HUGH BENNETT YOUNG, JR AND LINDA SUE YOUNG, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(18A458M98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| HUGH BOSWORTH V. A BEST PRODUCTS COMPANY, ET AL(24000103000) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| HUGH BRADY V. ACANDS, INC., ET AL | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| HUGH CALDWELL V. OWENS-ILLINOIS INC. ET AL.(A910106C) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HUGH CALVIN SWINFORD AND MILDRED IRENE SWINFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98VSC139517E) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HUGH CARROLL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| HUGH CLEARY AND GRETTA CLEARY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91II342OT) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| HUGH CREIGHTON LUSSARDI, SR AND JANICE CASH LUSSARDI V. ACANDS, INC., ET AL(99CP234743) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HUGH CURTIS AND BETTY CURTIS V. AW CHESTERTON COMPANY, ET AL(595CV536RM2) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HUGH D. HACKNEY, ET AL V. GAF CORPORATION, ET AL(00008039A) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HUGH DORSEY POOLE AND LUCILLE POOLE V. AP GREEN REFRACTORIES, INC., ET AL(99299995CA42) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HUGH DREW AND LYNDA DREW V. AP GREEN INDUSTRIES, INC., ET AL(93042276) | NC: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/NORTH CAROLINA | ACTIVE |
| HUGH DUBRAY AND MARIE DUBRAY V. ACANDS, INC., ET AL(10540599) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HUGH E. BUCHANAN V. THE ANCHOR PACKING COMPANY, ET AL(941449) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HUGH F. JORDAN V. US GYPSUM COMPANY, ET AL(01002A12) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HUGH E. SATTERFIELD V. ACANDS, INC., ET AL(94II95112) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HUGH E. TURNER, SR AND DONNA TURNER V. A BEST PRODUCTS COMPANY, ET AL(00418929CV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| HUGH E. VINCENT AND ROSE MARY VINCENT V. A P GREEN INDUSTRIES, INC., ET AL(400CV1378B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| HUGH EVERS V. AP GREEN PACKING COMPANY, INC., ET AL(00I703) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HUGH F. BARRIE, AS EXECUTOR OF THE ESTATE OF ERMES A. BARRIE, DECEASED V. OWENS ILLINOIS, INC., ET AL(911710A4PR1795) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUGH F. THIGPEN AND RENETTA H. THIGPEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(193CV10387) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HUGH FERRELL V. AP GREEN REFRACTORIES, INC., ET AL(990092256) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HUGH FULTON AND MARY FULTON V. ACANDS, INC., ET AL(115900098) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HUGH G. FELTY | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HUGH GILLESPIE AND JOSEPHINE GILLESPIE V. AP GREEN INDUSTRIES, INC., ET AL(400CV21129V) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HUGH GLENN MASSENGILL AND JOANN BYRGE MASSENGILL V. A BEST COMPANY, INC., ET AL(2729998) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HUGH H. MCCLURE AND EVELYN MCCLURE V. ACANDS, INC., ET AL(CL997840AD) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HUGH H. MCGILVARY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CT00114600) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HUGH HANEY AND LINDA HANEY V. ACANDS, INC., ET AL(2001010035635) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HUGH HAROLD ESTES AND BETTY D. ESTES V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV277732) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| HUGH HAROLD ESTES AND BETTY D. ESTES V. GEORGIA PACIFIC CORPORATION, ET AL(99V515445C) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HUGH HOUSE AND BETTYE HOUSE, D. ESTES V. GEORGIA PACIFIC CORPORATION, ET AL(9508173) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| HUGH J. HANEY | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HUGH J. HANEY AND ANN G. HANEY V. ACANDS, INC., ET AL(990A070026) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| HUGH J. MCMAHON AND LORRAINE MCMAHON V. ACANDS, INC., ET AL(105933700) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HUGH JOHNSTON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUGH K. BEATTY V. A BEST PRODUCTS COMPANY, INC., ET AL(98358352CV) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| HUGH K. MARTIN AND NEVA MARTIN, ET AL V. ACANDS, INC., ET AL(970952) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| HUGH K. SMOCK V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0002M) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| HUGH L. BURNHAM AND REBECCA BURNHAM V. ACANDS INC., ET AL(CL010487AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HUGH L. GUNN V. A BEST PRODUCTS COMPANY, ET AL(98361317CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HUGH LEE LEWIS, V. ACANDS, INC., ET AL(3502041) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HUGH LOVE GADDY AND VIRGINIA C. GADDY V. A BEST PRODUCTS COMPANY, ET AL(4042209) | FL: CIRCUIT COURT OF JACKSON COUNTY FLORIDA | CLOSED |
| HUGH M. MIZE AND JANE MIZE V. AP GREEN REFRACTORIES, INC., ET AL(99941127) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| HUGH M. NICHOLSON AND ELIZABETH NICHOLSON V. ACANDS, INC., ET AL(9721251CIX1657) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HUGH M. PERKINS AND JUNE PERKINS V. ACANDS, INC., ET AL. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HUGH MACMILLAN V. AP GREEN INDUSTRIES, INC., ET AL(400CV1322V) | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | CLOSED |
| HUGH MCLEROY AND JUDY MCLEROY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9406427) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HUGH MORRELL, DAVIS AND PATRICIA NELL DAVIS V. A BEST PRODUCTS COMPANY, INC., ET AL(404194) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| HUGH NELSON BELL V. ACANDS CO., INC., ET AL(92115992) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUGH PATRICK MURPHY AND APRIL MURPHY V. ACANDS, INC., ET AL(9509549) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HUGH R. ALLYN | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| HUGH REED V. THE ANCHOR PACKING COMPANY, ET AL(T9625492C) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | CLOSED |
| HUGH SANCHEZ V. A BEST PRODUCTS COMPANY, ET AL(93CV000787) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HUGH T. GILLIARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98198501CIX1423) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| HUGH T. ORMBY AND LELA MAE ORMBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(285197) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HUGH V. BUCKLEY AND PAMELA P. BUCKLEY V. ACANDS, INC., ET AL.(99209) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HUGH V. WELCH AND HIS WIFE ELLA WELCH V. ACANDS CO., INC., ET AL(180891) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HUGH W. CHAMBISS V. ACANDS, INC., ET AL(CL01043SAD) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HUGH W. LAMB AND RUTH LAMB V. COMBUSTION ENGINEERING, INC., ET AL(2996645) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| HUGH WASHINGTON AND RUTHENIA WASHINGTON V. AP GREEN INDUSTRIES, INC., ET AL.(00113954) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HUGH WATKINS AND DONNA WATKINS V. RAYBESTOS MANHATTAN, INC., ET AL.(316527) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HUGH WHEELDON AND FAYE WHEELDON V. ANCHOR PACKING COMPANY, INC., ET AL(9300080NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| HUGHART, STEVEN AND LORETTA A. HUGHART V. ACANDS, INC., ET AL(986617) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HUGHES (DEMETRA L., INDIVIDUALLY, AND AS PERSONAL REPRESENTATIVE OF ESTATE OF EDWARD A. HUGHES) V. EAGLE PICHER INDUSTRIES INC. ET AL.(88291506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| HUGHES (MAX C. & ZELMA G.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1-90CV10181 (190CV10181) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HUGHES CAMPBELL AND KATTIE CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(99396102CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUGHES, BENJAMIN A. V. GUARD LINE, INC., ET AL(960117810NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HUGHEY WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990219CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| HUGHTE LEON WEEKS AND PATRICIA ANN WEEKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(971533CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HUGHSON, ROY G. AND FAYE, V. W. R. GRACE & CO. ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| HUGO A. ZELLER AND HARMINE ZELLER V. A BEST PRODUCTS COMPANY, ET AL.(00419639CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUGO G. VILLECCO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(981010140) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| HUGO J. FALCONE AND EVELYN MAE FALCONE V. ACANDS, INC., ET AL(983103) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| HUGO MARONI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HUGUETTE GIROUX, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CLAUDE GIROUX, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(400CV749V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| HULBERT R. HARVEY AND WILMA HARVEY V. A BEST PRODUCTS COMPANY, ET AL(004121712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HULEN R. WILSON AND PATRICIA WILSON V. A BEST PRODUCTS COMPANY, ET AL(00404538CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HULEY T. FOREST AND MARY FOREST V. A BEST PRODUCTS COMPANY, ET AL(983151281CV) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| HULIE E. SCOTT V. CROWN CORK AND SEAL COMPANY, ET AL(CIV96217THHKROS) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| HULL, JOHN W. AND LINDA, ET AL. V. EAGLE PICHER INDUSTRIES, INC., ET AL.(CAL90182S7) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| HULON C. HUDSON AND MARGUERITTE P. HUDSON V. GARLOCK, INC., ET AL.(9922225CA01) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| HUMBERTO C. AND HORTENCIA V. SANCHEZ V. ACANDS, INC., ET AL(492002950IMT0001522) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| HUMBERTO ENRIQUEZ FANDO, SR. ET AL V. OWENS CORNING, ET AL(972673) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| HUMBERTO GONZALEZ, JR AND CATHERINE GONZALEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10821) CASE NO. | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HUMBERTO HIDALGO AND GUADALUPE HIDALGO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911507C) CASE NO. | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HUMBERTO PEREZ AND ROSMARY PEREZ, V. ACANDS, INC., ET AL.(9608224) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HUMBERTO V. CANTU AND FELICITAS CANTU, ET AL V. ABLY SUPPLY COMPANY, ET AL.(010033900A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| HUMES, TERRACE AND HUMES, ROSE V. WR GRACE AND CO., ET AL(94003692NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HUMPHREY L. HAMPTON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| HUMPHREY WILLIAMS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9001691100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| HINDLEY (ROY W. SR. AND BETTY JO) V. A-BEST CO. INC. ET AL 3-362-00.(336290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| HUNT (JACK A. AND BARBARA) V. A-BEST CO. INC. ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| 3-323-90. (332390) | | |
| HUNTER BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358848CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUNTER SIMPSON KIRBY AND ELISE KIRBY V. ACANDS, INC., ET AL(99C2230113) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| HUNTER, RAY W. AND BRENDA HUNTER V. ACANDS, INC., ET AL(98C618) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HUNTINGTON A. BROWN, JR V. OWENS CORNING CORPORATION, ET AL(700CL992I8951CO3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HURD (CHARLES W. AND ONA IRENE) V. A-BEST CO. INC. ET AL CASE NO. 1-391-90. (139190) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HURTSP PITRRE, FM UX V. MARYLAND CASUALTY COMPANY, ET AL(2000042761) | LA: DISTRICT COURT OF CN(CASTEL PARISH LOUISIANA | ACTIVE |
| HURL THOMAS MILLER, ET AL. V. ACANDS, INC., ET AL (283408) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HURLEY DAVIS V. ABEX CORPORATION, ET AL(971564) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| HURLEY JONES V.GAF CORPORATION, ET AL(700CL00293884V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HURLEY L. HOLLOMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00289640A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| HURLEY WILSON AND BESSIE WILSON V. ARMSTRONG WORLD INDUSTRIES INC. ET AL (190CV11206) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| HUMAN ROYCE SHEFTON V. ACANDS, INC., ET AL(2775691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HURSCHELL D. BURCH V. ACANDS, INC., ET AL(TH99161CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HURSTON GUE AND DOROTHY GUE V. CSX TRANSPORTATION, ET AL(01C83) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| HUSBY (TERRY AND SALLY) V. ANCHOR PACKING COMPANY, ET AL(9601171919NP5) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| HUSSELL, JOHN A. AND NANCY HUSSELL V. ACANDS, INC., ET AL(986619) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| HUSSEY, BOBBIE V. GUARD LINE, INC., ET AL(986619) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| HUSTES G. PRITCHARD V. CROWN CORK AND SEAL COMPANY, ET AL.(CS96522EVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| HUSTON SIMMONS AND MARGARET SIMMONS V. A BEST PRODUCTS COMPANY, ET AL(0041621 3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUSTON WEATHERINGTON AND ALICE WEATHERINGTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P911671C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| HUTCHINSON (GEORGE & NORMA) V. OWENS-CORNING FIBERGLAS CORP., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| HUTCHINSON, CHARLES, EXECUTOR OF ESTATE OF KATHERINE HUTCHINSON, V. A. P. GREEN INDUSTRIES, INC., ET AL.(905620) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| HUTY STEPHENS AND DOVIE MAE STEPHENS V. A BEST PRODUCTS COMPANY, ET AL(4043394) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| HUTZELL (CLYDE R. AND JANE D.) V. EAGLE PICHER INDUSTRIES, INC., ET AL CASE NO. 6058(6058) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| HUTZELL, CLYDE R. AND JANE D., V. EAGLE PICHER INDUSTRIES INC ET AL CASE NO. 1996 S 1990. (19961990) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| HUYGH COSGROVE AND ANN COSGROVE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000011000478) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| HY ABE BERSHAD AND ANITA BERSHAD V. AW CHESTERTON COMPANY, ET AL(993642CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| HYATT (GEORGE & LINDA) V. A-BEST CO. INC. ET AL. CASE NO. 3-436-90(343690) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| HYMAN ROSEN AND JANICE ROSEN V. AP GREEN REFRACTORIES, INC., ET AL(009905C442) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| HYMAN SIMMS AND SADIE SIMMS V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV345509) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| I. D. HANCHEY | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| T. F. ROLPH AND REV ROLPH V. A BEST PRODUCTS COMPANY, ET AL(00419461CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| I. T. GREENE V. OWENS CORNING, ET AL(982230) | LA: DISTRICT COURT OF COMMON OF ORLEANS PARISH LOUISIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| I. V. TENNYSON, ET AL. V. OWENS CORNING, ET AL(40991) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| IAN BLOSE AND HELEN BLOSE V. A BEST PRODUCTS COMPANY, ET AL(00415408CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IBEL MOREL V. AP GREEN INDUSTRIES, INC., ET AL(0013014) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ICOM PATRICK V. A BEST PRODUCTS COMPANY, ET AL(98355212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IDA F. DOUGHERTY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM J. DOUGHERTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96215503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IDA FERGUSON (LAWFUL WEDDED SPOUSE OF DECEDENT LOWELL FERGUSON ) V. OWENS FIBERGLAS CORPORATION, ET AL(97209413) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| IDA FLYNN AS EXECUTRIX OF THE ESTATE OF MARTIN FLYNN, DECEASED V. ACANDS, INC., ET AL(12513900) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| IDA G. BENULLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| IDA HUNTER AND CHARLES R. HUNTER V. OWENS ILLINOIS, INC., ET AL(931402CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| IDA JEAN SHEPARD, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELVIN J. SHEPARD, DECEASED V. ACANDS, INC., ET AL(00119459) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IDA L. ANDERSON V. GAF CORPORATION, ET AL(700CL0029618A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| IDA L. WALTER AND J. C. WALTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001732) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IDA M. DOPHEIDE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| IDA M. TAYLOR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1397005) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| IDA M. WEBB AND JAMES WEBB V. A BEST PRODUCTS COMPANY, ET AL(00418068CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IDA MAE KING, INDIVIDUALLY, AND AS SURVIVING SPOUSE OF DECEDENT, FRED KING, V. ACANDS, INC., ET AL.(143591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| IDA MAE WILLIAMS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF LEROY WILLIAMS, SR, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97142463CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IDA MARIE HAY, INDIVIDUALLY AND AS EXECUTOR TO THE ESTATE OF WILLIAM F. HAY, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET A(1802692) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| IDA PASSADINO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRANK PASSADINO V. GARLOCK, INC., ET AL(91102050) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| IDA PELLETIER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALFRED R. PELLETIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92100612) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| IDA PRATT, AS ADMINISTRATRIX OF THE ESTATE OF DAVID PRATT V. OWENS CORNING, ET A(980600191) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| IDA S. GILL, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF EDWARD S. GILL, DECEASED V. ACANDS, INC., ET A(00110?RCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| IDA SAAR, INDIVIDUALLY AND AS SPECIAL ADMINISTRATRIX OF THE ESTATE OF GEORGE SAAR, DECEASED V. METROPOLITAN LIFE INS. CO., ET AL(01L110) | IL: CIRCUIT COURT OF WINNEBAGO COUNTY ILLINOIS | ACTIVE |
| IDA VIRGINIA WASHBURN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15316788397) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| IDELL DAVIS | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| IGINIO VACCARO V. ACANDS, INC., ET AL(CL0011161AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| IGNACIO LOPEZ, ET AL V. US GYPSUM COMPANY, ET A(20011177) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| IGNACIO RODRIGUEZ, SR AND MARIA RODRIGUEZ V. ACANDS, INC., ET AL(490029501MI0001618) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| IGNACIO SERAFIN, ET AL V. OWENS CORNING, ET AL(99431) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| IGNACIO TARIN V. THORPE INSULATION COMPANY, ET AL(BC236191) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| IGNACIO TORRAMBE AND JANICE TORRAMBE V. ACANDS, INC., ET AL(112980000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| IGNATIUS AYALA V. ACANDS, INC., ET AL(299CV328) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| IGNATIUS L. KLAMTER AND VIOLET KLAMTER V. AP GREEN INDUSTRIES, INC., ET AL(980800406639) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| IGNAZIO TATULLI AND FELICIA TATULLI V. AP GREEN INDUSTRIES, INC., ET AL(99103791) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| IHNAT (JOSEPH AND BETTY) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO. RR1351506,(RR3151506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IKE KING AND BESSIE KING V. AP GREEN INDUSTRIES, INC., ET AL(298CV256RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| IKE LOUIS CHMIEL, ET AL V. OWENS CORNING, ET AL(9719587) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| IKE ROBERTS AND FANNIE M. ROBERTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99V501515586C) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| IKE WATKINS, JR V. ACANDS, INC., ET AL(9304078) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ILA MAE CHANDLER AND RALPH CHANDLER V. AP GREEN INDUSTRIES, INC., ET AL(9304078) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ILAN N. RONDOT AND KEITH N. RONDOT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (191C1V10521) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ILEANER GIPSON RANDALL V. A BEST PRODUCTS COMPANY, ET AL(0418734CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ILONA MARTIN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES MARTIN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV9970Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ILSE W. HIRSCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001489) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ILVO GIULIANI AND CHRISTINA GIULIANI V. A.C. & S., INC., ET AL(97111228) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| IMA DELL WILLIAMS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT F. WILLIAMS, DECEASED, ET AL V. PITTSBURGH CORNING CORPORATION, ETAL(9628225) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| IMA JEAN WRIGHT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CHARLES LEWIS WRIGHT, DECEASED V. OWENS CORNING, ET AL(9909470H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| IMBEST (VINCENT J. & MARIE) V. CELOTEX CORP. ET AL. CASE NO. 90-1635(901635) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| IMELDA A. ANDERSON | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| IMELDA M. MURPHY, AS ADMINISTRATRIX OF THE ESTATE OF ALICE M. MARSIAN V. CLIFTON ASSOCIATES, INC., ET AL(0059951) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| IMOGENE HARRISON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HARVEY ELLIS HARRISON, DECEASED, ET AL V. ACANDS, INC., ET AL(9708115) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| IMOGENE MACK, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN GLADNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(931675505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IMOGENE SNOWDEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD SNOWDEN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(981517237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IMRE A. LESKO AND RITA LESKO V. A BEST PRODUCTS COMPANY, ET AL(993913147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IN RE: ASBESTOS CASES II, OWENS-CORNING FIBERGLAS CORPORATION, DEFENDANT AND THIRD-PARTY PLAINTIFF, V. A & I COMPANY, ET AL, THIRD-PARTY DEFENDANTS.(91C7777) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| IN RE: MASSACHUSETTS ASBESTOS LITIGATION | ALBERT LINGHI MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| IN RE: MASSACHUSETTS ASBESTOS LITIGATION | ARTHUR PELTIER MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| IN RE: MASSACHUSETTS ASBESTOS LITIGATION STRICKLAND | CHESTER A. MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| IN RE: MASSACHUSETTS ASBESTOS LITIGATION GALLAGHER | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| IN RE: MASSACHUSETTS ASBESTOS LITIGATION BERGERON | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS GEORGE ACQUAVIVA | ACTIVE |
| IN RE: MASSACHUSETTS ASBESTOS LITIGATION | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS JOSEPH R. | ACTIVE |
| IN RE: MASSACHUSETTS ASBESTOS LITIGATION BRAZEAU | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS RICHARD A. | ACTIVE |
| IN RE: MASSACHUSETTS ASBESTOS LITIGATION | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS ROCCO DIGREGORIO | ACTIVE |
| IN RE: MASSACHUSETTS ASBESTOS LITIGATION | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS THOMAS R. LONG | ACTIVE |
| IN RE: ROBERT W. DAHL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| IN THE MATTER OF THE ESTATE OF ALEXANDER SHORTHOUSE, DECEASED, BY MARY V. SHORTHOUSE, INC., ET AL.(CIV93912) | AR: CIRCUIT COURT OF UNION COUNTY ARKANSAS | ACTIVE |
| SPECIAL ADMINISTRATRIX AND INDIVIDUALLY V. ARMSTRONG WORLD INDUSTRIES, | | |
| IN THE MATTER OF THE ESTATE OF DELBERT BOEN, DECEASED, BY LILLIAN BOEN, HIS WIFE, SPECIAL ADMINISTRATRIX AND INDIVIDUALLY V. A. P. GREEN CO. ET AL.(905981) | AR: CIRCUIT COURT OF SALINE COUNTY ARKANSAS | ACTIVE |
| IN THE MATTER OF THE ESTATE OF DELBERT BOEN, DECEASED, BY LILLIAN BOEN, HIS WIFE, SPECIAL ADMINISTRATRIX AND INDIVIDUALLY V. AP GREEN CO., ET AL(921981) | AR: CIRCUIT COURT OF SALINE COUNTY ARKANSAS | ACTIVE |
| IN THE MATTER OF THE ESTATE OF FRED B. NICHOLAS, DECEASED, BY ROSE J. NICHOLAS, SPECIAL ADMINISTRATRIX AND INDIVIDUALLY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(LRC91249) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| IN THE MATTER OF THE ESTATE OF GARLAND A. DERDEN SR BY TERRY L DERDEN EXECUTOR OF HIS ESTATE AND FARMERS & MERCHANTS BANK OF STUTTGART ARKANSAS TRUSTEE FOR THE BENEFIT OF SHARON DERDEN WIDOW OF THE D(CIV911116) | AR: CIRCUIT COURT OF ARKANSAS COUNTY ARKANSAS | ACTIVE |
| IN THE MATTER OF THE ESTATE OF GLEN SAMPLEY, DECEASED, BY SYLVIA SAMPLEY, SPECIAL ADMINISTRATRIX AND INDIVIDUALLY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CIV932921) | AR: CIRCUIT COURT OF MILLER COUNTY ARKANSAS | ACTIVE |
| IN THE MATTER OF THE ESTATE OF J.B. DAUGHRY, DECEASED, BY LUCILLE DAUGHRY, AS SPECIAL ADMINISTRATRIX AND INDIVIDUALLY V. W.R. GRACE & CO. CONN(CIV92166) | AR: CIRCUIT COURT OF POPE COUNTY ARKANSAS | ACTIVE |
| IN THE MATTER OF THE ESTATE OF L. L. YOUNG, DECEASED, BY IMOGENE YOUNG, SPECIAL ADMINISTRATRIX AND INDIVIDUALLY V. THE ABER COMPANY, ET AL(921991) | AR: CIRCUIT COURT OF SALINE COUNTY ARKANSAS | ACTIVE |
| IN THE MATTER OF THE ESTATE OF VIRGIL WILBANKS, DECEASED, BY WINIFRED WILBANKS, SPECIAL ADMINISTRATRIX AND INDIVIDUALLY V. THE ABER COMPANY, ET AL(921971) | AR: CIRCUIT COURT OF UNION COUNTY ARKANSAS | ACTIVE |
| IN THE MATTER OF THE ESTATE OF WILLIAM P. MIZE, DECEASED, BY LOLA MIZE, SPECIAL ADMINISTRATRIX AND INDIVIDUALLY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CIV93922) | AR: CIRCUIT COURT OF MARION COUNTY INDIANA | ACTIVE |
| IN THE MATTER OF THE PETITION OF ILOYD TOON TO PERPETUATE TESTIMONY OF ILOYD TOON(49DA9603MI311) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| INA H. SANTOS | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| INA HART, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JASPER COOK, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97564356) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| INA LEWIS FERGUSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT WARREN FERGUSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(9714442-9CV) INA M. POTTER | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| INA SUE BAILEY AS EXECUTRIX OF THE WILL OF VERLON L. BAILEY, DECEASED AND INA SUE BAILEY, INDIVIDUALLY AND AS DEPENDENT WIDOW OF VERLON L. BAILEY, DECEASED, ET AL V. ACANDS, INC., ET AL(A9209610) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| INDA L. MCKINLEY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF HARRY LIEBERMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(136299) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | CLOSED |
| INELA F. DOUGLAS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARENCE DOUGLAS, DECEASED V. CSX TRANSPORTATION, INC., ET AL(9901433CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| INEZ JORDAN V. A BEST PRODUCTS COMPANY, INC. ET AL(00417696CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| INEZ MARTIN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JODIE MARTIN, DECEASED AND INEX MARTIN, INDIVIDUALLY AND AS DEPENDENT WIDOW OF JODIE MARTIN, DECEASED V. ACANDS, INC., ET AL(B150896) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| INEZ POPE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9707531CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| INEZ VICKERY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND E. VICKERY, DECEASED V. ACANDS, INC., ET AL(000006ARCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| INGBUR MELLEMSTRAND AND INGEBORG MELLEMSTRAND V. ACANDS, INC., ET AL(8104350) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| INGER JENSEN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ANKER JENSEN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV11591) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| INGERSOLL (JOHN & LORRAINE M.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV107161) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| INGHAM, WILLIAM, INDIVIDUALLY AND MARJORIE H. MALONEY, EXECUTRIX OF ESTATE OF JEAN R. HASCH, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (190CV10695) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| INGHAM, LEWIS B. AND MYRTLE MAE, V. OWENS-ILLINOIS, INC., ET AL.(CV908835) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | ACTIVE |
| INGRID BRADFORD, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES BRADFORD, JR., DECEASED V. BORG WARNER CORPORATION, ET AL(0110375SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| INOUS LEWIS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9407158) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| IOLA E. BERRY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE FO LUTHER AUGUSTINE BERRY V. A BEST PRODUCTS COMPANY, ET AL(1429667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IOLA GILKEY. EXEC. | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| IOLA HAWKINS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM H. HAWKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9814953CX11101) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IOLA MYERS AND JAMES MYERS V. AP GREEN REFRACTORIES, INC., ET AL(99947327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IONA CUNNINGHAM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7511132) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| IONA SKELLY, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES W. SKELLEY AND IONA SKELLEY, SURVIVING SPOUSE OF JAMES W. SKELLEY V. EAGLE PICHER INDUSTRIES, INC., ET AL(R6C05742174) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IRA A. TROYER V. WR GRACE AND CO. ET AL(CDV00937) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| IRA B. GIBSON V. A BEST PRODUCTS COMPANY, ET AL(9938810ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRA B. MINTON AND HIS WIFE GEORGIA MINTON V. ACANDS CO., INC., ET AL(2787941) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| IRA COLLINS AND NONA COLLINS V. ACANDS, INC., ET AL(9900146952T) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IRA D. HOLT AND ZACKIALNA HOLT V. A BEST PRODUCTS COMPANY, ET AL(00425827CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRA DUNCTI AND LAURYNE DUNCTI V. AJ BAXTER COMPANY, ET AL(000404985NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| IRA E. GRANDSTAFF AND DELLA M. GRANDSTAFF V. OWENS CORNING FIBERGLAS CORPORATION, ET | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL.(93C7434) | | |
| IRA E. MONEY AND ALCLEON L. MONEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95851CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| IRA EDWIN FEW AND JANICE M. FEW V. ACANDS, INC., ET AL(200CP231814) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| IRA ERNST AND HELEN ERNST V. ACANDS, INC., ET AL(314812) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| IRA F. STOVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9520964) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| IRA G. STURGIS AND VELORA STURGIS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309274) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| IRA HTSAW AND WTIJA HTSAW V. ACANDS, INC., ET AL(95086690) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| IRA HOFFMAN AND MILDRED HOFFMAN V. PNEUMO ABEX CORPORATION, ET AL(00C853) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| IRA J. CAIN, JR AND THETIS CAIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CU13855) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| IRA J. DANNER AND CAROL DANNER V. ACANDS, INC., ET AL(199937010) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| IRA JOE BAUGH AND JEANIE L. BAUGH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317136397) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| IRA K. MCMTILIAN, SR V. GAF CORPORATION, FM AT(740GT0000185H00) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| IRA KRESS AND HELEN KRESS V. ACAS., ET AL(001168927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IRA L. CAUSEY AND BEATRICE CAUSEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CU10647) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| IRA L. INBODEN V. ACANDS, INC., ET AL(004010PN) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| IRA L. PIERCE, SR V. A BEST PRODUCTS CO., ET AL(98311117CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRA MAGGARD V. A BEST PRODUCTS COMPANY, ET AL(983614459CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRA N. DOBERNIG AND LOUISE DOBERNIG V. AP GREEN INDUSTRIES, INC.(CV990706A) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| IRA PARKS AND LINDA PARKS V. ACANDS, INC., ET AL(107614400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| IRA PAULK AND FAYE PAULK V. AP GREEN INDUSTRIES, INC., ET AL(9304243) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| IRA R. BOGGS V. A BEST PRODUCTS COMPANY, ET AL(0042461GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRA ROSS ROLLER AND BLANCHE ROLLER V. ACANDS, INC., ET AL(9510221) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IRA S. WOOTEN AND GEORGINA WOOTEN V. OWENS CORNING FIBERGLAS CORP., ET AL(92329492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| IRA T. PAUL V. AF GREEN REFRACTORIES COMPANY, ET AL(999403169P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| IRA W. JACKSON AND HELEN W. JACKSON V. CROWN CORK AND SEAL COMPANY, ET AL(96CV234) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| IRA W. SEXTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11498) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| IRA WARD ASBY AND MARGARET ALLEN ASBY V. A BEST PRODUCTS COMPANY, ET AL(0042658BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRA WATT AND MARY WATT V. A BEST PRODUCTS COMPANY, ET AL(351001175000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| IRA WILEY AND JENEVA WILEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CDV110042) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| IRANE OSWALT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| IRBY H. HEATON AND DELILAH HEATON V. GARLOCK, INC., FM AT(001197CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| IRBY J. RAVARD V. FIBREBOARD CORP., ET AL.(8C012615) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| IRBY L. STOKES V. GAF CORPORATION, ET AL(7100CL002926H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| IRELAND GUE AND LOIS GUE V. ACANDS, INC., ETAL(96C12735) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| IRELLA RICHARDSON V. ACANDS, INC., ET AL(200CV2135RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| IRENA SCHELLS, INDIVIDUALLY AND AS NEXT FRIEND OF SHAY SCHELLS, AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SAMUEL N. SCHEILS, JR, DECEASED AND MATOR SCHEILS V. TSC LIQUIDATING COMPANY, ET AL(6716C701296) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
| --- | --- | --- |
| IRENE A. BANIK, PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOHN S. BANIK AND IRENE A. BANIK, AS SURVIVING SPOUSE V. ACANDS, INC., ET AL.(C00A8A8200000001164) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| IRENE ATKINSON, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN ATKINSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400C9997A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| IRENE AUGERI, EXECUTRIX OF THE ESTATE OF JOSEPH AUGERI V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| IRENE B. REED | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| IRENE BERNATOWICZ, AS EXECUTRIX OF THE ESTATE OF FRED M. BERNATOWICZ V. ANCHOR PACKING CO., ET AL(014111RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRENE CHAPKOVICH, REPRESENTATIVE FOR THE ESTATE OF DANIEL CHAPKO- VICH, AND IRENE CHAPKOVICH, AS SURVIVING SPOUSE, V. ACANDS, INC.,ETAL(C00A8A8200000000286) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| IRENE COMBA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FRANK DONALD COMBA, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001C935231) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| IRENE COOMBS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| IRENE DANIELS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PRECTI.TANO ALVAREZ, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15316728896) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| IRENE E. WHITE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BERNARD F. WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9654418) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| IRENE FUENTES, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JOSE C. FUENTES V. PITTSBURGH CORNING CORPORATION, ET AL(9708618) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| IRENE GROSS, PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE GROSS, DECEASED V. AMCHEM PRODUCTS, INC., ET AL(00016870NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| IRENE HOLMES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| IRENE HOLMSTOCK CAPEL, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV222711) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| IRENE HOLTER, ON BEHALF OF THE ESTATE OF HOWARD HOLTER, DECEASED V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| IRENE HOVER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES W. HOVER, JR V. PITTSBURGH CORNING CORPORATION, ET AL(94122532RW2) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| IRENE HUSTON, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF DONALD HUSTON, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(307220) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| IRENE KARCHER, PERSONAL REPRESENTATIVE TO THE ESTATE OF DAVID H. KARCHER, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(96060049) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| IRENE M. MIKSENAS, ADMINISTRATRIX OF THE ESTATE OF EDWARD J. SULLIVAN V. ACANDS, INC., ET AL(975097) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| IRENE MORGH V. CROWN CORK AND SEAL COMPANY, ET AL(960127754) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IRENE MULVANEY, EXECUTRIX OF THE ESTATE OF DONALD MULVANEY, DECEASED, AND INDIVIDUALLY AS THE SURVIVING SPOUSE OF DONALD MULVANEY V. AP GREEN INDUSTRIES, INC., ET AL(303551) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| IRENE MUNOZ V. AP GREEN INDUSTRIES, INC., ET AL | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| IRENE NICHOLS, ON BEHALF OF THE ESTATE OF GERALD NICHOLS, DECEASED V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| IRENE O. FOGG, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH B. FOGG, DECEASED V. AW CHESTERTON COMPANY, ET AL(992628) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| IRENE PETRAKOS AND PETER G. PETRAKOS, HER HUSBAND, V. GAF CORPORATION, ET AL.(GD9115792) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| IRENE PRIDDY AND JOE W. PRIDDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(B14J4459) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| IRENE RENAULT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| IRENE STONER | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| IRENE THOMAS, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF PHILIP THOMAS V. ABEX CORPORATION, ET AL.(A1922211) | ND: UNITED STATES DISTRICT COURT/NORTH DAKOTA | ACTIVE |
| IRENE U. GENTILE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF STEPHEN GENTILE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(983119) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| IRENE WALKER AND GERALD WALKER V. OWENS CORNING, ET AL.(99002715) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| IRENE WILLIFORD(8847112) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| IRENE YOEGER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF KENNETH E. YOERGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(911333982) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| IRENE ZECK, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF STANLEY L. ZECK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(L920294) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| IRETHA COX AND EDWARD COX V. A BEST PRODUCTS COMPANY, ET AL.(014141917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRINEO TRISTAN, ET AL V. US GYPSUM, ET AL.(010054900OD) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| IRINIO VELA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(A161955) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| IRIS G. FERRARI, SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF BENITO O. FERRARI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98112501CX789) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IRIS HILL, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF THOMAS HILL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV11323Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| IRIS LANE MASSILENO V. A.P. GREEN INDUSTRIES, INC., ET AL.(921597) | FL: CIRCUIT COURT OF BAY COUNTY FLORIDA | ACTIVE |
| IRIS PERSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD F. WILLIAMS, DECEASED V. ACANDS, INC., ET AL.(9900722) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| IRIS R. MCLEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9587BCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| IRIS SUTTON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES L. SUTTON, DECEASED V. AMCHEM PRODUCTS, INC., ET AL.(597M360) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| IRIS W. BURKE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| IRIS WITTSTEIN, EXECUTRIX OF THE ESTATE OF MARTIN WITTSTEIN, DECEASED V. ACANDS, INC. ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| IRMA E. WEISS | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| IRMA F. ARMSTRONG, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT W. ARMSTRONG V. AW CHESTERTON COMPANY, ET AL.(002184) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| IRMA FORD | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| IRMA M. KIRKLAND, INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF EARLE W. KIRKLAND, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. CASE NO. 1:90CV10566(190CV10566) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| IRMGARD KALININ V. ANCHOR PACKING, ET AL.(1350795) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| IRVIN A. BLEVINS AND LINDA C. BLEVINS V. ACANDS, INC., ET AL.(93C37721) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| IRVIN B. HARPER AND MARY HARPER V. A BEST PRODUCTS COMPANY, ET AL.(01434725CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRVIN BARCO AND JOANELL K. BARCO V. AP GREEN REFRACTORIES, INC., ET AL.(00172562ACAG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| IRVIN BELOTEN AND DIANA BELOTEN V. AP GREEN REFRACTORIES, INC., ET AL.(CL001747AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| IRVIN BROWN AND ETHEL BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1950631M) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| IRVIN C. PRIVETT AND PEARLIE PRIVETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980538?CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| IRVIN COLLINS V. GAF CORPORATION, ET AL(20001200?2955) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| IRVIN DALE ARTHUR AND ROBERTA ARTHUR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CV200000105) | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | ACTIVE |
| IRVIN ETHERIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028694C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| IRVIN EVANSON AND MASTE EVANSON V. AW CHESTERTON COMPANY, ET AL(9900946?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IRVIN H. ROHL AND MARLENE ROHL V. ACANDS, INC., ET AL(9510642) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IRVIN J. CAREY AND FLORENCE CAREY V. A BEST PRODUCTS COMPANY, ET AL(97342960CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRVIN J. COLE, SR AND EVELYN COLE V. ACANDS, INC., ET AL(9822650?CX1603) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IRVIN J. JACKSON V. ACANDS, INC., ET AL(98329524CX2249) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IRVIN J. WILSON V. ACANDS, INC., ET AL(97C50219) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| IRVIN JOSEPH DRESSER, FT AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153142) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| IRVIN L. LARSON AND KATHRYN LARSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10941) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| IRVIN L. LIVICK, SR AND HENRYKA LIVICK V. ACANDS, INC., ET AL(9902671) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IRVIN L. TRIMBLE V. A BEST PRODUCTS COMPANY, ET AL(98355719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRVIN M. SLIPPEY AND SHEILA R. SLIPPEY V. A BEST PRODUCTS COMPANY, ET AL(97?639) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| IRVIN PLAIR AND HERLINDE PLAIR V. A BEST PRODUCTS COMPANY, ET AL(00411638CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| IRVIN R. LAMBERT AND MARIE LAMBERT V. ACANDS, INC., ET AL(99007112I) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| IRVIN SCHALLENBERG, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE I. SCHALLENBERG, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(011L573) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| IRVIN SHROYER AND MARY SHROYER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1F911651C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| IRVIN T. GRAVES V. OWENS CORNING CORPORATION, ET AL(700CL9927841A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| IRVIN TERZIC AND CLAUDIA TERZIC V. A BEST PRODUCTS COMPANY, ET AL(00412343CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRVIN W. RYBARCZYK V. ACANDS, INC., ET AL(99C4343) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| IRVIN W. WALDRON V. A BEST PRODUCTS COMPANY, ET AL(00406536CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRVIN, LAWRENCE C. V. WR GRACE AND CO., ET AL(94001699NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| IRVINE EUGENE THURMAN AND MARY KATHERINE THURMAN V. OWENS ILLINOIS GLASS COMPANY, ET AL(93CI02337) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| IRVING B. PATTERSON AND LENA PATTERSON V. ASBESTOS CORPORATION, LTD, ET AL(0946668) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| IRVING BITZ AND JO ANN BITZ V. AP GREEN REFRACTORIES, INC., ET AL(0035695CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| IRVING COPE V. ACANDS, INC., ET AL(9510560) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| IRVING DOLAN AND MARY DOLAN V. ACANDS, INC., ET AL(9814?MI) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| IRVING E. GRIGG, JR V. A BEST PRODUCTS COMPANY, ET AL(99374205CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRVING E. MARKS AND GENEVIEVE MARKS V. ACANDR INSULATION CO., ET AL(990003?1) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IRVING F. PEARSON AND MARY PEARSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9911004587) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| IRVING FREDRICKSON AND DOROTHY FREDRICKSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11434) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| IRVING G. WILLIAMS V. ACANDS, INC., ET AL.(84C01941194) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IRVING GREENBERG AND IRENE GREENBERG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9808223) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IRVING H. RUVICH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| IRVING J. ROURKE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| IRVING JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96162CORNP) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| IRVING KATZ AND MARILYN KATZ V. AP GREEN INDUSTRIES, INC., ET AL.(9304202) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| IRVING SCHWARTZ AND MARILYN SCHWARTZ V. AP GREEN INDUSTRIES, INC., ET AL(991024449) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| IRVING SPIELMAN V. RAPID AMERICAN CORPORATION, ET AL(98051413CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| IRVING THOMPSON AND MARY THOMPSON V. W.R. GRACE, ET AL.(C2841789) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| IRVING W. HARRIS AND ROBERTA HARRIS V. ACANDS, INC., ET AL.(9938774CU) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| IRVING WAATTI V. A BEST PRODUCTS COMPANY, ET AL(9831127) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRVON ROSS V. A BEST PRODUCTS COMPANY, ET AL.(9835612CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IRWIN (CURTIS D. & CYNTHIA I.) V. A-BEST CO. INC. ET AL., CASE NO. 3-410-90(141090) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| IRWIN (THOMAS L. & MAXINE) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 1-323-90(1323390) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| IRWIN BIER AND EDITH BIER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9810544) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IRWIN F. MESSICK(88C58278) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| IRWIN WIEGER AND JUDITH WIEGER V. ACANDS, INC., ET AL.(197C020002) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| IRWIN WINITCH AND VERA WINITCH V. ABB LUMMUS CREST, INC., ET AL.(121123199) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ISAAC BESS AND LOIS BESS V. AP GREEN INDUSTRIES, INC., ET AL.(991987) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ISAAC BROWN V. A BEST PRODUCTS COMPANY, ET AL.(014327008CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC BURDEN V. A BEST PRODUCTS COMPANY, ET AL.(014322315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC BURTON CRABTREE AND JOYCE CRABTREE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C1562) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ISAAC C. ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9819870CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ISAAC C. PADGETT AND NELLIE PADGETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(175197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ISAAC F. LINDSEY AND RUTH LINDSEY V. OWENS CORNING, ET AL.(9804000054) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ISAAC F. MAHAFFEY AND SARAH J. MAHAFFEY V. ACANDS, INC., ET AL.(004EAB200000074) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC CLARKE AND VIVIAN CLARKE V. A BEST PRODUCTS COMPANY, ET AL.(993959798CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ISAAC EDMAN FERREBEE V. AANDI COMPANY, ET AL.(200020694) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ISAAC EDWARDS AND NERVISTA W. EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9580CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC EDWARDS, SR AND BETTY EDWARDS V. A BEST PRODUCTS COMPANY, ET AL.(983559950CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ISAAC F. THOMPSON V. AP GREEN INDUSTRIES, INC., ET AL(001L0471) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ISAAC FOUNTAIN AND WALTERINE FOUNTAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9943925) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ISAAC H. POTTS, SR. AND MAXIE A. POTTS V. ACES, INC., ET AL.(49C019206GP2222) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ISAAC HOFFMAN AND DORTHEA HOFFMAN V. A BEST PRODUCTS COMPANY, ET AL.(004121192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC HOWELL V. A BEST PRODUCTS COMPANY, ET AL.(983513149CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC JAMES V. A BEST PRODUCTS COMPANY, ET AL.(983553380CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ISAAC JUNIOR COGAR AND EDITH JEANETTE COGAR V. ACANDS, INC., ET AL.(2893773) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC L. WHITTAKER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028845V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ISAAC M. BRANDON AND JUANITA BRANDON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9543930) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ISAAC M. RUSSELL AND WILLADEAN RUSSELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(161497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ISAAC M. THOMPSON AND JUNE I. THOMPSON V. ACANDS, INC., ET AL.(A956046?C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC M. WILLIAMS AND PATRICIA L. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(97141691CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC MONTGOMERY AND MAMILEE MONTGOMERY V. A BEST PRODUCTS COMPANY, ET AL.(98135260BCV) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ISAAC N. DEVINE AND ANNA DEVINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(D159329) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC NAYLOR AND MAELEE NAYLOR V. A BEST PRODUCTS COMPANY, ET AL.(98135246ICV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ISAAC NEWSOME V. ACANDS, INC., ET LA(CL9910718AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ISAAC PALMER AND ETHEL PALMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(986181AD) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ISAAC PARSONS AND MARY PARSONS V. OWENS CORNING FIBERGLAS CORPORATION, FM A.(92CR673) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ISAAC R. HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(186197) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| ISAAC RUSSELL, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL.(26408) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC SIMS AND ALLIE SIMS V. A BEST PRODUCTS COMPANY, ET AL.(98135508CV) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| ISAAC SUMAN, SR AND MARGARET SHUMAN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(19619196) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| ISAAC TERRY V. ACES, INC., ET AL.(LRC89281) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ISAAC THOMAS WESTBROOK AND DORIS WESTBROOK, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV99097141E) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC TRIPPLETT AND MINNIE L. TRIPPLETT V. A BEST PRODUCTS COMPANY, ET AL.(00411311ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAAC W. BLACK V. A BEST PRODUCTS COMPANY, ET AL.(97142150CV) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ISAAC Y. DELFINO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98135510B) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ISAAC. JACK AND WANDA V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(93C69940) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| ISABEL ARNOLD, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF VELEON ARNOLD, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(CS96501RHW) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISABEL GOODY AND CHARLES GOODY V. A BEST PRODUCTS COMPANY, ET AL.(0143423CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ISABEL JAMES | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISABEL MOLINA AND ERMELINA MOLINA V. A BEST PRODUCTS COMPANY, ET AL.(98135260SCV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ISABELL L. SWEEZY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISABELLA DISMUKE V. A BEST PRODUCTS COMPANY, ET AL.(00417869CV) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| ISABELLA F. HUNT | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ISABELLE GREEN, SPECIAL ADMINISTRATOR TO THE ESTATE OF GEORGE GREEN, DECEASED V. PITTSBURGH CORNING, CORPORATION, ET AL(99L14206) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ISABELLE LOONEY AND RICHARD LOONEY V. OWENS-CORNING FIBERGLAS COR-PORATION, ET AL.(886549) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| ISABELLE M. WARNER, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JOHN L. WARNER, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(96M28861) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| TSADORE F. TESTA, JR V. ACANDS, INC., ET AL.(98CO61R4ASH) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| ISADORE HERSHKOWITZ(894056) | | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ISABORE HERSHKOWITZ AND ESTHER HERSHKOWITZ V. AO SMITH CORP., ET AL(200008000211) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ISADORE HOCHREITER AND BERNADINE HOCHREITER V. AP GREEN INDUSTRIES, INC., ET AL(200090057) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ISADORE PODNAR V. ACANDS, INC., ET AL(9962299) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ISADORE TACKETT AND RILDA TACKETT, V. OWENS-ILLINOIS GLASS COMPANY, ET AL.(9142) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| ISAIAH ADAMS AND HELEN L. ADAMS V. AP GREEN REFRACTORIES, INC., ET AL.(008340CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ISAIAH BLIZZAR, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL00000045900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ISAIAH HALL AND DORIS HALL V. A BEST PRODUCTS COMPANY, ET AL(98353251CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAIAH JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(710CL02387119V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ISAIAH KING V. A BEST PRODUCTS COMPANY, ET AL(97314873CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAIAH W. WADDELL AND GRACIE WADDELL V. A BEST PRODUCTS COMPANY, ET AL(98352481CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISAIAH WILKINS AND BETTY JEAN WILKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CN0958896) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ISAMU TAKAYESU, ET AL V. AVENTIS CROPSCIENCE USA INC., ET AL.(00VS0127139D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ISHMARI J. OWENS AND MARY J. OWENS V. ACANDS, INC., ET AL(1P99711317C1) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ISHMAEL NORRIS MITCHELL AND FRONNIE MAE MITCHELL V. ACANDS, INC., ET AL(796CV49F) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ISHMAEL WALKER, SR AND ESSIE MAE WALKER V. GARLOCK, INC., ET AL(01181CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ISHMEL HENRY AND GLADYS HENRY V. OWENS ILLINOIS, INC., ET AL(97147) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| ISIAH BURDEN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ISIAH CURGIL AND VIVIAN CURGIL V. A BEST PRODUCTS COMPANY, ET AL(98355910CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISIAH L. HARKLESS AND LILLIAN S. HARKLESS, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(90348508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ISIAH PURCELL AND CONSTANCE PURCELL V. A BEST PRODUCTS COMPANY, ET AL.(00414763CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISIDORE GALLIS AND SALLY GALLIS (CAROL GOODMAN, AS ADMINISTRATRIX OF THE ESTATE OF ISIDORE GALLIS AND SALLY GALLIS, INC., (00102914) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ISIDORE MARKIS V. A BEST PRODUCTS COMPANY, ET AL.(00412806CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISIDORE PREVITERA AND WINIFRED PREVITERA V. ACANDS, INC., ET AL.(96C1144A8B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ISIDRO CRESPIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97047272B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ISIDRO GARZA DN CAROLYN L. GARZA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95177979CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ISIDRO RODRIGUEZ V. ACANDS, INC., ET AL(49D029501IM10001518) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ISMAEL FLORES ACUNA AND CIDELIA ACUNA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(00001840000H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ISMAEL GONZALES AND ANN GONZALES V. A BEST PRODUCTS COMPANY, ET AL(98351798CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ISMAEL N. AND MARTA RODRIGUEZ V. ACANDS, INC., ET AL(49D029401M100001654) | TN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ISMAEL RIVERA AND JUANA RIVERA V. ACANDS, INC., ET AL(C0048A8A2000000197) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ISMAEL ROSA LABOY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(96359011) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ISOLDE KUWERT, FOR HERSELF AND AS EXECUTRIX OF THE ESTATE OF HANS KUWERT, HANS W. KUWERT, AND KARIN TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, INC., ET AL(BC231544) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ISRAEL FISHER, III AND KATIE M. FISHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(08114CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ISRAEL JUSTINO AND MARVIA R. JUSTINO V. A BEST PRODUCTS COMPANY, ET AL(98353235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| ISSAC BAKER V. A BEST PRODUCTS COMPANY, ET AL(98358555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ITALO CASALI AND CALVINA CASALI V. ACANDS, INC., ET AL(19987056) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| ITALO T. ANGOTTI V. ACANDS, INC., ET AL(99129) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ITRA MARSHALL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BILLY JOE MARSHALL, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(1999CV0626) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| IVA L. HAMLIN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ROBERT T. HAMLIN V. ACANDS, INC., ET AL(IP9416I82CI) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| IVATITA A. SNYDART V. A BEST PRODUCTS COMPANY, ET AL(00417163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVAN A. SCHULTZ V. THE ANCHOR PACKING COMPANY, ET AL(94C00005) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| IVAN A. HEYBURN AND DONNA HEYBURN V. ACANDS, INC., ET AL(00008358827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IVAN AND MILDRED CURTIS, V. GARLOCK, INC., ET AL(95111676) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| IVAN C. MILLER AND F. ELAINE MILLER, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL,(191CV10475) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| IVAN CHAPMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(375897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| IVAN DAVID RODGERS V. OWENS CORNING, ET AL(475218) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| IVAN E. GOODWIN AND VIOLET GOODWIN V. ACANDS, INC., ET AL(9819051) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IVAN E. KNUTH AND ELEANORE J. KNUTH V. THE ANCHOR PACKING COMPANY, ET AL(93C08298) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| IVAN E. POWELL V. A BEST PRODUCTS COMPANY, ET AL(99391399CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVAN F. DOMER AND PHYLLIS DOMER, HIS WIFE, CROWN CORK AND SEAL COMPANY, ET AL(93092281) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| IVAN GOOD | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| IVAN H. STOWERS AND ELIZABETH STOWERS V. A BEST PRODUCTS COMPANY, ET AL(01433889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVAN HARRELSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CU0028221IV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| IVAN K. FOLTZ AND PATRICIA FOLTZ V. CROWN CORK AND SEAL COMPANY, ET AL(IP9420003C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| IVAN K. THOMAS AND PHILLIS THOMAS V. ACANDS, INC., ET AL(98018984) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IVAN KRSTIC AND LUCY KRSTIC V. A BEST PRODUCTS COMPANY, ET AL(00426093CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVAN L. HURT AND KATHERINE HURT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93253938CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVAN L. PENDERGRAFF AND MAE ROSE PENDERGRAFF V. A BEST PRODUCTS COMPANY, ET AL(3167782) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVAN L. PENLEY V. A BEST PRODUCTS COMPANY, ET AL(00404995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVAN L. TAYLOR V. ACANDS, INC., ET AL(TH99202CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| IVAN LOWELL LUCAS V. ACANDS, INC., ET AL(115396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| IVAN M. HANCE AND REVA HANCE V. ACANDS, INC., ET AL(152593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| IVAN O. HIATT AND WILMA G. HIATT V. ACANDS, INC., ET AL(IP9416441C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| IVAN R. CASTAGNIER AND LORETTA CASTAGNIER V. ACANDS, INC., ET AL(1107630000) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| IVAN SMITH AND DOLORES SMITH V. ACANDS, INC., ET AL(9C0432IDASB) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| IVAN SPRINGSTEAD V. A BEST PRODUCTS COMPANY, ET AL(00412900CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| IVAN T. HARRIS V. GAF CORPORATION, ET AL(700CL00295529V05) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVAN V. LEONARD AND GERALDINE LEONARD V. CROWN CORK AND SEAL COMPANY, ET AL(CS960185FVS) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| IVAN V. NOEL V. A BEST PRODUCTS COMPANY, ET AL(00404991CV) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| IVAN W. BROWN AND CAROLYN BROWN V. ACANDS CO., INC., ET AL(92216792) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVAN W. TROYER, SR AND ROSE TROYER V. WR GRACE AND CO., INC., ET AL(DV99122) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| IVAN WARD AND SHERRY WARD V. A BEST PRODUCTS COMPANY, ET AL.(00412008CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVAN WINTERS AND ETHEL WINTERS V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(91124822) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| IVAN YOUNG AND ILGA YOUNG V. AP GREEN REFRACTORIES COMPANY, ET AL.(L1243998) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| IVAR JANSSON | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| IVE E. EDWARDS AND WILMA J. EDWARDS V. ACANDS, INC., ET AL.(IP9211319C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| IVEDELL KAST AND H. T. KAST, SR V. A BEST PRODUCTS COMPANY, ET AL.(0142217GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVENE SANDERS AND CLARA SANDERS V. AP GREEN REFRACTORIES COMPANY, ET AL.(99640319NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| IVPNS (RALPH F. AND CAROL J.) V. A-BEST PRODUCTS CO., INC., ET AL. CASE NO. 2-299-90(229990) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| IVERE HUGGER AND MARY HUGGER V. OWENS CORNING, ET AL(9908451) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| IVER R. ENNIS V. A BEST PRODUCTS COMPANY, ET AL(9831277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVEY (EDGAR & MARGARET) V. A-BEST CO. INC. ET AL. CASE NO. 2-444-90(244490) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| IVEY ECHOLS AND VESTA ECHOLS V. AP GREEN REFRACTORIES, INC., ET AL(99918027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| IVEY L. LEONARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CT99001919001) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| IVIE R. EASTES | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| IVO GRGAS V. GORDANA GRGAS V. ACANDS, INC., ET AL(99122492) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| IVOR D. DAVEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| IVORY COLEMAN WILSON AND LORAINE M. WILSON V. A BEST PRODUCTS COMPANY, ET AL(014325252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| IVORY F. JONES AND KATHERINE JONES V. ACANDS, INC., ET AL(9503162C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| IVORY FENNELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317753399) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| IVORY H. SELLARS AND HATTIE SELLARS V. ACANDS, INC., ET AL 1(9902003399) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| IVORY L. JONES, JR V. GAF CORPORATION ET AL(700CL002948D0003) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| IVRA SELLERS, ET AL., INC., ET AL(92275902) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| IVY BABIN, SR., ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(53576) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| IVY E. ELLIS, ROBERT P. ELLIS AND WILLIAM S. ELLIS, AS LEGAL HEIRS OF GERALD B. ELLIS, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(999718) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| IVY JOSEPH SIMON V. W.R. GRACE & CO.-CONN. ET AL.(98367?) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| IVY L. PERRY AND DOROTHY PERRY V. CROWN CORK AND SEAL COMPANY, ET AL.(CTV961283M) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| IVY LESLIE PRIMM, ET AL V. OWENS CORNING, ET AL(D99000010) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| IZELL REDWINE V. BF GOODRICH COMPANY, ET AL(9713297SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| IZORA WALTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF LEWIS WALTON, DECEASED V. OWENS CORNING, ET AL(9851598) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| J K MCCARTY V. OWENS ILLINOIS GLASS COMPANY, ET AL(92CT01159) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| J P PRITCHARD AND NORA PRITCHARD V. ACANDS, CO., INC., ET AL(269092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| J T BURGETT AND BETTY S. BURGETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92209JB) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | ACTIVE |
| J. W. LANSON | MS: CIRCUIT COURT OF GEORGE COUNTY MISSISSIPPI | ACTIVE |
| J. ALAN BROWN V. A BEST PRODUCTS COMPANY, ET AL(0039693CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. ANTOINETTE HADEJ, PERSONAL REPRESENTATIVE OF THE ESTATE OF STANLEY C. SMITH AND NORMA J. SMITH, INDIVIDUALLY AND AS SURVIVING SPOUSE OF STANLEY C. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98048511CX355) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| J. B. BEVERLY, ET AL V. KEENE CORPORATION, ET AL(9311984) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| J. B. BUTLER, ET AL V. ACANDS, INC., ET AL(97C0678) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| J. B. GASKINS AND GENEVA H. GASKINS V. ACANDS, INC., ET AL(CL990836AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| J. B. JOHNSON AND LAURA JOHNSON V. OWENS ILLINOIS, INC., ET AL(9311773CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| J. B. LEVERT COTTINGHAM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION V. (960296IJ) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| J. B. NORRIS AND MIRANDA S. NORRIS V. ACANDS, INC., ET AL(96CP234449) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| J. B. NOWELL, ET AL V. US GYPSUM COMPANY, ET AL(010031100A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| J. B. PARVIN AND JOANNE PARVIN V. ACANDS, INC., ET AL(1531819660D) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| J. B. SPRADLIN AND EDITH SPRADLIN V. AP GREEN REFRACTORIES COMPANY, ET AL(98813792NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| J. B. TALLEY, JR AND NANCY P. TALLEY V. COMBUSTION ENGINEERING, INC., ET AL(299263) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. B. WEST AND FARITA WEST V. A BEST PRODUCTS COMPANY, ET AL(0041191O3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. B. ALLEN AND PATRICIA ALLEN, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV23804) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| J. C. BOLEN AND PHYLLIS BOLEN V. CROWN CORK AND SEAL COMPANY, ET AL(797CV321) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| J. C. CARPENTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97030641) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| J. C. COBB V. A BEST PRODUCTS COMPANY, ET AL(0042125BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. C. CONNER, ET AL V. A P GREEN INDUSTRIES, INC., ET AL(9311339) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| J. C. DOMINIQUE, ET AL V. CENTURY INDEMNITY COMPANY, ET AL(2000002928) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| J. C. DORTCH AND MARTEZ DORTCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972222CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| J. C. FRANCIS AND THELMA JUNE FRANCIS V. A BEST COMPANY, INC., ET AL(3715300) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| J. C. GRAVES V. A BEST PRODUCTS COMPANY, ET AL(00419075CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. C. HOBBS AND VIRGINIA HOBBS V. CONGOLEUM CO., ET AL(11205296) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| J. C. JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(001L802) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| J. C. MAY AND LOUISE MAY V. A BEST PRODUCTS COMPANY, ET AL(01434829CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. C. MCGAHA AND NETTIE MCGAHA V. A BEST PRODUCTS COMPANY, ET AL(98347011LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| J. C. MCGHEE, AND HIS WIFE, LUCILLE MCGHEE, V. ACANDS, INC., ET AL(3550391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| J. C. SIMMONS V. GAF CORPORATION, ET AL(700CL00294240W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| J. C. STAFFORD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(C2000000162) | TX: DISTRICT COURT OF JOHNSON COUNTY TEXAS | ACTIVE |
| J. C. STOUTAMIRE AND LEONA STOUTAMIRE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9703630A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| J. C. TAYLOR AND SYBIL TAYLOR V. ACANDS, INC., ET AL(99068652) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| J. C. TIPPS, JR. AND GEORGIA MAE TIPPS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531759198) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| J. C. URTE V. CROWN CORK AND SEAL COMPANY, ET AL(9104449EZTI) | TH: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| J. C. WEBB AND CHRISTINE WEBB V. A BEST PRODUCTS COMPANY, ET AL(98355747CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. C. WINGFIELD AND CAROLYN WINGFIELD V. CROWN CORK AND SEAL COMPANY, ET AL(F97001BCTV) (GERALDINE YORK, P/R OF J. C. YORK ESTATE) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| J. CECILIA WILLIAMS WIDOW OF LEONARD M. WILLIAMS V. OWENS CORNING, ET AL(987032) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| J. CHAD WILKERSON, INDIVIDUALLY AND INDEPENDENT EXECUTOR OF THE ESTATE OF JENNINGS C. WILKERSON, DECEASED ET AL V. ACANDS, INC., ET AL(D9406010C) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
|  | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| J. D. CLARENCE BROUSSARD AND LUCY BROUSSARD V. ACANDS, INC., ETAL(B152577) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| J. D. AND MARGARET GILL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(95316) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| J. D. BLOODWORTH AND ELIZABETH BLOODWORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543931) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| J. D. BURTON | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| J. D. COX | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| J. D. DAVIS V. ACANDS, INC., ET AL(2001CP232263) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| J. D. EICHTN V. ASBESTOS TEFFNDANTS(BHC)(316691) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| J. D. FOSTER V. A BEST PRODUCTS COMPANY, ET AL(97139768CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. D. JACKSON V. ACANDS, INC., ET AL(IP9807791CB0) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| J. D. JIMMERSON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| J. D. MCLENDON AND BETTY L. MCLENDON V OWENS CORNING FIBERGLAS CORPORATION, ET AL(617781CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| J. D. MEDLOCK AND CYNTHIA MEDLOCK V. UNION PACIFIC RAILROAD COMPANY, FT AL(671802\65199) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| J. D. OATES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CV03029975) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | CLOSED |
| J. D. OREAR AND BILLIE RUTH OREAR V. AP GREEN INDUSTRIES, INC. ET AL(301374) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| J. D. PAGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971520CA01) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| J. D. PEOPLES AND RUTHIE PEOPLES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317\649698) | FL: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| J. D. PETERSON V. A BEST PRODUCTS COMPANY, ET AL(98347546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. D. SEALS AND RUTHY SEALS V. A BEST PRODUCTS COMPANY, ET AL(98355488CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. D. SOUTHALL AND LUDELLA SOUTHALL, ET AL V. FIBREBOARD CORPORATION, ET AL(91082057) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| J. D. THOMAS AND RUBY THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1515397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| J. D. WADE AND PATRICIA WADE V. A BEST PRODUCTS COMPANY, ET AL(0404535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. D. WILSON V. A BEST PRODUCTS COMPANY, ET AL(98347039CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. D. DONALD AVERY V. A BEST PRODUCTS COMPANY, ET AL(00420135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| J. E GODWIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98095538L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| J. E. DORSEY V. A BEST PRODUCTS COMPANY, ET AL(00412112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. E. JOHNSON AND MARGARET JOHNSON V. COMBUSTION ENGINEERING, INC., ETAL(299229) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. EMORY MCCARTY AND T. DORIS MCCARTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9905529) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| J. F. KNAPP AND WILMA KNAPP V. A BEST PRODUCTS COMPANY, ET AL(00426083CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. FRESHOUR V. ACANDS, INC., FT AL(98181810) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| J. G. CHISM V. PITTSBURG CORNING CORPORATION, ET AL(96CV0144) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| J. H. MATTOX, ET AL V. OWENS CORNING, ET AL(DV9093966A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| J. KENNETH FARRIS V. A BEST PRODUCTS COMPANY, ET AL(0430438CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. L. JENNINGS, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ERMA JEAN JENNINGS, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C13731102) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| J. T., SMITH V. ACANDS, INC., FT AL(CV99097OAP) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| J. L. STEVENS, TRUMAN SHELTON, TERRY GIDDEON, HARRY DAUGHERTY, LESLIE SHANNON, ROBERT | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| J. TURNEY AND CHARLES SNYDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(922668) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| J. L. YOUNG | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| J. LEE BULLIE V. A BEST PRODUCTS COMPANY, ET AL.(14100103300) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| J. M. ALFORD AND VERSIE LEE ALFORD, ET AL V. OWENS CORNING CORP., ET AL(98161159) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| J. MILTON HUBENSCHMIDT AND MARGARET HUBENSCHMIDT V. ACANDS, INC., ET AL(99007477) | VT: SUPERIOR COURT OF WASHINGTON COUNTY VERMONT | ACTIVE |
| J. N. DUPREY | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| J. O. LIEBENSTEIN AND DONNA LIEBENSTEIN V. ACANDS, INC., ET AL(309030) | TX: DISTRICT COURT OF MIAM COUNTY TEXAS | ACTIVE |
| J. P. FILIRRE, ET AL V. ACANDS, INC., ET AL.(27106) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| J. P. FILIATRAULT | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| J. P. PRITCHETT AND LOUISE PRITCHETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804112CA01) | | |
| J. P. SAYLOR V. AJ BAXTER COMPANY, ET AL(000410059NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| J. R. YORK AND LAMERLE YORK V. COMBUSTION ENGINEERING, INC., ETAL(300049) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. R. BREFFING, AND HIS WIFE, MARY BREFFING, V. ACANDS, INC., ET AL.(2416941) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED? |
| J. R. DILWORTH, ET AL V. OWENS CORNING, ET AL(970835201) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| J. ROE THORN AND LYDIA THORN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(296CV09836) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| J. RUSSELL HOFFMAN AND MARLENE F. HOFFMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96005508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| J. S. MORRIS AND BRENDA MORRIS V. A BEST PRODUCTS COMPANY, ET AL(004109002CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J. T. ANTHIS, SR AND NANCY JANE ANTHIS, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(22410) | TX: DISTRICT COURT OF JASPER COUNTY TEXAS | ACTIVE |
| J. T. CANIER | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| J. T. FREEMAN V. ACANDS, INC., ET AL(31172) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| J. T. HARRISON AND MARY J. HARRISON V. ACANDS, INC., ET AL(D0110009C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| J. T. JOLLEY AND E. Z. JOLLEY V. ACANDS, INC., ET AL(497CV3547) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| J. T. LEA V. A BEST PRODUCTS COMPANY, ET AL(01427116ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| J. T. PARNELL AND PATSY ANN PARNELL V. ACANDS, INC., ET AL(98091412) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| J. T. ROSS | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| J. T. TALLEY, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93114590) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| J. T. WINDHAM V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30730) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| J. V. JOLLEY AND RUTH B. JOLLEY V. ACANDS, INC., ET AL(2000CV2300053) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| J. V. MONTGOMERY, JR PERSONAL REPRESENTATIVE OF J. V. MONTGOMERY, SR, DECEASED FOR AND ON BEHALF OF THE WRONGFUL DEATH BENEFICIARIES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(948105) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| J. W. ALLEN V. A BEST PRODUCTS COMPANY, ET AL(9835625OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| J. W. ALLEN V. A BEST PRODUCTS COMPANY, ET AL(9835816SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| J. W. COLLINS AND MARY COLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9442219) | KY: CIRCUIT COURT OF WARREN COUNTY KENTUCKY | ACTIVE |
| J. W. HEGGIE V. THE ANCHOR PACKING COMPANY, ET AL(9442219) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| J. W. IFFE V. ACANDS, INC., ET Al(CI99565AA4) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| J. W. MALLETTE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| J. W. UNDERWOOD V. ACANDS, INC., ET AL(20OCU89BL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| J. W. WHIPPLE V. ACANDS, INC., ET AL(99G0152808A) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| J. W. WHITE AND ROSA LEE WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97036CA01) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| J. WALTERS AND RUTH WALTERS V. ACANDS, INC., ET AL(98064470) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| J. WAYNE CROSBY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JACK L. CROSBY, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(9900254CA) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| J. Z. JONES AND ROBENA JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9406123H) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| J.B. BARKER V. A BEST PRODUCTS COMPANY, ET AL(00A25866CV) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| J.D. FRANKLIN AND BONNIE FRANKLIN, V. CROWN CORK AND SEAL COMPANY, ET AL.(93091179) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| J.W. GRAY, JR. | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| J.W. GROVES AND REFA L. GROVES V. A.P. GREEN REFRACTORIES CO., ET AL(92C13243) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JABEB CLARK AND WILLIE DIANE CLARK V. ACANDS, INC., ET AL(401CV312H3) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACK A GUMP AND ETHEL GUMP V. A BEST PRODUCTS COMPANY, ET AL(20010368) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JACK A. AIRANO AND JOAN AIRANO V. ACANDS, INC., ET AL(00108852) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| JACK A. ALBANO AND JOAN ALBANO V. ACANDS, INC., ET AL(10330700) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JACK A. BISHOP AND MARDELL P. BISHOP V. ACANDS, INC., ET AL(15317680799) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| JACK A. BOUHAFER V. ACANDS, INC., ET AL(97288882CA22) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JACK A. CERVAC AND LEONORA C. CERVAC V. A BEST PRODUCTS COMPANY, ET AL(98353574CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JACK A. LUCAS AND JOANNA LUCAS V. ACANDS, INC., ET AL(9508920) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK A. SANFORD AND JACQUELINE SANFORD V. A BEST PRODUCTS COMPANY, ET AL(98355475CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JACK A. SIMMONS AND ELLA SIMMONS V. ACANDS, INC., ET AL(0018536) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK A. STEVENS V. A BEST PRODUCTS COMPANY, ET AL(004195414CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK A. WAUGH AND JENNIE WAUGH V. ABEX CORPORATION, ET AL(98C6409) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK A. WERWAGE V. A BEST PRODUCTS COMPANY, ET AL(01427185CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK ACKER, PERSONAL REPRESENTATIVE OF THE ESTATE OF JACK ACKER, JR DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(921617NP) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACK ALLEN HALL AND JUDY HALL V. A BEST PRODUCTS COMPANY, ET AL(404218) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK AND MARY JO HARRISON V. ACANDS, INC., ET AL(49D029501MT0001547) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| JACK AND RITA MARLOWE V. ACANDS, INC., ET AL(20010030207) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK ANDERSON AND SALLY ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(41997CA) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JACK ANDREWS AND BETH ANN ANDREWS V. A BEST PRODUCTS COMPANY, ET AL(22001100000) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JACK AUSTIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(006671) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JACK AVERY ANN CAROL AVERY V. PAUL W. ABBOTT COMPANY, INC., ET AL. | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JACK B. BARNES AND ELSIE BARNES V. ACANDS, INC., ET AL(CL99092642) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JACK B. BOSTON AND SUSAN BOSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1007718) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| JACK B. BUTLER AND LOIS BUTLER V. ACANDS, INC., ET AL(95123465) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JACK B. CRIDER V. ALLIED SIGNAL, INC., ET AL(99L11085) | IN: CIRCUIT COURT OF MARION COUNTY INDIANA | CLOSED |
| JACK B. CRUSE V. ACANDS INC., ET AL(TP9710686BS) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JACK B. GREGORY, JR AND PEGGY GREGORY V. ACANDS, INC., ET AL(X01000263) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JACK B. SKIDMORE AND MAXINE M. SKIDMORE V. ANCHOR PACKING COMPANY, ET AL(93304BS5NP) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
|  | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
|  | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
|  | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JACK B. WILEY V. A BEST PRODUCTS COMPANY, ET AL.(98353760CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK BALLENGEE AND JEAN M. BALLENGEE V. A BEST PRODUCTS COMPANY, INC., ET AL.(9777122) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JACK BANTHER AND SHIRLEY BANTHER V. A BEST COMPANY, INC., ET AL.(141600) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK BARKER AND JANICE BARKER V. A BEST PRODUCTS COMPANY, ET AL.(98353547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK BELTZ V. PITTSBURGH CORNING CORPORATION, ET AL.(00L004111) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JACK BIDDLE AND IRENE BIDDLE V. PITTSBURGH CORNING CORPORATION, ET AL.(9912020179) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JACK BISSY FONTAINE, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9606788H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JACK BLAND V. PITTSBURGH CORNING CORPORATION, ET AL(A162005) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JACK BLOODSWORTH V. ACANDS, INC., ET AL.(CL998840) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JACK BLOSS V. ACANDS, INC., ET AL(98188840) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JACK BOLIN, JOHN HEALY, MICHAEL MARTIN, MARVIN MAXWELL, NOBLE PYLE, LEONARD SACKRAN, FELICITY HOBSON FOR ESTATE OF HENRY HOBSON V. ANCHOR PACKING, ET AL CASE NO. 90-2042(9202042) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JACK BOYER AND LOIS BOYER V. ACANDS, INC., ET I.A(9607450) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JACK BREKKER AND ANTOINETTE BREKKER V. ACANDS, INC., ET AL(2000070004761) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JACK BREMSTER AND RITA BREMSTER V. ALLIED SIGNAL INC., ET AL(971212739) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JACK BRONAN AND MARIAN BRONAN V. API, INC., ET AL. | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| JACK BRYANT | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JACK BRYANT AND WANDA BRYANT V. AJ BAXTER COMPANY, ET AL(00040978NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JACK BRYANT PRITCHETT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960944447) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JACK BRYANT, ET AL V. AW CHESTERTON CO., ET AL(CIV20000852) | AR: CIRCUIT COURT OF OUACHITA COUNTY ARKANSAS | ACTIVE |
| JACK BUHLER AND LESLIE BUHLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11000) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JACK BUTTENHAM AND PATRICIA BUTTENHAM V. AP GREEN INDUSTRIES, INC., ET AL(400CV11337E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JACK C. ADKINS V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL.(97C25559) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACK C. CAMMARATA AND SHIRLEY L. CAMMARATA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96110517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK C. DINNELL V. CROWN CORK AND SEAL COMPANY, ET AL.(CV9840619DELJFM) | CA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/CALIFORNIA | ACTIVE |
| JACK C. DUCKWORTH V. A BEST PRODUCTS COMPANY, ET AL.(004225400V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK C. GASSAWAY AND MARLE GASSAWAY V. A BEST PRODUCTS COMPANY, ET AL.(320283) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK C. HUGHES AND MARLA HUGHES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(922407618CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK C. HUMPHREYS AND DORIS HUMPHREYS V. A BEST PRODUCTS COMPANY, ET AL.(2984434) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK C. MULLINS AND NANCY MULLINS, V. ANCHOR PACKING COMPANY, ET AL.(927826NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| JACK C. HUMPHREYS AND RHONDA F. MUNGER V. A BEST PRODUCTS COMPANY, ET AL.(004194949CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK C. RIDDLE V. A BEST PRODUCTS COMPANY, ET AL.(004162424CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK C. TWEED AND LINDA TWEED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(362797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK C. WALTERS AND PATRICIA WALTERS V. CROWN CORK AND SEAL COMPANY, ET AL.(CV9980137010HDM) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| JACK CARNER V. AP GREEN REFRACTORIES, INC., ET AL.(00009511) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK CARPENTER LEWIS AND SHIRLEY LEWIS V. A BEST PRODUCTS COMPANY, ET AL.(404245) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JACK CARR AND RUTH ANN CARR V. A BEST PRODUCTS COMPANY, ET AL.(181497CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JACK CARSELE V. A BEST PRODUCTS COMPANY, ET AL.(2699) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JACK CHAMBERS | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JACK CHERRY V. ACANDS, INC., ET AL.(99L795) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JACK CHRISTNER AND ALICE CHRISTNER V. BF GOODRICH COMPANY, ET AL.(97L229992CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK COLEY AND JEAN COLEY V. A BEST PRODUCTS COMPANY, ET AL.(99395982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK COLLINS AND PHYLLIS COLLINS V. A BEST PRODUCTS COMPANY, ET AL.(0041181OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK CONLON AND SUZANNE CONLON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98020695) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK COOPER V. A BEST PRODUCTS COMPANY, ET AL.(0041948OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK COVER AND BETTY COVER V. A BEST PRODUCTS COMPANY, ET AL.(00419301CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK CROWELL AND DEBBIE CROWELL V. ACANDS, INC., ET AL.(98006688) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK D. ADAMS AND MONA ADAMS V. CROWN CORK AND SEAL COMPANY, ETAL.(CIV9621967HXSMM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JACK D. ALLMAN V. ACANDS, INC., ET AL.(98183516CX1343) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK D. ARMSTRONG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JACK D. BOBO AND JANETTE BOBO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96H8427R) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JACK D. BOWERS V. A BEST PRODUCTS COMPANY, ET AL.(99374195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK D. BRADLEY V. ACANDS, INC., ET AL.(CL00121172AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JACK D. BRAWNER V. OWENS CORNING, ETAL(296CV43) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/VIRGINIA | ACTIVE |
| JACK D. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(00412873CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK D. DAHL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JACK D. DELMASTRO AND SUSAN K. DELMASTRO V. ACANDS, INC., ET AL.(1P941824C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK D. DEFUE AND STELLA DEFUE V. PNEUMO ABEX CORPORATION, ET AL.(99C1869) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACK D. DICKSON AND MARY DICKSON V. A BEST COMPANY, ET AL.(167200) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK D. FAIRBANKS V. ACANDS, INC., ET AL.(96C1308) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JACK D. FLORENCE AND NORA L. FLORENCE V. ABEX CORPORATION, ET AL.(97C2953) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACK D. HALLENGREN V. ANCHOR PACKING COMPANY, ET AL.(9331154) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JACK D. KEMPER V. ACANDS, INC., ET AL.(0010WLB) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JACK D. KENWORTHY AND PATRICIA HELEN KENWORTHY V. WR GRACE AND CO., ET AL.(DV99185) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| JACK D. MCDANIEL AND FRANCES MCDANIEL V. ACANDS, INC., ET AL.(9606598) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JACK D. MYRICK V. A BEST PRODUCTS COMPANY, ET AL.(99388131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK D. REID V. A BEST PRODUCTS COMPANY, ET AL.(01430205CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK D. RIDINGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(161697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK D. SELDOMRIDGE AND MARION SELDOMRIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98028551CX183) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK D. SHARP AND MARTHA SHARP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(159997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK D. SNYDER AND TRUDY L. SNYDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C7184) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACK D. WARD AND DELORES WARD V. U. S. GYPSUM CO. ET AL.(8950047401) | PA: COURT OF COMMON PLEAS OF YORK COUNTY PENNSYLVANIA | ACTIVE |
| JACK DANIVAN V. ACANDS, INC., ET AL(200CV045DM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JACK DEAN BOYD AND WANDA BOYD V. A BEST COMPANY, INC., ET AL(330099) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK DEMSEY CANTWELL AND HAZEL CANTWELL V. A BEST PRODUCTS COMPANY, ET AL.(4041779) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK DESHAZER AND MARGARET DESHAZER V. WR GRACE AND COMPANY, ET AL.(DV97135) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JACK DHABOUT V. THORPE INSULATION COMPANY, ET AL(BC2339956) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JACK DIAMOND V. A BEST PRODUCTS COMPANY, ET AL(98161548CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK DINKINS V. BF GOODRICH COMPANY, ET AL(97329804CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK DOUGLAS GARRISON, ET AL V. OWENS CORNING, ET AL(97006111) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JACK DRIGGERS V. ACANDS, INC., ET AL(98007333) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JACK DRINKWATER V. AP GREEN INDUSTRIES, INC., ET AL(400CV1235A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| JACK E. ABRAMS, IVAN A. BRUEGGEMANN, RAYMOND A. CASPER, GORDON A. CHAPP, KENNETH E. CHASE, EDWARD J. DEZUR, SR., ROBERT D. GEORGESON, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(92C0494) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JACK E. BORDNER AND RUBY BORDNER V. THE ANCHOR PACKING COMPANY, ET AL(1T946446C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK E. BORROR AND PAULINE BORROR V. ARMSTRONG WORLD INDUSTRIES INC. ET AL(90CA14158) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JACK E. DEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98105483) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK E. FRANCE AND PHYLLIS FRANCE V. A BEST PRODUCTS COMPANY, ET AL(00405542CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK E. HUGHES, SR AND LILLIAN HUGHES V. A BEST PRODUCTS COMPANY, ET AL(00417563CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK E. KELLEY AND MARY ALICE KELLEY V. A BEST PRODUCTS COMPANY, ET AL(00418586CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK E. LEOPP AND ESTER LOEPP V. ACANDS, INC., ET AL(9507460) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JACK E. LOAR AND MARGRETE LOAR V. A BEST PRODUCTS COMPANY, ET AL(00419684CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK E. MCFANN AND CORALEE MCFANN V. ACANDS, INC. ,ET AL(95C11313) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACK E. MURRAY V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| JACK E. NORRIS AND MAUREEN NORRIS V. ACANDS, INC., ET AL(9508699) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JACK E. PICKLESIMER AND BARBARA PICKLESIMER V. ACANDS, INC., ET AL(194CV10509) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JACK E. PIERCE AND JOYCE K. PIERCE V. A BEST PRODUCTS COMPANY, ET AL(298431) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK E. PINKSTAFF V. THE ANCHOR PACKING COMPANY, ET AL(944244) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JACK E. PLOWMAN AND GLORIA PLOWMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98752CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JACK E. POTOSNYAK, ET AL V. ACANDS, INC., ET AL(97C00511) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JACK E. RODGERS AND ALMA RODGERS V. A BEST PRODUCTS COMPANY, ET AL(98353398CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK E. SABINS AND PHYLLIS E. SABINS V. A BEST PRODUCTS COMPANY, ET AL(98361621CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK E. SUDWEEKS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0293C) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| JACK E. TATE AND KAREN TATE V. AP GREEN INDUSTRIES, INC., ET AL(301463) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JACK E. THOMAS AND WILMA P. THOMAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10210) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JACK E. ULERY V. A BEST PRODUCTS COMPANY, ET AL(98354086CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK FASON ROBERSON AND MILDRED CRANE ROBERSON V. A BEST PRODUCTS COMPANY, ET AL(00414202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK EBERSOLE AND KAREN EBERSOLE V. A BEST PRODUCTS COMPANY, ET AL(00419135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK ECONOMOUS V. ACANDS, INC., ET AL(99C08557) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JACK EDIN, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(119968827) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JACK EDWARDS V. ANCHOR PACKING COMPANY, ET AL(94L427) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JACK F. LANTER AND WANDA G. LANTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900485CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JACK F. REITTENBACH AND SYLVIA REITTENBACH V. A BEST PRODUCTS COMPANY, ET AL(01368111NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JACK F. STIDHAM V. ACANDS, INC., ET AL(00001190) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK F. TYRE V. ACANDS, INC., ET AL(99V501515S8C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JACK FOSTER AND DORIS FOSTER V. A BEST PRODUCTS COMPANY, ET AL(99392226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK FOSTER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029101V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JACK FRANKLIN EDNEY AND JOYCE S. EDNEY V. ACANDS, INC., ET AL(2000CP330054) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JACK FRIESEN AND LILLIAN FRIESEN V. AP GREEN INDUSTRIES, INC., ET AL(400CV0664Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JACK G. ADMIRESBERGER AND NANCY ADMIRESBERGER V. AP GREEN INDUSTRIES, INC., FT AL(298CV2122M) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JACK G. BELL AND GLADYS BELL V. CROWN CORK AND SEAL COMPANY, ETAL(CIY962ISPHXEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| JACK G. FRIEND AND LINDA M. FRIEND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98264523CX176?) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK G. MULLICAN AND GAY NELL MULLICAN V. ACANDS, INC., ET AL(00000085C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JACK G. ROBINSON AND EMMA ROBINSON V. ACANDS, INC., ET AL(277396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK G. TAYLOR AND JOY TAYLOR V. ACANDS, INC., ET AL(9510151) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK G. TIMM AND BETTY TIMM V. ACANDS, INC., ET AL(9508463) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JACK GADDIS AND HELEN GADDIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1380698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK GAINES, SR AND GAIL GAINES, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(0011329) | TX: DISTRICT COURT OF GRAYSON COUNTY TEXAS | ACTIVE |
| JACK GALLAHER V. A BEST PRODUCTS COMPANY, INC., ET AL(197097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK GAROFF | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JACK GENTRY BROOKSHIRE AND HELEN BROOKSHIRE V. A BEST PRODUCTS COMPANY, ET AL(004142992CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK GERGEN AND JANE GERGEN V. PAUL W. ABBOTT COMPANY, INC., ET AL(C5955811) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| JACK GOLOVICH V. AP GREEN INDUSTRIES, INC., ET AL(310774) | CA: SUPERIOR COURT OF SAN FRANCISCO COUNTY CALIFORNIA | ACTIVE |
| JACK GOODWIN V. A BEST PRODUCTS COMPANY, ET AL(99396015CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK GREEN, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(2001000637) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JACK GREER, JR AND MABEL GREER, ET AL V. ACANDS, INC., ET AL(141182801OO) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JACK GRIDER V. AANDM INSULATION COMPANY, ET AL(951644) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| JACK GRIGSBY AND DELIGHT GRIGSBY V. THE EU BARTELLS COMPANY, ET AL(99219199SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JACK GRIMES AND DEBRA A. GRIMES V. ACANDS, INC., ET AL(98C2017) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACK GROSS V. THE ANCHOR PACKING COMPANY, ET AL(990138) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JACK GROTHE V. ACANDS, INC., ET AL(005SPM) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JACK GULLEY V. ACANDS, INC., ET AL(00033066NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JACK GUY RECTOR AND RUTH RECTOR V. A BEST PRODUCTS COMPANY, FT AL(00415031CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK H. AVANT AND JOY S. AVANT V. THE ANACONDA COMPANY, ET AL(944217) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JACK H. BARTON V. A BEST PRODUCTS COMPANY, ET AL(00404801CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK H. BETZ AND JEAN A. BETZ V. AP GREEN REFRACTORIES, INC., ET AL(0015034CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JACK H. DIBBERN AND BETTY E. DIBBERN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028515CN151) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK H. HERMSBERGEN AND GLADYS M. HERMSBERGEN V. CROWN CORK AND SEAL COMPANY, FT AL(98M2181) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JACK H. HOLMES AND LINDA HOLMES V. A BEST COMPANY, INC., ET AL(1498997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK H. HUNTER AND FLORENCE P. HUNTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9210SCV19BR) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JACK H. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(9938205CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK H. WATSON AND EVA WATSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(962895511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK H. WEAVER V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96191510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK HAROLD MOUNTAIN AND JACQUELINE MARIE MOUNTAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(747R401) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| JACK HARR, RALPH A. PETERSON V. OWENS CORNING, INC., ET AL(BC216213) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JACK HARRISON AND CONNIE HARRISON V. A BEST PRODUCTS COMPANY, ET AL(0041217OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK HERNER AND DARLEEN HERNER V. A P GREEN REFRACTORIES, INC., ET AL(99377SCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JACK HICKMAN, ET UX, VERGIE BERWICK V. PITTSBURGH CORNING CORPORATION, ET AL(D144314) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JACK HILLARD AND JUDY HILLARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C67711) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACK HOBBS V. ACANDS, INC., FT AL(10K451) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JACK HODGE AND PEGGY JOE HODGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9707340CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JACK HOLTON AND JONNIE M. HOLTON V. A BEST PRODUCTS COMPANY, ET AL(011431268CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK HRIVARK AND VIRGINIA HRIVARK V. A BEST PRODUCTS COMPANY, ET AL(9835335OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK HUYSER V. A BEST PRODUCTS COMPANY, ET AL(9939905CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK I. DEVOE AND JO ANN DEVOE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19602120) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| JACK I. MILLER AND PHYLLIS S. MILLER V. ACANDS, INC., ET AL(3040076) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK J. CRAGWAY, SR AND REBECCA ADAMS CRAGWAY V. ACANDS, INC., ET AL(89346504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK J. DAVIS V. ACANDS, INC., ET AL(0000504883) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| JACK J. DICK V. OWENS CORNING FIBERGLAS CORP., ET AL(92071519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK J. DRAGOVICH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELSIE V. DRAGOVICH V. THE ED BARTELLS COMPANY, ET AL(00218985EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JACK J. MCKARSON AND MARIE ANN MCKARSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11023) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JACK J. MORTON, JR AND CONNIE MORTON V. ACANDS, INC., ET AL(2000C22371190) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JACK J. REYNOLDS AND MARJORIE REYNOLDS V. A BEST PRODUCTS COMPANY, ET AL(0143437ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(499D029960IMI0001566) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK K. AND JANICE A. DAVIS V. ACANDS, INC., ET AL(49002996OIMI0001566) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JACK K. CROWLEY V. THE ANCHOR PACKING COMPANY, ET AL(IP9461SC1) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK K. DUNLAP, SR AND BETTY R. DUNLAP V. THE ANCHOR PACKING COMPANY, ET AL(9442246) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JACK K. SMITH AND CYNTHIA SMITH V. ACANDS, INC., ET AL(98223503CX1622) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK KARAL V. ACANDS, INC., ET AL(3137131) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JACK KATHERINE | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK KEENEY AND JEAN KEENEY V. A BEST COMPANY, INC., ET AL(114601) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK KERFOOT AND HILDA R. KERFOOT V. A BEST PRODUCTS COMPANY, ET AL(014283180CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK KITNEY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JACK KIMBRO AND ALDA KIMBRO V. A BEST PRODUCTS COMPANY, ET AL(9835481SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JACK KIRK V. ACANDS, INC., ET AL.(0111DRH) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JACK KLINE, EXECUTRIX FOR THE ESTATE OF DONALD KLINE, DECEASED V. GARLOCK, INC., ET AL(2000040000103) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JACK KONDRASUK AND JUDITH KONDRASUK V. A BEST PRODUCTS COMPANY, ET AL(172001095000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JACK KORHONEN AND KATHERINE KORHONEN V. A BEST PRODUCTS COMPANY, ET AL(973444210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK L. ADAMS AND FREDDIE L. ADAMS, HIS WIFE, ET AL, V. CSX TRANSPORTATION INCORPORATION, INC., ET AL.(91C701) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| JACK L. ADAMS AND FREDDIE L. ADAMS, HIS WIFE, LESTER R. ANDERSON, JOHN F. BERRY, JR. AND HELEN L. BERRY, HIS WIFE, ET AL, V. CSX TRANSPORTATION, INCORPORATION, ET AL.(91C701) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| JACK L. ALLEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C100583) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| JACK L. ARMES AND ARETTIA ARMES V.AP GREEN INDUSTRIES, INC. ET AL(1P980989CDG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK L. BROWN V. ACANDS, INC., ET AL(300CV0295RM) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JACK L. BURNS, SR V. ACANDS, INC., ET AL(9611136) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JACK L. CANALE AND HELEN CANALE V. A BEST PRODUCTS COMPANY, ET AL(98353570CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK L. CROSLEY AND LOLA CROSLEY V. AP GREEN INDUSTRIES, INC., ET AL(CIV980202EBLM) | ID: UNITED STATES DISTRICT COURT/IDAHO | CLOSED |
| JACK L. CROWLEY AND BETTY A. CROWLEY V. ACANDS, INC., ET AL(1P941640C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK L. DIVINE | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK L. ELLINGTON AND SHIRLEY ELLINGTON V. A BEST PRODUCTS COMPANY, ET AL(98353224CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK L. FENCHEL V. A BEST PRODUCTS COMPANY, ET AL(00404806CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK L. FLEMING, SR AND SHERRI FLEMING V. A BEST PRODUCTS COMPANY, ET AL(00411503CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK L. HEADRICK AND BETTY HEADRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(185997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK L. JACOBS, SR V. A BEST PRODUCTS COMPANY, ET AL(014271587CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK L. KORNFELD, AS EXECUTOR OF THE ESTATE OF HENRY J. KORNFELD, DECEASED AND DOLORES E. KORNFELD V. AW CHESTERTON, ET AL(94L440) | IL: CIRCUIT COURT OF SANGAMON COUNTY ILLINOIS | ACTIVE |
| JACK L. MCBETH AND CAROL MCBETH V. A BEST PRODUCTS COMPANY, ET AL(00411731CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK L. MCDADE AND JEANNE MCDADE V. EAGLE PICHER INDUSTRIES, INC., ET AL(86CG443733358) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK L. MUSIC AND SHIRLEY MUSIC V. A BEST PRODUCTS COMPANY, ET AL(2778875) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK L. OAKLEY V. GUARDLINE, INC., ET AL(0092628NF) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| JACK L. PARKS AND JUDITH PARKS V. AP GREEN INDUSTRIES, INC., ET AL(49R2V0015ARS) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JACK L. PARR AND SANDRA K. PARR V. A BEST PRODUCTS COMPANY, ET AL(98353939CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK L. PRITT V. A BEST PRODUCTS COMPANY, ET AL(973424252CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JACK L. WALKER V. AP GREEN REFRACTORIES, INC., ET AL(990098927) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK L. WEBLEY AND JOANNE WEBLEY V. A BEST PRODUCTS COMPANY, ET AL(00418403CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK L. WEIGLEIN AND PATRICIA WEIGLEIN V. CROWN CORK AND SEAL COMPANY, ET AL(1P9420012C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK L. WINSLOW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JACK L. WORSHAM | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JACK L. WROTEN AND ALTA WROTEN V. CROWN CORK AND SEAL COMPANY, ET AL(196CV0122S) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| JACK LANAN AND ZELMA R. LANAN V. THE ANCHOR PACKING COMPANY, ET AL(9411417) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JACK LANE HOLT AND BETTY HOLT V. ACANDS, INC., ETAL(1316196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACK LAVANE GRAY AND MYRTLE E. GRAY V. ACANDS, INC., ET AL(500CV169) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JACK LEE V. AP GREEN REFRACTORIES, INC., ET AL(004133CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JACK LEFTWICH V. AP GREEN SERVICES, INC., ET AL(C1G199905099) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JACK LEON PARKER, ET AL V. GAF CORPORATION, ET AL(1311308H00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JACK LEONARD ALFRED, PERSONAL REPRESENTATIVE OF THE ESTATE OF CART JAMES ALFRED, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(R85702)(95160545) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK LIGHT AND IRENE C. LIGHT V. A BEST PRODUCTS COMPANY, ET AL(004180940V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK LOVELL AND ALICE LOVELL V. ACANDS, INC., ETAL(A960295C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JACK LYLE DAVIS AND LORETTA DAVIS V. AANDI COMPANY, ET AL(9761174) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | CLOSED |
| JACK M. ALVARAS AND VIRGINIA ALVARAS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(192CV10953) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JACK M. BURGOYNE AND MARIE A. BURGOYNE V. ACANDS, INC., ET AL.(9728815CA42) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JACK M. COLE AND MARGARET J. COLE V. ACANDS, INC., ETAL(I994182CV) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| JACK M. LITTLE, JR. AND JESSIE LITTLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(197CV174) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| JACK M. LLEWELLYN V. AP GREEN INDUSTRIES, INC., ET AL.(001304) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK M. MILLNER AND CAROLYN F. MILLNER V. CROWN CORK AND SEAL COMPANY, ET AL(9510267) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JACK M. PAYNE | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JACK M. WATSON | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK M. WHITE, ROBIN SMITH, THOMAS WHITE, JR, ET AL V. ACANDS, INC., ET AL.(15317473198) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JACK MADDOX | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JACK MACARAGES AND LOUISE MACARAGES V. ACANDS, INC., ET AL(0105755CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JACK MALONE AND LAURA MALONE V. A.P. GREEN INDUSTRIES, INC., ET AL.(192CV6394) | PA: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/PENNSYLVANIA | ACTIVE |
| JACK MARINO, JR AND JAMES LEE HOBBIE V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV19849) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JACK MCCLOY AND DORIS MCCLOY V. A BEST PRODUCTS COMPANY, ET AL(287/409) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK MCCOLLUM AND SANDRA MCCOLLUM V. ACANDS, INC., ET AL(9904438) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JACK MCFARLAND V. THE ANCHOR PACKING COMPANY, ET AL(983687) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JACK MCGRATH AND ELAINE MCGRATH V. PNEUMO ABEX CORPORATION, ET AL(9833550) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JACK MILLS V. ACANDS, INC., ET AL(9808691) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK MYNCER AND MARGARET MYNCER V. A BEST PRODUCTS COMPANY, ET AL(9919623CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JACK MONROE GUILLETT AND VIOLET LORENE GUILLETT V. ACANDS, INC., ET AL(100CV01155) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JACK MONTGOMERY AND HELENA MONTGOMERY V. AMERICAN STEAMSHIP CO., ET AL(197CV20020) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JACK MONZINGO AND BETTY MONZINGO, ET AL V. GAF CORPORATION, ET AL(00CV1085) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JACK MOORE AND BETTY MOORE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(938687) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JACK MUNCIE AND FRANCES MUNCIE, V. A P GREEN REFRACTORIES, INC., ET AL(0012308CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JACK MYFRB AND WINFRED A. MYFRB V. THE ANCHOR PACKING COMPANY, FT AL(9427641) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JACK N. DUNCAN AND JEAN W. DUNCAN V. CROWN CORK AND SEAL COMPANY, ET AL(F9701013CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JACK N. MITCHELL AND DONNA MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(0015103NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| JACK N. WOOD | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| JACK NAPOLI AND RUTH NAPOLI V. AC&S., ET AL(0011652227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JACK NIMMO V. AMERADA HESS CORPORATION, ET AL(1168598) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JACK NORMAN, JR V. ACANDS, INC., ET AL(317786) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JACK O. BAKER AND LAURA BAKER V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2274;7RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| JACK O. WHITE AND REVA D. WHITE V. AP GREEN INDUSTRIES, INC., ET AL(00011467) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JACK OGDEN AND SARAH OGDEN V. ACANDS, INC., ET AL(9304947) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK ONEIL RAMEY AND EMMA LOU RAMEY V. A BEST PRODUCTS COMPANY, ET AL(404362) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK P. BURGE, ET AL V. OWENS CORNING, ET AL(49966) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| JACK P. FLETCHER V. A BEST PRODUCTS COMPANY, ET AL(004051510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK P. HILLE, SR. V. THE ANCHOR PACKING COMPANY, ET AL(1P946780) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK P. PRESTWOOD AND IMOGENE K. PRESTWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(910675;CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JACK P. RUNKLE V. CROWN CORK AND SEAL COMPANY, ET AL(9309143) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JACK P. TURNER AND XZONDRA TURNER V. CROWN CORK AND SEAL COMPANY, ET AL(1P9420010C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK P. WIZANSKY V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JACK PESSIN | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| JACK PETERS V. A BEST PRODUCTS COMPANY, ET AL(1427507CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK PHILLIPS AND CAROL CONARD PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL(004150272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK PHIPPS AND FRANCES PHIPPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9861946AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK PRENTICE AND VELMA PRENTICE, HIS WIFE, V. W. R. GRACE & COMPANY, ET AL.(891817) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| JACK PUZIO AND IRENE PUZIO V. ACANDS, INC., ET AL(0100755) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK R. BEATTY V. ACANDS, INC., ET AL(012288) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JACK R. BONNER AND MARGARET A. BONNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98061CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JACK R. CAMPO V. ACANDS, INC., ET AL(299CV312MI) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JACK R. CLARK AND SUSAN CLARK V. A BEST PRODUCTS COMPANY, ET AL(999311226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK R. CORLEY AND BARBARA M. CORLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980268CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JACK R. CRAWFORD AND DONNA J. CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL(004156322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK R. FELTS V. A BEST PRODUCTS COMPANY, ET AL(99392262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK R. FLOOD AND RUTH FLOOD V. ACANDS, INC., ET AL(C1040486AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JACK R. HECKARD AND SHARON HECKARD V. A BEST PRODUCTS COMPANY, ET AL(004112199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK R. HOOVER AND CAROLE E. HOOVER V. A BEST PRODUCTS COMPANY, ET AL(004121199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK R. KNOPP AND BETTY KNOPP V. THE ANCHOR PACKING COMPANY, ET AL(1P94661C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK R. LEDIG AND KATHARINE LEDIG V. ACANDS, INC., ET AL(99089612) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JACK R. SMITH AND REFA SMITH V. ACANDS, INC., ET AL(C1007939AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JACK R. SMITH AND ROSE M. SMITH V. ACANDS, INC., ET AL(1P941845C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK R. TANNER AND IDELLA TANNER V. DB RILEY, INC., ET AL(9803670) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JACK R. VINCENT, JR AND BERNICE L. VINCENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902262CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JACK R. WALDEN AND MARCIA WALDEN V. A BEST PRODUCTS COMPANY V. A BEST PRODUCTS COMPANY, ET AL(00412632CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK RAYMOND STUEBCHEN AND BONNIE STUEBCHEN V. AP GREEN INDUSTRIES, INC., ET AL(199811339) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JACK REED AND MARY REED V. AP GREEN INDUSTRIES, INC., ET AL(309045) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JACK RICHARDSON AND PATRICIA M. RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL(3065568) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK RIFKIN AND IRENE RIFKIN V. CROWN CORK AND SPAI, ET AL(9305501) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JACK ROBERSON AND RUTH ROBERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(A406439) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| JACK ROGERS AND MARY ANN ROGERS V. A BEST PRODUCTS COMPANY, ET AL(4043777) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK ROLAND GEBHARDT AND HELENE JUNE GEBHARDT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(270513) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK RONALD VICE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(19330) | TX: DISTRICT COURT OF MORRIS COUNTY TEXAS | CLOSED |
| JACK S. BOWERS AND BRENICE BOWERS V. AP GRFPN REFRACTORIES COMPANY, FT AL(99I1R78NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JACK S. COLE AND BETTY JEAN COLE V. ACANDS, INC., ET AL(9900635) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JACK S. HOLBROOK V. GARLOCK, INC., ET AL(C6960453FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| JACK S. SANGALLI V. ACANDS, INC., ET AL(9911288) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JACK SCHERER AND BETTY SCHERER V. AP GREEN INDUSTRIES, INC., ET AL(9304304) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JACK SCHULTZ AND JOY SCHULTZ V. ACANDS, INC., ET AL(9501229) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK SHARP V. ACANDS, INC., ET AL(287465) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JACK SMITH AND BARBARA SMITH V. THE ANCHOR PACKING COMPANY, ET AL(9442245) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JACK SMITH V. ACANDS, INC., ET AL(THO0017CYF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK SNEED AND SHIRLEY D. SNEED V. A BEST PRODUCTS COMPANY, ET AL(00416231CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK SOLOMON AND CAROLYN SOLOMON V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JACK SPEARS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10497) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JACK SPICER, SR AND MARY M SPICER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92335507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACK STAFFORD V. ACANDS, INC., ET AL(00VS0004412) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JACK STEVENSON AND MARJORIE STEVENSON V. AP GREEN REFRACTORIES, INC., ET AL(0010154A) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JACK STILES PERDUE AND JANIE PERDUE V. US GYPSUM COMPANY, ET AL(9144) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JACK STRANGE AND BETTY STRANGE V. OWENS-ILLINOIS GLASS CO. ET AL(IP9116630) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| JACK SUTTON AND JUDITH SUTTON V. A.C. & S., INC., ET AL(9711125T) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK T. AVERY AND FURYIN AVERY V. A BEST PRODUCTS COMPANY, FT AL(98154419CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JACK T. FISH AND DELORES FISH V. A BEST PRODUCTS COMPANY, INC., ET AL(CV983388U) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JACK T. METCALF AND MARILYN METCALF V. A BEST PRODUCTS COMPANY, INC., ET AL(2902218) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JACK T. PULKRABEK AND MARLENE PULKRABEK V. ACANDS, INC., ET AL(9510222) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK T. ROBBINS, ET AL V. OWENS CORNING, ET AL(DV98097763F) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK TERBAN AND MOLLY TERBAN V. ACANDS, INC., ETAL(9508485) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JACK TESHACK | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK THOMAS MILLER AND CAROLYN DEAL MILLER V. A BEST PRODUCTS CO., ET AL(00414104CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JACK THOMAS, SR V. AP GREEN SERVICES, INC., ET AL(C1019990S079) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JACK THOMPSON V. ACANDS, INC., ET AL(9818847) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JACK THYGESEN V. ACANDS, INC., ET AL(9S084093) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JACK TOLOMEO AND DOROTHY TOLOMEO V. ACANDS, INC., ET AL(00100587) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JACK TOMA V. AP GREEN INDUSTRIES, INC., ET AL(400CV1034Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JACK TURKISH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SYLVIA TURKISH, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(00602SCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JACK W. ASHCRAFT AND MARTHA ANN ASHCRAFT, ET AL. V. A.P. GREEN INDUSTRIES, INC., ET AL.(1T99271541C) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JACK V. DAVIS AND ROBBIE H. DAVIS V. ACANDS, INC., ET AL(99019226) | OH: CIRCUIT COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK V. EDWARDS, SR V. A BEST PRODUCTS COMPANY, ET AL(0412783CV) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| JACK V. MOORE AND MARY ALICE MOORE V. CROWN CORK AND SEAL COMPANY, ET AL(C997210598W) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| JACK VERHALEN AND AGNES VERHALEN V. WR GRACE, ET AL(010271) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JACK W. ANGEL AND MARY ANGEL V. ACANDS, INC., ET AL(00006722) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JACK W. CARLISLE V. AP GREEN INDUSTRIES, INC., ET AL(001C854) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACK W. COLLINS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK W. HOUGH V. A BEST PRODUCTS COMPANY, ET AL(004C04810CV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JACK W. HUTCHINSON V. ACANDS, INC., ET AL(9712259) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JACK W. JOHNSON V. ACANDS, INC., ET AL(99VS015277OB) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JACK W. KNIGHT AND MARTHA KNIGHT V. ACANDS, INC., ET AL(1531858664OO) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| JACK W. LEWELLEN AND MYRTLE LEWELLEN V. AIRCO, ET AL.(92CV1666) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACK W. MCLAIN AND BETTY J. MCLAIN V. ACANDS, INC., ET AL(00C21988) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JACK W. PAYNE AND MYRTLE B. PAYNE V. AP GREEN INDUSTRIES, INC., ET AL(306533) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK W. STALEY V. A BEST PRODUCTS COMPANY, ET AL(00412901CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK W. VICTOR V. A BEST PRODUCTS COMPANY, ET AL(004262300V) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JACK W. WALKER AND FRANCES WALKER V. ARMSTRONG INDUSTRIES, INC., ET AL.(192CV10591) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JACK WALLACE DENBY AND SHIRLEY L. DENBY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CV0164) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK WATSON NOLEN AND RHONDA PAYNE NOLEN V. A BEST PRODUCTS COMPANY, ET AL(0143322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK WAYNE KEARNS, SR AND MARION WATKINS KEARNS V. A BEST PRODUCTS COMPANY, ET AL(0041990SCV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JACK WECKBACK, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(200CV22337) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JACK WFRM77 AND HAZFL WFRM72 V. ACANDS, INC., FM AL(9914071CA42) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| JACK WHITE V. AP GREEN SERVICES, INC., ET AL(C1019990494) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACK WILLIAM SMITH AND FRANKIE SMITH V. A BEST PRODUCTS COMPANY, ET AL(4042389) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JACK WILLIAMSON AND CONNIE WILLIAMSON V. US MINERAL PRODUCTS COMPANY, ET AL(00007934) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JACK WILSON AND LOLA WILSON V. ACANDS, INC., ET AL(108619O1) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JACK WILSON AND ROSILEE WILSON V. ACANDS, INC., ET AL(CL0079713AD) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| JACK WILSON AND WITHMA WITSON V. ARI F. SUPPLY CO., ET AL(66T172) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACK WINDLE AND PATRICIA WINDLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801133527) | | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JACK WINFRED THREADGILL, ET AL V. OWENS CORNING, ET AL (25605) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| JACK WINTER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JACK WOLFE AND B. JEAN WOLFE V. THE ANCHOR PACKING COMPANY, ET AL (9442249) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JACK WRAY AND RUTH WRAY V. OWENS CORNING, ET AL (0003088) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JACK Y. SULLIVAN V. OWENS CORNING, ET AL (2735RM97) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JACK YABLAN V. THORPE INSULATION COMPANY, ET AL (BC222272) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JACK YELINEK AND DORIS YELINEK V. ACANDS, INC., ETAL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | CLOSED |
| JACK YUFFS V. ACANDS, INC., ET AL (308223) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JACK ZINGARO | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JACKIE B. MELTON AND ANGELA MELTON V. ACANDS CO., INC., ET AL (92222092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACKIE B. SEALS | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JACKIE BELISLE, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN BELISLE, DECEASED V. WR GRACE & CO., ET AL. | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| JACKIE C. CASTO AND DOROTHY I. CASTO V. PNEUMO ABEX CORPORATION, ET AL (00CR48) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACKIE D. BENNETT AND JANET P. BENNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9802853OCX162) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACKIE D. FOX AND BETTY FOX V. PNEUMOX ABEX CORPORATION, ET AL (00C1797) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACKIE D. JENT AND JULIA M. JENT V. CROWN CORK AND SEAL COMPANY, ET AL (296CV324RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JACKIE DEAN SIKES AND LAURA SIKES V. A BEST PRODUCTS COMPANY, ET AL (00418739CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACKIE E. BROUARD V. ACANDS, INC., ET AL (TH9920000H) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACKIE E. ROACH V. ACANDS, INC., ET AL (2000CP230147) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JACKIE EUGENE FRAILEY AND WILLIA FRAILEY V. ACANDS, INC., ET AL (328495) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACKIE G. ABERCROMBIE AND HELEN ABERCROMBIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (375397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACKIE H. EDWARDS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (700CL002877)Y05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JACKIE HAYNES AND ANNETTE HAYNES V. ACANDS, INC., ET AL (9904451) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JACKIE HESSER AND VIOLET HESSER V. AP GREEN REFRACTORIES COMPANY, ET AL (A0000045NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| JACKIE HICKS V. A BEST PRODUCTS COMPANY, ET AL (01427492CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACKIE KENNETH CALVERT, ET AL V. OWENS CORNING, ET AL (429662) | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | ACTIVE |
| JACKIE L. BAKER V. AP GREEN INDUSTRIES, INC., ET AL (001L1074) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JACKIE L. CATHELYN V. ACANDS, INC., ET AL (984059) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JACKIE L. DICKERSON V. ACANDS, INC., ET AL (00VS00043BD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JACKIE L. HART V. A BEST PRODUCTS COMPANY, ET AL (01410191CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACKIE L. HUGHES V. A BEST PRODUCTS COMPANY, ET AL (00421598CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACKIE L. MEEKS AND LOUISE MEEKS V. AP GREEN INDUSTRIES, INC., ET AL (498CV101) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| JACKIE L. MOSS AND CAROL MOSS V. AP GREEN REFRACTORIES, INC., ET AL (900983627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACKIE L. POPE V. ACANDS, INC., ET AL (TH9703OCTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACKIE L. POWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9903231CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JACKIE T. RAMEY | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JACKIE L. TULLOCH AND BETTY TULLOCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (381697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JACKIE L. WHITTINGTON V. AANCI COMPANY, ET AL(00C101) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JACKIE LYNN DAVIS AND ALICE DAVIS V. ACANDS, INC., ET AL(367694) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACKIE M. HENSLEY V. A BEST COMPANY, INC., ET AL(120000) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACKIE MILLER V. AMERICAN OPTICAL CORPORATION, ET AL(A94001 2AC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JACKIE NEIL PARKINSON, ET AL V. ACANDS, INC., ET AL(00VS00044 5D) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JACKIE O. RAY V. ACANDS, INC., ET AL(GN000991) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JACKIE R. BRYANT AND SANDY BRYANT V. ACANDS, INC., ET AL(2001CP23812) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JACKIE RATTCAN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WALTER RATTCAN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L618) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JACKIE RAY HALL AND LORENE HALL V. ACANDS, INC., ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACKIE STOUT V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| JACKIE W. DOVER V. ACANDS, INC., ET AL(981112) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JACKIE W. MADARIS AND MARGARET A. MADARIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV1031) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JACKIE W. MEYER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND THE ESTATE OF LARRY MAURICE MEYER, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV14566) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JACKIE WILLIAMSON AND MAXINE WILLIAMSON V. ACANDS, INC., ET AL(9510143) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACKIE (THOMAS J. AND VICTORIA M.) V. KEENE CORPORATION, ET AL CASE NO. 1366(11366) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JACKSON BRADLEY V. A BEST PRODUCTS COMPANY, ET AL(404164) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACKSON COGAR AND RELLA COGAR V. A BEST PRODUCTS COMPANY, ET AL(014281 22CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JACKSON D. CHESTNUT V. ACANDS, INC., ET AL(1996663) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JACKSON D. DAVIS AND MARY ELLEN DAVIS V. ACANDS INC., ET AL(178896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACKSON DENMARK AND THELMA DENMARK V. AP GREEN INDUSTRIES, INC., ET AL(93043312) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JACKSON E. ADAMS AND ROSETTA ADAMS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C221) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| JACKSON EUGENE KITCHENS, AND HIS WIFE, VICKI KITCHENS V. ACANDS CO. INC., ET AL(260391) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JACKSON EVANS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CI9001947700) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JACKSON G. MYERS AND RUTH MYERS V. OWENS ILLINOIS, INC., ET AL(9667OCA01) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JACKSON H. ARCHER V. ACANDS, INC., ET AL(EV0014 3CVH) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JACKSON H. SNIDER AND PEGGY SNIDER V. AP GREEN INDUSTRIES, INC., ET AL(EV98118CVH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JACKSON, JUANITA, ADMINISTRATRIX , CTA OF ESTATE OF MARSHALL JACKSON, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(9033DCIV5H) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACKSON, SAMUEL M. V. GUARD LINE INC., ET AL(9601181 5NP5) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JACKSON A. GILES AND LOIS GILES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CVI0318) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JACKSON B. SCHMITT | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JACKSON BOINSKI V. ACANDS, INC., ET AL(00C00007) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JACOB BROWN V. ACANDS, INC., ET AL(3110031) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACOB C. BOYER V. A BEST PRODUCTS COMPANY, ET AL(0142967 7CV) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JACOB C. GOHRA V. COMBUSTION ENGINEERING, INC., ET AL(1996844 13) | OH: COURT OF COMMON PLEAS OF ERIE COUNTY OHIO | ACTIVE |
| JACOB C. GOLD AND JOYCE GOLD V. AMF INC., ET AL(199938089) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JACOB C. WILLIAMS AND ALBERTA O. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97221CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JACOB D. BURKHART AND BEATRICE BURKHART V. A BEST PRODUCTS COMPANY, ET AL(00405515CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACOB D. ENSCHEID | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JACOB DAVIS V. ACANDS, INC., ET AL(97135502CV769) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACOB DUDA AND JANICE DUDA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001739) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACOB E. BOREN V. ACANDS, INC., ET AL(TH991620MI) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACOB F. CUSTMANO V. A.P. GREEN INDUSTRIES,INC., ET AL(20001466R) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JACOB GILLMAN V. ACANDS, INC., ET AL(00C00048) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JACOB H. V. FORAKER AND DORIS H. FORAKER V. ABEX CORPORATION, ET LA(95C06174) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| JACOB HAYWARD, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804971CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JACOB HENRY V. AP GREEN REFRACTORIES, INC., ET AL(99960327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JACOB HOSKINS, SR V. ACANDS, INC., ET AL(99VG01527TJ3) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JACOB J. CASSARA AND JOAN CASSARA V. ACANDS, INC., ET AL(00114981) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JACOB J. FRITZ AND WILMA F. FRITZ V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31561) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JACOB J. HARRINGTON AND PATRICIA HARRINGTON V. A BEST PRODUCTS COMPANY, ET AL(98361666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACOB J. SAWINSKI AND JUNE SAWINSKI V. ACANDS, INC., ET AL(10519999) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JACOB J. WIEBELS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CI06615) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JACOB JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001231) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACOB KINBAR AND FANNIE KINBAR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98107958) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JACOB L. SECURO V. ACANDS, INC., ET AL(991378) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JACOB LUCHTENBURG AND JUDITH LUCHTENBURG V. ACANDS, INC., ET AL(9512605) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JACOB M. GODWIN AND JANE C. GODWIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96154CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JACOB M. SCHOCK V. CROWN CORK AND SEAL COMPANY, ET AL(CV98840UT2WM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JACOB M. STOYAKOVICH AND JEANNETTE STOYAKOVICH V. CROWN CORK AND SEAL COMPANY, ET AL(296CV469RL) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JACOB MAZZANT AND CYNTHIA MAZZANT V. A BEST PRODUCTS COMPANY, ET AL(182001110000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JACOB MOFFETT V. ACANDS, INC., ET AL(00C5174) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JACOB PAULS AND HELEN PAULS V. AP GREEN INDUSTRIES, INC., ET AL(400CV1109A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JACOB POLSTER AND EDITH POLSTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10981) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JACOB PREDMERSKY AND SOPHIA PREDMERSKY V. AP GREEN INDUSTRIES, INC., ET AL(126022200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JACOB SCHAPANSKY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JACOB SCHAUER AND NANCY SCHAUER V. ACANDS, INC., ETAL(9512203) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JACOB STEVENS AND BETTY STEVENS V. ACANDS, INC., ET AL(9912112?) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JACOB STICKELMEYER AND PATRICIA STICKELMEYER V. AP GREEN INDUSTRIES, INC., ET AL(CIV9802459NZL) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| JACOB STOWERS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74OCLO00000012OO) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JACOB TURTSCHANOW AND GRACE R. TURTSCHANOW V. ACANDS, INC., ET AL(C00A0AR82001!0000124) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JACOB W. RAMELLI V. AC PRODUCTS LIABILITY TRUST, ET AL(198CV14540) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JACOB WILSON V. ACANDS, INC., ET AL.(92150511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JACOB YOUNG AND CAROL YOUNG V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0888V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JACOB ZITKO | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JACOBS, JEROME V. A.H. BENNETT COMPANY, ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| JACOMO MALINAO AND NORMA J. MALINAO V. AP GREEN REFRACTORIES COMPANY, ET AL.(000A0038ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JACQUE HARDING, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF DENSON HARDING, DECEASED AND ON BEHALF OF ANY POTENTIAL WRONGFUL DEATH BENEFICIARIES V. AP GREEN INDUSTRIES, INC., ET AL.(97015?C2) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JACQUE L. BRAND V. A BEST PRODUCTS COMPANY, ET AL.(004237161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACQUE WYNN AND GWENDOLYN WYNN V. ACANDS, INC., ET AL.(97L02310) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JACQUELIN ADAMS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LLOYD F. TRAMMELL, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98356480CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JACQUELIN DOLORES GEORGE AND DANIEL CHARLES GEORGE V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV25570) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACQUELIN NUTT, SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND F. NUTT, DECEASED V. OWENS CORNING CORPORATION, ET AL(9512118) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JACQUELINE BARBER, PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE BARBER, DECEASED V. WR GRACE & CO., ET AL. | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JACQUELINE BLACKWELL, JENNIFER J. MINOR, JONAS DUMAINE AND JULIE A. MINOR V. AP GREEN INDUSTRIES, INC., ET AL.(92562) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| JACQUELINE BROOKHOUSE, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT BROOKHOUSE, DECEASED V. AMERICAN OPTICAL CORPORATION, ET AL.(9930402NP1) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JACQUELINE CHAMBERS AND JESSE CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL.(004238975CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACQUELINE CHILDERS, EXECUTRIX OF THE ESTATE OF HERMAN GAIL CHILDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(92C6819) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JACQUELINE EDWARDS V. AP GREEN INDUSTRIES, INC., ET AL(9328999) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JACQUELINE HORAN, AS THE EXECUTRIX OF THE ESTATE OF LAWRENCE HORAN V. ACANDS, INC., ET AL(110463299) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JACQUELINE K. VINSON, AS EXECUTRIX OF THE ESTATE OF CLARENCE W. DANIELS, DECEASED V. AW CHESTERTON CO., ET AL(CV99630G1) | AR: CIRCUIT COURT OF SEBASTION COUNTY ARKANSAS | ACTIVE |
| JACQUELINE LAWRENCE, JAMES P LAWRENCE, JOHN A. LAWRENCE, CAROLYN J. VAUGHT AND LARRY A. LAWRENCE, AS LEGAL HEIRS OF ROBERT LAWRENCE, DECEASED, V. AC AND S, INC., ET AL.(BC172697) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JACQUELINE M. HILL, AS EXECUTRIX OF THE ESTATE OF JOHN A. KAILANBERG, SR V. RAPID AMERICAN CORPORATION, ET AL(9608874) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JACQUELINE MARIE MOUNTAIN, DIANNA MARIE MOUNTAIN AND KENNETH ROBERT MOUNTAIN INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JACK HAROLD MOUNTAIN V. ACANDS, INC., ET AL(7590661) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JACQUELINE MINOGUE, SPECIAL ADMINISTRATOR OF THE ESTATE OF DENNIS MINOGUE, DECEASED V. OWENS CORNING CORPORATION, ET AL.(97L05910) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JACQUELINE ROBBINS, PERSONAL REPRESENTATIVE OF THE ESTATE OF HERBERT LEE ROBBINS V. | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN. CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ACANDS, INC., ET AL.(798CU163F1) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JACQUELINE SAHRHAGE, EXECUTRIX OF THE ESTATE OF WILLIAM SAHRHAGE, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00601017) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JACQUELINE SERITTI, ADMINISTRATRIX OF THE ESTATE OF ALFRED SERITTI, SR., DECEASED, AND IN HER OWN RIGHT, V. KEENE CORPORATION, ET AL.(909024812J) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| JACQUELINE TEMPLE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GEORGE TEMPLE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV740V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JACQUELINE W. GERSTNER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF CHARLES F. GERSTNER, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL.(001287) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JACQUELIN ARMSTRONG, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT T. ARMSTRONG V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JACQUELYN B. HARDY FOR HERSELF AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF CARL JUDD HARDY, DECEASED V. FIBREBOARD CORPORATION,ET AL(91228J656) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JACQUELYN T. MCKIM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS G. MCKIM V. THE E2 BARTELLS COMPANY, ET AL(002057601SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JACQUELINE SIKES INDIVIDUALLY AND AS SURVIVING SPOUSE OF TH DECEDENT LAWRENCE EDWARD SIKES V. ACANDS CO., INC., ET AL(379992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JACQUES BOUDREAU V. ACANDS, INC., ET AL(CL002829AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JACQUES JACOB AND RUTH JACOB V. ACANDS, INC., ET AL(00014697) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACQUES PELLOAT, III V. AP GREEN INDUSTRIES, INC., ET AL(200014432) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JACQUES ST. MARTIN V. AP GREEN INDUSTRIES, INC., ET AL(400CV10947) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JACQUES VALCOUNT AND RAYMONDE VALCOUNT V. AW CHESTERTON COMPANY, ET AL(9508778J) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
|  | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
|  | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JACQUES ZUTAVERN V. A BEST PRODUCTS COMPANY, ET AL(0041592?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JACQUELINE BENAVIDES, ET AL V. OWENS ILLINOIS, INC., ET AL(99916327) | TX: DISTRICT COURT OF MCCLENNAN COUNTY TEXAS | ACTIVE |
| JACQUELINE LEWIS, ON HER OWN BEHALF AND ON BEHALF OF THE ESTATE OF LARRY LEWIS, DECEASED V. ACANDS, INC., ET AL(490295501M0001290) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | CLOSED |
| JADIE S. COVINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9001641100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JADRANKO ANDRIN AND NANCY ANDRIN V. AP GREEN INDUSTRIES, INC., ET AL(99103580) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JADY LEVI MARTIN AND ELLEN MURRAY MARTIN V. A BEST PRODUCTS COMPANY, ET AL(98354969CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JADY MICHAELS AND VIOLA MICHAELS V. A BEST PRODUCTS COMPANY, ET AL(98354965CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAIME AVALE V. A BEST PRODUCTS COMPANY, ET AL(98353853ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAIME CURVAS V. AP GREEN REFRACTORIES, INC., ET AL(CL00R07?JAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAIME ROIG AND CARMEN ROIG V. AP GREEN REFRACTORIES, INC., ET AL(99904827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAKE A. GULOTTA AND AUGUSTINE GULOTTA V. THE ANCHOR PACKING COMPANY, ET AL.(94C11599) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAKE A. PITTS AND LILLIAN PITTS, ET AL V. KEENE CORPORATION, ET AL(92113621) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAKE ALLEN, JR., ET AL V. OWENS CORNING FIBERGLAS, ET AL(C1970107) | MS: CIRCUIT COURT OF WASHINGTON COUNTY MISSISSIPPI | ACTIVE |
| JAKE B. GARTH AND CHRISTINE GARTH V. AP GREEN INDUSTRIES, INC., ET AL(398CV0384AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAKE BANCROFT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CTV951?7?7PCTROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JAKE BENNETT DODD, AND HIS WIFE ALMA DODD, V. ACANDS, INC., ET AL.(349991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAKE DEBOER AND HARIET DEBOER V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV03603) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| JAKE G. DILLMAN AND DORIS J. DILLMAN, V. OWENS-ILLINOIS, INC., ET AL.(96CI00984) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAKE HAMM AND EDNA HAMM V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0592A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JAKE HENRY WILLIAMS, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE MARGARET WHITAKER WILLIAMS V. ACANDS, INC., ET AL.(99CP231629) | SC: UNITED STATES DISTRICT COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAKE HOLBY AND DORIS HOLBY V. A BEST PRODUCTS COMPANY, ET AL.(00417547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAKE HOLBY AND DORIS HOLBY V. A BEST PRODUCTS COMPANY, ET AL.(99396030CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAKE HUGH MAXWELL, V. A BEST PRODUCTS COMPANY, ET AL.(00418727CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAKE JOHNSON AND GERTRUDE JOHNSON, EDWARD MCSHANE AND PATRICIA MC SHANE, JOHN GRIBBIN AND MARTHA GRIBBIN, JOHN MULDOON AND JEAN MULDOON, SALVATORE DAGOSTINO AND ANNA DAGOSTINO V. NATIONAL GYPSUM CO.(12926587) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAKE JUNIOR GRAY AND AGNES MARIE GRAY V. A BEST PRODUCTS COMPANY, ET AL.(00416298CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAKE NITZ, JR AND AGNES NITZ V. ACANDS, INC., ET AL.(CL00797GAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAKE OT-VER HARVEY AND MELBA HARVEY V. ACANDS CO., INC., ET AL.(21892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAKE S. TRUJILLO AND NANCY TRUJILLO V. CROWN CORK AND SEAL COMPANY, ETAL.(CIV961291MV) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | CLOSED |
| JAKIE P. HITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93CI3233) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAKOB MULLER AND KATHE MULLER V. AP GREEN INDUSTRIES, INC., ET AL.(301372) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMAL A. ELHAKIM AND NADINE V. ELHAKIM V. A BEST PRODUCTS COMPANY, ET AL.(98355797CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMED E. BAKER AND CHERYL BAKER V. A BEST PRODUCTS COMPANY, ET AL.(00425682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. HOLLIS AND ANNABELLE HOLLIS V. A BEST PRODUCTS COMPANY, ET AL.(3015556) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES (CHARLES S.) V. A. C. & S., INC., ET AL. CASE NO. A134801(A134801) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JAMES A FORD V. AP GREEN REFRACTORIES COMPANY, ET AL.(0002111ZNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES A. ABNER, ET AL V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL.(980167) | MS: CIRCUIT COURT OF CLAIBORNE MISSISSIPPI | ACTIVE |
| JAMES A. ADAMS V. GAF CORPORATION, ET AL.(700C00291223H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES A. ARKETT AND YOLANDA M. ARKETT V. A BEST PRODUCTS COMPANY, ET AL.(598) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES A. BAEFEN AND CAROL BAEFEN, ET AL.(92C08250) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES A. BALL AND CHRISTINE BALL V. ACANDS, INC., ET AL.(086120) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| JAMES A. BARK AND GERALDINE BARK V. THE AP GREEN REFRACTORIES CO., ET AL.(95188MDS) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES A. BARKER V. CROWN CORK AND SEAL COMPANY, ET AL.(96006019) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES A. BARKERS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9900153300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES A. BARKLEY, ET AL V. GAF CORPORATION, ET AL.(0007925F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES A. BARNES AND DELORIS L. BARNES, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9701025) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES A. BASSETTI, JR V. ACANDS, INC., ET AL.(99L1086) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JAMES A. BATH AND BONNIE BATH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10302) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES A. BELL AND CHERYL BELL V. ACANDS, INC., ET AL.(81652001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JAMES A. BELL V. GUARD LINE, INC., ETLA.(95389ONP) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | ACTIVE |
| JAMES A. BELMORE AND NORMA BELMORE V. A BEST PRODUCTS COMPANY, ET AL.(305661) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. BENNETT, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION ET AL(700CI00286561A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES A. BESONG, JR AND JOANNE BESONG V. A BEST PRODUCTS COMPANY, ET AL.(98354214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES A. BLACK AND DELIA O. BLACK V. A BEST PRODUCTS COMPANY, ET AL.(00412216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. BOSSIER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95CI11915) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| JAMES A. BRADSHAW AND SANDRA BRADSHAW V. COMBUSTION ENGINEERING, INC., ET AL.(299246) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. BRADY AND MILDRED BRADY V. A BEST PRODUCTS CO., ET AL(98349978CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. BRANCH V. ARMSTRONG WORLD INDUSTRIES INC. ET AL(91CA00846) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JAMES A. BRINKMAN AND TRUDY BRINKMAN V. ACANDS, INC., ET AL.(99204) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES A. BRITTLE | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. BRONCHETTI AND JEAN MARIE BRONCHETTI V. ACANDS, INC., ET AL.(10540799) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES A. BROOKS AND DARLENE J. BROOKS V. COMBUSTION ENGINEERING, INC., ET AL.(300528) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. BROWN AND VIRGINIA W. BROWN V. DB RILEY, INC., ET AL.(991386) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES A. BROWN V. ACANDS, INC., ET AL(99202054) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JAMES A. BURGESS V. ACANDS, INC., ET AL.(DY99094874) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES A. BURKHAMER AND PAM BURKHAMER V. A BEST PRODUCTS COMPANY, ET AL(02587300V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. BURKHAMER AND LAURA F. BURKHAMER, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DY99094874) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES A. BUTLER AND DEVON J. BUTLER V. AP GREEN REFRACTORIES COMPANY, ET AL.(00037469NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES A. BYRDSONG AND MARILYN S. BYRDSONG V. ACANDS, INC., ET AL(00160504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. BYRNE AND BERNADETTE BYRNE V. A BEST PRODUCTS COMPANY, ET AL(00413860CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. CAIN V. A&M INSULATION COMPANY, ET AL(200CV659RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES A. CARR AND DOROTHY CARR V. A BEST PRODUCTS CO., ET AL(98348309CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. CARTER V. ACANDS, INC., ET AL(98211503CX1510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. CARTWRIGHT AND KRISTINE CARTWRIGHT V. A BEST PRODUCTS COMPANY, ET AL(97345856CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. CAVICCHIO AND DIANE CAVICCHIO, MINORS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9112804Z) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JASON CAVICCHIO AND ANTHONY CAVICCHIO AS FATHER AND NEXT FRIEND OF MINORS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91128042) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES A. CHAFIN AND ELIZABETH L. CHAFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000962) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL.(98354542CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. CHRISTIAN AND MARGRETTA CHRISTIAN V. ACANDS, INC.(X01001C0122) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. CIAZINSKI, V. ACANDS, INC., ET AL.(94692NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES A. CLAUDY AND MARY CLAUDY V. CROWN CORK AND SEAL COMPANY, ET AL(966600) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES A. CLOUD AND CECILIA CLOUD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9325930) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | CLOSED |
| JAMES A. CONNER, SR. AND BARBARA CONNER V. CROWN CORK AND SEAL COMPANY, ET AL.(CS9451RWFH) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| JAMES A. COSPER AND BERNICE COSPER V. CROWN CORK AND SEAL COMPANY, ET AL(97342163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. COVELLI V. FIBREBOARD CORP, ET AL.(BC012662) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES A. COWART,ET UX V. PITTSBURGH CORNING CORPORATION, ET AL.(A1445933) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JAMES A. COX AND MARTHA F. COX V. A BEST PRODUCTS CORPORATION, ET AL(93391327CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. CRESWELL AND JESSIE MAE CRESWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2R0R97) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES A. CULLY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES A. DAVIS V. ACANDS, INC., ET AL(307988) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES A. DAWSON AND DONNA DAWSON V. A BEST PRODUCTS COMPANY, ET AL(00411744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. DELFIORE V. A BEST PRODUCTS COMPANY, ET AL(98355923CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. DONATO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES A. DUMAS, JR. V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES A. ELARDO AND DIANA ELARDO V. A BEST PRODUCTS COMPANY, ET AL(98356701CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990187000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES A. FESPA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES A. FITZGERALD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES A. FOSTER AND MARY FOSTER V. A BEST PRODUCTS COMPANY, ET AL(98351282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. FOSTER V. A BEST PRODUCTS CO., ET AL(98347693CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. FRY | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES A. FULLWOOD AND PEARLENE FULLWOOD V. ACANDS, INC., ET AL(00CV138F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES A. FUTY V. A BEST PRODUCTS COMPANY, ET AL(98155497CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. FUREY | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JAMES A. GIBBONS V. A BEST PRODUCTS COMPANY, ET AL(99339391CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. GOEB V. A BEST PRODUCTS COMPANY, ET AL(99374208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. GOLDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990017100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES A. GOULD V. ACANDS, INC., ET AL(99120002695) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES A. GRAHAM AND JOANN B. GRAHAM V. A BEST PRODUCTS COMPANY, INC., ET AL(1140498) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. GRIGANIS, JR AND DELLA GRIGANIS V. A BEST PRODUCTS COMPANY, ET AL(00414072CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. HABAUGH V. ACANDS, INC., ET AL(THOO1005CYF) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES A. HARE AND PEARL A. HARE V. A BEST PRODUCTS COMPANY, ET AL(01367639NP) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES A. HARTLEY V. ACANDS, INC., ET AL(99120614) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES A. HARVEY | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES A. HEAD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B152740) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JAMES A. HEGARTY V. OWENS CORNING, ET AL(BC199255) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JAMES A. HENSLEY AND BONNIE L. HENSLEY V. A BEST PRODUCTS COMPANY, ET AL(00412184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES A. HERMANN AND SUSAN HERMANN V. CROWN CORK AND SEAL COMPANY, ET AL(IP94197C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JAMES A. HESS AND PEGGY V. HESS V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV112119) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES A. HIGHTOWER, SR AND DORIS HIGHTOWER V. A BEST PRODUCTS COMPANY, ET AL(98353263CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. HILL, SR AND TRINE P. HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95279510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. HOLLEY | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. HOLLOWAY V. GAF CORPORATION, ET AL(700CL0029806A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES A. HOLMES AND DOROTHY HOLMES V. A BEST PRODUCTS COMPANY, INC., ET AL(240498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES A. HOPKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990015600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES A. HORTON AND DOROTHY V. HORTON V. ACANDS, INC., ET AL(2000CP371139) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES A. HUGHES V. ACANDS CO., INC., ET AL(176491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES A. HUNTER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990018740O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES A. JAGER AND GAIL M. JAGER V. ACANDS, INC., ET AL(A99010PNP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| JAMES A. JOHNS | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. JOHNS, III, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES A. JOHNS,JR. DECEASED V. OWENS CORNING, ET AL (EILEEN I. JOHNS, SPOUSE)(87180052) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. JOHNSON AND BETTY R. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97128TCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES A. JOHNSON, FM M V. ACANDS, INC., ET AL(00VS0126760) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES A. KAST AND MARJORIE KAST V. ACANDS, INC., ET AL(9508552) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES A. KELLY, SR. AND MARIE KELLY V. (1906) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES A. KENT V. ACANDS, INC., ET AL(99VS0115629C) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| JAMES A. KING, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990015490O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES A. KNOPP V. A BEST PRODUCTS COMPANY, ET AL(98153808CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. LEZOMME AND MARTHA K. LEZOMME V. A P GREEN REFRACTORIES COMPANY, ET AL(0002111INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES A. LINDEN AND CAROL M. LINDEN V. ACANDS, INC., ET AL(289376) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. LINGER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028750C003) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES A. LITTLE V. GAF CORPORATION, ET AL(700CL0029120001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES A. LOGUE V. ACANDS, INC. ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES A. LOUGH AND BEVERLY G. LOUGH V. ACANDS, INC. ET AL(98219533CX1572) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. LOUGHMAN AND ANN LOUGHMAN V. A-BEST PRODUCTS COMPANY, ET AL(344070) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. MACE AND CONA K. MACE V. ACANDS, INC., ET AL(0021971) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES A. MARRON AND ROSEMARY MARRON V. CROWN CORK AND SEAL COMPANY, ET AL(96M2872) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| JAMES A. MARTIN AND MADLINE MARTIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(29911572C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES A. MARTIN, ADMINISTRATOR OF THE ESTATE OF MADELINE MARTIN, DECEASED V. AANDM INSULATIONS, ET AL(49D029501MI0001295) | IN: SUPERIOR COURT OF LAKE COUNTY INDIANA | ACTIVE |
| JAMES A. MASON V. A BEST PRODUCTS COMPANY, ET AL(2962218) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. MASTRO AND NIKKI L. MASTRO V. AP GREEN INDUSTRIES, INC., ET AL(301378) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES A. MATHEWS V. A BEST PRODUCTS COMPANY, ET AL(00399750CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. MCCORKLE AND CHARLESETTA MCCORKLE V. ACANDS, INC., ET AL(CL9910623AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES A. MCCORMICK, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(992820) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JAMES A. MCFANN AND LINDA F. MCFANN V. OWENS CORNING FIBERGLAS CORPORATION, FM AL(980856CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES A. MILLER AND DOROTHY MILLER V. AP GREEN INDUSTRIES, INC., ET AL(9304253) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES A. MILLER AND LORETTA MILLER V. ACANDS, INC., ET AL(0012061) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES A. MILLER AND PATRICIA L. MILLER V. THE ANCHOR PACKING COMPANY, ET AL(9414476) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAMES A. MILLER, JR. AND THELMA CAROL MILLER, V. OWENS-ILLINOIS GLASS COMPANY, ET AL (49CT040460) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAMES A. MITCHELL AND VIOLET MITCHELL V. OWENS CORNING FIBERGLAS CORPORATION, ET | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES A. MONROE AND SHIRLEY J. MONROE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2854?97) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JAMES A. MORELLI AND MAYNA MORELLI V. ACANDS, INC., ET AL(CAL9602592) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES A. MORLEY AND CLAIRE MORLEY V. ACANDS, INC., ET AL(9912004007) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES A. MORRIS AND LINDA K. MORRIS V. PNEUMO ABEX CORPORATION, ET AL(99CI881) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES A. MULLANEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES A. MURRAY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES A. MYERS AND GRACE MYERS V. ACANDS, INC., ET AL(9512467) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES A. NAYLOR | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. NEAL AND ADRIE NEAL V. ACANDS, INC., ET AL(X01000348) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. NELSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CI00906) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| JAMES A. OSTERMEYAR AND PAULINE OSTERMEYAR V. ACANDS, INC., ET AL(9835697) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAMES A. PARISH AND CAROIYN PARISH V. A BEST PRODUCTS COMPANY, ET AL(0041914OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. PARSONS AND LUCINDA PARSONS V. A BEST PRODUCTS COMPANY, ET AL(0143020OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. PARSONS V. A BEST PRODUCTS COMPANY, ET AL(0143485?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. PATTERSON AND MARIE PATTERSON V. A BEST PRODUCTS COMPANY, ET AL(9835521?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. PATTERSON AND SARAH J. PATTERSON V. ACANDS, INC., ET AL(2001CP2310) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES A. PERKINS AND LILY P. PERKINS V. A BEST PRODUCTS COMPANY, ET AL(013685?6NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES A. PESTERFIELD AND WANDA PESTERFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(161397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES A. PHIPPS AND EDITH H. PHIPPS V. ACANDS, INC., ET AL(211397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES A. POCHINCHUK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES A. POTTER AND PAULINE POTTER V. A BEST PRODUCTS COMPANY, ET AL(0041773?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. PRICE V. ACANDS, INC., ET AL(99V01527810) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES A. PUDLICKI AND ELIZABETH PUDLICKI V. A BEST PRODUCTS COMPANY, ET AL(9835395?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. REDA AND DEBORAH J. REDA V. ACANDS, INC., ET AL(X01000168) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. RENIR V. A BEST PRODUCTS COMPANY, ET AL(003997?8CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. ROBERTS AND CAROL ROBERTS V. ACANDS, INC., ET AL(96C730) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | ACTIVE |
| JAMES A. ROBERTSON AND MARGARET ROBERTSON V. ACANDS, INC., ET AL(9512138) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES A. ROBINSON AND MILDRED D. ROBINSON V. ACANDS, INC., ET AL(PP9417125C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES A. ROCKS, SR AND LOUISE ROCKS V. ACANDS, INC., ET AL(9908002423) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JAMES A. ROGERS AND THOGENE ROGERS V. ACANDS, INC., ET AL(01C173) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JAMES A. ROSSETTI AND JANE ROSSETTI V. ACANDS, INC., ET AL(982529) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES A. SALEMME | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JAMES A. SAPP AND DOLORES SAPP V. AP GREEN INDUSTRIES, INC., ET AL(983227) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES A. SCHENA, V. ACANDS, INC., ET AL(997705) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES A. SCHROTH AND IRENE R. SCHROTH V. ACANDS, INC., ET AL(193CV11431) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES A. SCHWRDTNAM AND JANET T. SCHWRDTNAM V. ACANDS, INC., ET AL(193CV11431) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES A. SENSEL V. A BEST PRODUCTS COMPANY, ET AL(0041813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES A. SILVESTRO AND SHIRLEY SILVESTRO V. A BEST PRODUCTS COMPANY, ET AL(97340479CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. SMITH AND JOANNE SMITH V. A BEST PRODUCTS COMPANY, ET AL(93CV000078I) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| JAMES A. SMITH V. AP GREEN IND., ET AL(807098) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | CLOSED |
| JAMES A. SMITH V. AP GREEN REFRACTORIES, INC., ET AL(CL0040813AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES A. STATON AND ARTHUR AUGUST LASS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(43296?) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | CLOSED |
| JAMES A. STEEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES A. STEINER V. A BEST PRODUCTS COMPANY, ET AL(00A04531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. SWANGO V. ACANDS, INC., ET AL(00C29858) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. STEVENSON V. A BEST PRODUCTS COMPANY, ET AL(97340374CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES A. TAYLOR V. AP GREEN INDUSTRIES, INC., ET AL(2980V3402M) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JAMES A. THOMAS AND KATE THOMAS V. A BEST PRODUCTS COMPANY, ET AL(98351811CV) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES A. THORNBERRY V. CROWN CORK AND SEAL COMPANY, ET AL(00419133CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES A. TRIPLETT V. CROWN CORK AND SEAL COMPANY, ET AL(93642R30) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES A. VACCARO V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. VALENTINE AND SANDRA VALENTINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(381997) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. VEST, JR AND KAREN VEST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96215527) | OR: UNITED STATES DISTRICT COURT/OREGON | ACTIVE |
| JAMES A. VIERS V. A BEST PRODUCTS COMPANY, ET AL(99386773CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES A. WARD, SR V. ACANDS, INC., ET AL(9364758) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES A. WARNER AND EVELYN WARNER V. A BEST PRODUCTS COMPANY, ET AL(98354094CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. WARNER AND EVELYN WARNER V. A BEST PRODUCTS COMPANY, ET AL(3182228) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. WATERS, AND HIS WIFE, GERALDEAN AUTIE WATERS, V. ACANDS, INC., ET AL(350091) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES A. WEAVER, SR. V. CROWN CORK AND SEAL COMPANY, ET AL(10380599) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. WEAVER, SR. V. CROWN CORK AND SEAL COMPANY, ET AL(279420110) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES A. WEISHEIT V. A BEST PRODUCTS COMPANY, ET AL(01431685CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES A. WELZENBACH, SR AND ELLEN J. WELZENBACH V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96110105) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES A. WHEELER V. ACANDS, INC., ET AL(99VS151549C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES AARON BRTLEY, EM AL V. GAF CORPORATION, ET AL(134818454600) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES A. WHETSTONE AND JANNIE WHETSTONE V. ACANDS, INC., ET AL(90115505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. WILLIAMS V. GAF CORPORATION, ET AL(700C10030007003) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES A. WILLIAMSON AND MARGARET WILLIAMSON V. AP GREEN REFRACTORIES CORPORATION, ET AL(99201626) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES A. ZIMMER V. A BEST PRODUCTS COMPANY, ET AL(00A04872CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES AARON BRTLEY, EM AL V. GAF CORPORATION, ET AL(134818454600) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | CLOSED |
| JAMES AARON PATTERSON AND VIVIAN C. PATTERSON V. ACANDS, INC., ET AL(2793356) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES ABNER V. A BEST PRODUCTS COMPANY, ET AL(98358121CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ABRAMS V. ACANDS, INC., ET AL(00C02256) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES ADAMS AND NADINE ADAMS V. CROWN CORK AND SEAL COMPANY, ET AL(94005OC8M) | AL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ALABAMA | ACTIVE |
| JAMES ADAMS, ET AL V. A W CHESTERTON CO., ET AL(2000732) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| JAMES ADAMSON AND MARY ADAMSON V. ATLAS TURNER, INC., ET AL(306650) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES ADDISON V. ACANDS, INC., ET AL(008689) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES AGARDI V. A BEST PRODUCTS COMPANY, ET AL(004161335CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES AGERTER AND CAROL AGERTER V. A BEST PRODUCTS COMPANY, ET AL(004419246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES AGERTON, ET AL V. A.W. CHESTERTON CO., ET AL(CIV200001452) | AR: CIRCUIT COURT OF OUACHITA COUNTY ARKANSAS | ACTIVE |
| JAMES AHLERS, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(00200085) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JAMES ATELLO, ET AL V. ACANDS, INC., ET AL(10666900) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| JAMES ALAN FREELS V. ACANDS CO., INC., ET AL(3722891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES ALBERT AND DOLORES ALBERT V. KEENE CORPORATION, ET AL. CORPORATION, V. W. R. GRACE & CO. - CONN., ET AL.(87CV671) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | CLOSED |
| JAMES ALBERT MCCALL AND HOLLY H. MCCALL V. ACANDS, INC., ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, V. W. R. GRACE & CO. - CONN., ET AL.(99C2210392) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| JAMES ALBERT STALSWORTH V. ACANDS, INC., ET AL(1284x94) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES ALEXANDER | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES ALEXANDER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL(97344467CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ALLEN BRAY, JR, ET AL V. US GYPSUM COMPANY, ET AL(339130103) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| JAMES ALLEN MCDONALD, JR AND MARTHA MCDONALD V. ACANDS, INC., ET AL(2428895) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES ALLEN SHILER V. A BEST PRODUCTS COMPANY, ET AL(014332347CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ALLEN VORN V. ACANDS, INC., ET AL(3854491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES ALLEN, INDIVIDUALLY, AS SUCCESSOR IN INTEREST TO JOAN ALLEN, DECEASED, AND JAMES AND JOHN ALLEN, AS LEGAL HEIRS OF JOAN ALLEN, DECEASED V. THE ANCHOR PACKING COMPANY, ET AL(995264) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES ALSTON AND ALMA ALSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00001163) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES ALTON BRYANT AND PATRICIA PADGETT BRYANT V. A BEST PRODUCTS COMPANY, ET AL(0041862CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ALTON SMART, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961832F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JAMES ALVIN EDWARDS, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE SUSAN T. EDWARDS V. ACANDS, INC. ET AL(2000CP233987) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES AIVIS ENGLAND AND JUDY ANN ENGLAND V. ACANDS, INC., ET AL(1328x94) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES AMMONS V. AP GREEN INDUSTRIES, INC., ET AL(316579) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY COUNTY CALIFORNIA | CLOSED |
| JAMES AND ADELAIDE MCDEVITT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000009001360) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES AND ANGELINA MOORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9812003786) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES AND BARBARA J. STEPHENS V. ACANDS, INC., ET AL(49D029501MI0001525) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JAMES AND BERNICE DENEY V. ACANDS, INC., ET AL(49D029501MI0001078) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JAMES AND CATHERINE MADISON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0009001343) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES AND DOLORES COLWELL V. ACANDS, INC., ET AL(947212) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES AND DOLORES COLWELL V. GARLOCK, INC., ET AL (94128366) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES AND ELEANOR DELPINO V. KEENE CORPORATION, ET AL (93126196) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES AND ELLAINE FOGARTY V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL (9812002800) | PA: SUPERIOR COURT OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JAMES AND JOYCE CARPENTER V. ACANDS, INC., ET AL (4990295M1T0001666) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JAMES AND JUDY MCWHORTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (238) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES AND KATHLEEN HARKINS V. ACANDS, INC., ET AL (9712003220) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES AND PATRICIA ARTHURS V. GARLOCK, INC., E T AL (94106567) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES AND PATRICIA HACKETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (9912003796) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES AND REGINA DOUGHERTY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (9912003784) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES AND SHIRLEY MAHONEY V. ACANDS, INC., ET AL (2001014097) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES ANDERSON AND LOUISE ANDERSON V. ACANDS, INC., ET AL (9507498) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES ANDERSON V. A BEST PRODUCTS COMPANY, ET AL (00411161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES ANDERSON V. ACANDS, INC., ET AL (CI92447TAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES ANDERSON V. CROWN CORK AND SPRI COMPANY, ET AL (96C5086H) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES ANDERSON, ET AL V. METROPOLITAN LIFE INSURANCE, ET AL (CV990129) | MS: CIRCUIT COURT OF CLAIBORNE MISSISSIPPI | ACTIVE |
| JAMES ANDERSON, ET AL V. KEENE CORPORATION, ET AL (90L20149) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES ANDRE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES ANDREW LUNSFORD AND SARAH LUNSFORD V. A BEST PRODUCTS COMPANY, ET AL (404248) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ANGUS AND NANCY ANGUS V. ACANDS, INC., ET AL (00031204NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES ANSLEY OWENS AND PAULINE OWENS, V. ACANDS CO., INC., ET AL.(164693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES ANSLEY WRIGHT, SR. V. ACANDS, INC., ET AL.(99VS01527821) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES ANTHONY TRIPLETT V. A BEST COMPANY, INC., ET AL (3710098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES ARLEN TULL, II V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9906077) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES ARMSTRONG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (DV9900009C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES ARNOLD GRIFFITH AND JUANITA EMMA GRIFFITH V. ACANDS, INC., ET AL (164495) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JAMES ARNOLD V. A BEST PRODUCTS COMPANY, ET AL (492CV001831) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES ARNOLD, SR V.ANCHOR PACKING COMPANY, ET AL (492CV001831) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ARTHUR BECK AND LINDA LOUISE BECK V. A BEST PRODUCTS COMPANY, ET AL (404163) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| JAMES ARTHUR COMBESS, JR AND SADIE E. COMBESS V. ACANDS, INC., ET AL (283405) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ARTHUR JONES, AND HIS WIFE, EDITH JONES V. ACANDS CO., INC., ET AL (374091) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ARTHUR SETTLE, JR AND JOELLEN SETTLE V. GAF CORPORATION, ET AL (0007396D) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES ARTIS V.OWENS CORNING CORPORATION, ET AL (700C19927882H02) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES ASCHMAN AND DOROTHY ASCHMAN V. ACANDS, INC., ET AL (0021416645FA) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES ASHER AND JUDY ASHER V. AP GREEN REFRACTORIES, INC., ET AL (99331CALG) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES ASHLEY V. A BEST PRODUCTS COMPANY, ET AL (01428299CV) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JAMES ASHLEY V. A BEST PRODUCTS COMPANY, ET AL (98358517CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES AUBEREY AND MYRA AUBEREY V. AP GREEN INDUSTRIES, INC., ET AL (318683) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES AULT AND CAROL AULT V. A BEST PRODUCTS COMPANY, ET AL (299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | CLOSED |
| JAMES AUSMUS, ET AL V. OWENS CORNING, ET AL (CC9829971C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES AUSTIN V. A BEST PRODUCTS COMPANY, ET AL (98358528CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES B. ALLEN AND ELSIE R. ALLEN V. A BEST PRODUCTS COMPANY, ET AL(00418882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES B. ATWELL AND EDITH MAE ATWELL V. AP GREEN REFRACTORIES, INC., ET AL(CL001108670J) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES B. BIHM AND PATRICIA BIHM V. ACANDS, INC., ET AL(D9502444C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES B. BLACKWELL AND ETHEL GAIL BLACKWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(361197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES B. BROGDON AND LEOLA BROGDON V. AP GREEN INDUSTRIES, INC., ET AL(93040082) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES B. BROWN AND ESTELLA BROWN V. A BEST PRODUCTS COMPANY, ET AL(00426054CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. BROWN, SR AND NANCY B. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96CP102791) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES B. CHILDS AND RAMONA A. CHILDS V. A BEST PRODUCTS COMPANY, ET AL(00426420CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES B. COLVIN V. A BEST PRODUCTS COMPANY, ET AL(97141233CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES B. CONWAY AND BARBARA CONWAY V. A BEST PRODUCTS COMPANY, ET AL(01413467OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES B. CROW V. A BEST PRODUCTS COMPANY, ET AL(00418420CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES B. CUNNINGHAM, THOMAS W. CUNNINGHAM AND CAROL F. CUNNINGHAM PERSONAL REPRESENTATIVES FOR THE ESTATE OF BLAIR W. CUNNINGHAM V. ACANDS, INC., ET AL(C0048AB200000004403) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES B. CURRY AND MARGIE CURRY V. A BEST PRODUCTS COMPANY, ET AL(98355591CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES B. DAWKINS, JR AND PAMELA DAWKINS V. ACANDS, INC., ET AL(97180068) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES B. DELEHANTY | NY: SUPREME COURT OF GREENE COUNTY NEW YORK | ACTIVE |
| JAMES B. DEMARCO AND HARRIET JEAN DEMARCO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072509CX506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES B. DRYDEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES B. ENGERMAN AND DEANNA L. ENGERMAN V. THE EJ BARTELLS COMPANY, ET AL(98223047(SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| JAMES B. FASANO V. CROWN CORK & SEAL COMPANY, ET AL(939023) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES B. FETTER AND MARIE FETTER V. ACANDS, INC., ET AL(200103001144) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES B. FISHER AND MARY E. FISHER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV111110) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES B. FITZPATRICK AND BRENDA FITZPATRICK V. ACANDS, INC., ET AL(001177755) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES B. FULTON V. ACANDS, INC., ET AL(TH9920202MH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES B. GREEN | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES B. GIBBS AND MARTHA GIBBS V. A BEST PRODUCTS COMPANY, ET AL(00411524CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES B. GILLIAM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9409826) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JAMES B. GOWER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF WILLIAM HENRY GOWER, DECEASED V. ACANDS, INC., ET AL(79CC218BR3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES B. GUILY V. VIACOM, INC., ET AL(CT200013SAS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JAMES B. HAMILTON AND SANDRA J. HAMILTON V. ACANDS, INC., ET AL(D0100063C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES B. HENDERSON, III V. A BEST PRODUCTS COMPANY, ET AL(98361329CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES B. HERRINGTON V. ACANDS, INC., ET AL(TH9718 6CTP) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES B. HUFF V. BF GOODRICH COMPANY, ET AL(99396980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES B. JENKINS AND LUCILLE JENKINS V. A BEST PRODUCTS CO., ET AL(98347176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES B. JOHNSON AND JANYE JOHNSON, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(95065902) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES B. JONES JR. AND EVELYN INEZ JONES V. A. C. & S. INC., ET AL.(C9009496C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES B. KILLAM AND ALINE KILLAM V. A BEST PRODUCTS COMPANY, ET AL.(9807575CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES B. KING AND ANN J. KING V. A BEST PRODUCTS COMPANY, ET AL.(9835000SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES B. LONG V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(9543894) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAMES B. LONG, SR AND CAROL LONG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(160897) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES B. MARTIN, SR V. ACANDS, INC., ET AL(00VS000386D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES B. MCKOY AND GILDA MCKOY V. ACANDS, INC., ET AL(9814150ZCX11006) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES B. MEARS AND LOIS MEARS V. ACANDS, INC., ET AL(00C0825A5A89) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES B. MORSE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES B. PRYOR V. A BEST PRODUCTS COMPANY, ET AL(014348865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES B. REEBEL AND JEANETTE REEBEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91134602) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES B. RILEY | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES B. SALTER AND LOIS SALTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(DV0109213?) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES B. SIMPSON AND KATHERINE SIMPSON V. ACANDS CO INC., ET AL(385791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES B. SLATER | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| JAMES B. SMITH AND MARY P. SMITH, V. A & I COMPANY, ET AL.(95C111) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JAMES B. SULLIVAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES B. WEEKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002898980U1) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES B. WELBORN AND HENRIETTA WELBORN V. ACANDS, INC., ET AL(9762426) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JAMES B. BAILEY AND FLOSSIE A. BAILEY V. ACANDS, INC., ET AL(C0048A820000000107) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES B. BAILEY V. ACANDS, INC., ET AL(316037) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES B. BAILEY V. ANCHOR PACKING, ET AL(L1078895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES BAKER V. A BEST PRODUCTS COMPANY, ET AL(9835419CCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BAKER, CLARICE BIBBS, LUTHER BIBBS, ETHEL MAE BRIGHT, INDIVIDUALLY, ETHEL MAE BRIGHT, WIDOW AND PERSONAL REPRESENTATIVE OF THE ESTATE OF ENOCH BRIGHT, ET AL. V. ARMSTRONG CORK COMPANY, ET AL.(91503721) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES BALDWIN V. ACANDS, INC., ET AL(99140772A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES BALENTINE V. ACANDS, INC., ET AL(9901108D0) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES BALL V. RAPID AMERICAN CORPORATION, ET AL(001010503) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES BANKS AND HELEN BANKS V. AP GREEN REFRACTORIES COMPANIES, ET AL(93332569NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES BARKLEY V. A BEST PRODUCTS COMPANY, ET AL(9815831818CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BARNES AND JOANNE M. BARNES V. A BEST PRODUCTS COMPANY, ET AL(9939719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BARNES AND RUTHENE BARNES V. ACANDS, INC., ET AL(9811812) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES BARNETT V. BF GOODRICH COMPANY, ET AL(97129971CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BARONTE V. A BEST PRODUCTS COMPANY, ET AL(97339741CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BARTON AND VENITA BARTON V. AP GREEN REFRACTORIES, INC., ET AL(97043762CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JAMES BASO, ET AL V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| JAMES BASTYN AND KATHRYNE BASTYN V. AP GREEN REFRACTORIES, INC., ET AL(9911417?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES BATTLE, JR AND MINNIE BATTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(959962333E) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | CLOSED |
| JAMES BEATY, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(972147) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BEAVERS V. A BEST PRODUCTS COMPANY, ET AL(983542090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BEDFORD BREMER V. A BEST PRODUCTS COMPANY, ET AL(01429803CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BEGGS AND BARBARA BEGGS V. A BEST PRODUCTS CO., ET AL(601051) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES BELL SCARBERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C1687) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES BENDEL AND DEBRA BENDEL V. OWENS ILLINOIS GLASS COMPANY, ET AL(94C1005576) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JAMES RENFORD RICHARDSON AND CLARA RICHARDSON V. ARMSTRONG WORLD INDUSTRIES, INC., ETAL(9509621) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JAMES BENJAMIN AND CHARILYN J. BENJAMIN V. A BEST PRODUCTS COMPANY, ET AL(993921513CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BENNETT V. A BEST PRODUCTS COMPANY, ET AL(983583837CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BENON YOUNG V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV29742) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES BENSHOOF | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JAMES BENSON V. THE ANCHOR PACKING COMPANY, ET AL(105900) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES BENTON V. A BEST PRODUCTS COMPANY, ET AL(98358641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BERNARD BROWN V. ACANDS, INC., ET AL(164395) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES BERRY AND SHIRLEY BERRY V. RAYBESTOS MANHATTAN, INC., ET AL(3080036) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES BERTRAND AND FRANCES BERTRAND, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(96289501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES BEVERLY V. ACANDS, INC., ET AL(9965936) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BEY AND VILDES BEY V. A BEST PRODUCTS COMPANY, ET AL(193CV10038) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES BIENKO AND MARY ANN BIENKO, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(19999404) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES BILDER V. ACANDS, INC., ET AL(92209015) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JAMES BILLOCK AND ROSE MARY BILLOCK V. A BEST PRODUCTS COMPANY, ET AL(993949964CV) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| JAMES BILLY POLAND, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96084777H) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BIRNESSER AND DONA L. BIRNESSER V. A BEST PRODUCTS COMPANY, ET AL(798) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES BIVIAN TWITTY AND MARY MARGARET TWITTY V. ACANDS, INC., ET AL(2001CP23816) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES BLACK AND NORMA BLACK V. A BEST PRODUCTS COMPANY, ET AL(993949995CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES BLACK V. A BEST PRODUCTS COMPANY, ET AL(121997CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BLACKETER AND CHARLENE BLACKETER V. OWENS BROCKWAY GLASS CONTAINER, INC., E TAL.(96CV09506) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES BLAYLOCK AND LITHIAN BLAYLOCK V. A BEST PRODUCTS COMPANY, ET AL(01417454CV) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JAMES BLENKINSOP AND ILA BLENKINSOP V. ACANDS, INC., ET AL(9914074CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BLEVINS V. A BEST PRODUCTS COMPANY, ET AL(01428118CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES BLOOMQUIST AND CATHERINE BLOOMQUIST V. WR GRACE AND CO, CONN, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BLOUIN | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| JAMES BLUHM AND GAIL BLUHM, HIS WIFE, V. ACANDS, INC., ET AL(911042438NP) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | CLOSED |
| JAMES BODRIT. | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES BOTLA V. A BEST PRODUCTS COMPANY, ET AL(993949997CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES BOLDEN AND KELLY DIANNE BOLDEN V. A BEST PRODUCTS COMPANY, ET AL(00414991CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BOLEWARE AND KITTY BOLEWARE V. CROWN CORK AND SEAL COMPANY, ET AL(93041101) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES BOLOGNESE V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES BOUDIN BEATTY AND EVELYN STILWELL BEATTY V. A BEST PRODUCTS COMPANY, ET AL(00414158CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BOWLES AND MARY FRANCIS BOWLES V. A BEST PRODUCTS COMPANY, ET AL(00418544CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BOYLE V. A BEST PRODUCTS COMPANY, ET AL(9776S1) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES BRAAFHLIFN AND SHARON BRAAFHLIFN V. CROWN CORK AND SEAL COMPANY, ET AL(CIV97001PHXRCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JAMES BRADLEY V. ACANDS, INC., ETAL(C19S010572) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES BRADLEY V. AP GREEN SERVICES, INC., ET AL(CIO199905021) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JAMES BRADSHAW V. ACANDS, INC., ET AL(9914449L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JAMES BRADY AND GLENDA BRADY V.(3392) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES BRADY AND ISABEL BRADY V. OWENS-CORNING FIBERGLAS CORPORA- TION, ET AL.(88A1320) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES BRANDNER AND SHIRLEY BRANDNER V. ACANDS, INC., ET AL(9510511) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES BRENNAN AND LEAGRACE BRENNAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(19619204G) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JAMES BREECE AND EMMA BREECE V. A.J. BAXTER COMPANY, ET AL(99908556NP) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| JAMES BREWER V. A BEST PRODUCTS COMPANY, ET AL(98356292CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES BREWER V. A BEST PRODUCTS COMPANY, ET AL(98358724CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES BRICE AND BRENDA BRICE V. A.C. & S., INC., ET AL.(97111224) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES BRISSETT AND MARYLOU BRISSETT V. ACANDS, INC., ET AL(001111648) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES BRITT V. ACANDS, INC., ET AL(99VIS12747U) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| JAMES BRITTEN V. A BEST PRODUCTS COMPANY, ET AL(98358823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BROADWATER V. DELCO REMY, ET AL(L10877796) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES BROCK AND BOBBIE BROCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(217898) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BROCKMEIER V. ACANDS, INC., ET AL(9529022) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES BRODALA AND DOROTHY M. BRODALA V. A BEST PRODUCTS COMPANY, INC., ET AL(9510557) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES BROGAN AND NORA BROGAN V. ACANDS, INC., ET AL(GD9717839) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JAMES BROOKING, SR V. ACANDS, INC., ET AL(99021173) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES BROOKS V. A BEST PRODUCTS COMPANY, ET AL(00412537CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES BROOKS, JR V. GAF CORPORATION, ET AL(700CL0029757C03) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES BROUGHTON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BROWN AND EFFIE BROWN V. ACANDS, INC., ETAL | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES BROWN AND EVA BROWN V. ACANDS, INC., ET AL(0003334SNP) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES BROWN AND GLORIA BROWN, ET AL V. WR GRACE | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| JAMES BROWN AND PATTIE J. BROWN V. COMBUSTION ENGINEERING, INC., ET AL(292255) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES BROWN V. A BEST PRODUCTS COMPANY, ET AL(00399694CV) | CT: COURT DATA NOT APPLICABLE | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BROXTON V. ANCHOR PACKING CO., ETAL(11392986) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES BRUCE THORNE AND BOBBIE JEAN THORNE, ET AL V. ACANDS, INC., ET AL(590778) | TX: DISTRICT COURT OF HUNT COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES BRUNSON V. ACANDS, INC., ET AL(99VS01527917) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES BRUTSCHE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES BRYANT AND LOURETTA BRYANT V. A BEST PRODUCTS COMPANY, ET AL(97342155CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BRZEZINSKI V. A BEST PRODUCTS COMPANY, ET AL(97344395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BUBB V. A BEST PRODUCTS COMPANY, ET AL(244001032200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES BUCHANNAN V. A BEST PRODUCTS COMPANY, ET AL(98358967CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BUEHLER AND JOSEPHINE BUEHLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000669) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES BULLOCK AND BARBARA BULLOCK V. A BEST PRODUCTS COMPANY, ET AL(00412549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BURFORD V. A BEST PRODUCTS COMPANY, ET AL(98358983CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BURKE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES BURKE V. ACANDS, INC., ET AL(92209029) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| JAMES BURNETT V. ANCHOR PACKING COMPANY, ET AL(9528359) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JAMES BURNETT AND SHIRLEY BURNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98500BCALCG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JAMES BURR V. FIBREBOARD CORP., ET AL.(BC012638) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES BURT AND NELLIE BURT V. A BEST PRODUCTS COMPANY, ET AL(00411664CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BUTLER AND SYLVIA BUTLER V. A BEST PRODUCTS COMPANY, ET AL(01428121CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES BUTLER V. ACANDS, INC., ET AL(00C5176) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES C. (ZAKE) MILLER V. ACANDS, ET AL(D1262294) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JAMES C. ADAMS, JR., ET AL. V. ATRCO WELDING PRODUCTS COPANY, ET AL.    (NOTE: ONLY PLS WITKES, BERNHARDT, BLAGITO, HART, AND WOOD ARESUING GRACE IN THIS SUIT.)(9111280) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JAMES C. ANDREWS V. FIBREBOARD CORPORATION, ET AL.(2921526) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| JAMES C. ASHWORTH | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES C. BALLARD, JR. AND DOROTHY BALLARD, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309107) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES C. BARKLEY V. AP GREEN INDUSTRIES, INC., ET AL(00L1099) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES C. BARRICKMAN AND EVA BARRICKMAN V. OWENS CORNING, ET AL(002139276SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES C. BENNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97060736) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JAMES C. BETTIS V. A BEST PRODUCTS COMPANY, ET AL(98358651CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES C. BLACK AV. A BEST PRODUCTS COMPANY, ET AL(00418539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. BOLEY AND JOAN BOLEY V. A BEST PRODUCTS COMPANY, ET AL(99395415CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. BOYD AND GERTHA BOYD V. A BEST PRODUCTS COMPANY, ET AL(97341716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. BOYD V. A BEST PRODUCTS COMPANY, ET AL(01432707CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. BRYANT AND ROSALYN BRYANT V. A BEST PRODUCTS COMPANY, ET AL(97341224CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. BULLOCK V. ACANDS, INC., ET AL(TH9962886C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES C. BYNDAS V. A BEST PRODUCTS COMPANY, ET AL(97345855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(98353166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. CARLSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JAMES C. CARON, V. CROWN CORK AND SEAL COMPANY, ET AL.(95N8966) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES C. CLARK AND ROBERTA CLARK V. ACANDS, INC., ET AL(97119532C8826) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES C. CLARK V. A BEST PRODUCTS COMPANY, ET AL(00423572CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. CLARK V. GAF CORPORATION, ET AL(700CL00296288A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES C. CLAY AND MARY CLAY V. (898518) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES C. CLUTTS V. AP GREEN INDUSTRIES, INC., ET AL(00L1223) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES C. COCHRAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES C. COLLIER AND GLADYS COLLIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CR/94011649) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JAMES C. CORNETT AND LOLA G. CORNETT V. ACANDS, INC., ETAL(306982) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. CROMLEY AND CAROL S. CROMLEY V. CROWN CORK AND SEAL COMPANY, ET AL(9606464) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES C. DALEY AND VALERIE DALEY V. ACANDS, INC., ET AL(0012269) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES C. DAVEAU AND KATHRYN G. DAVEAU V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| JAMES C. DAVIS AND VIVIAN DAVIS V. A BEST PRODUCTS CO., ET AL(98347416CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. DAVIS V. ACANDS, INC., ET AL(9801191T1) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES C. DAY V. ACANDS, INC., ET AL(99089492T) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES C. DEFEE | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JAMES C. DEWEY AND CECILIA DEWEY V. ACANDS, INC., ET AL(10476999) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES C. DUNN AND THELMA DUNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001738) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES C. FAHEY AND KAREN FAHEY V. ACANDS, INC., ET AL(9901933) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES C. FILIZETTI AND NORENE FILIZETTI V. A BEST PRODUCTS COMPANY, ET AL(98335667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. FLENER AND BEVERLY FLENER V. A BEST PRODUCTS COMPANY, ET AL(00415504CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. FOLEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES C. FOSTER(894074) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| JAMES C. FRANKS AND DONNA FRANKS V. AP GREEN REFRACTORIES COMPANY, ET AL(0001724SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES C. FRIERSON AND VELMA FRIERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97126F7CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES C. GANN AND MACEL LORENE GANN V. ACANDS, INC., ET AL(13596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES C. GRANTZ V. A BEST PRODUCTS COMPANY, ET AL(004049644CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. GRAY, SR AND DORIS GRAY V. A BEST PRODUCTS COMPANY, ETAL(315214) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. GREER V. ACANDS, INC., ET AL(15317676499) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES C. GULLEDGE AND FERN GULLEDGE V. AP GREEN INDUSTRIES, INC., ET AL(9304209) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES C. HAHN, ET AL V. OWENS CORNING, ET AL(DV00072048X) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES C. HAIT AND PATRICIA HAIT V. ACANDS, INC., ET AL(A010124C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES C. HAMM, SR V. THE ANCHOR PACKING COMPANY, ET AL(923105) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAMES C. HANSON AND MARSHELAYNE HANSON V. ACANDS, INC., ET AL(CL00727272AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES C. HARRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000018600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES C. HARRIS AND CHARLDEAN HARRIS V. A BEST PRODUCTS COMPANY, ET AL(014347226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. HENDERSON AND IVORY M. HENDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9H02R84&CX#T77) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES C. HIGGS V. OWENS CORNING CORPORATION, ET AL(700CL99277760V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES C. HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(74OC1399001716600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES C. HODGES V. ACANDS, INC., ET AL.(99VS01515454SC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES C. HOLBROOK AND SHIRLEY ANN HOLBROOK V. AP GREEN, ET AL.(9908509) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| JAMES C. HOLLIS AND VERNICE HOLLIS V. A BEST PRODUCTS COMPANY, ET AL.(973458335CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. HOOD V. ACANDS, INC., (IF0011324CBO) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES C. HOPSON AND MURPHY HOPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(0004419) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| JAMES C. HORTON AND MARJORIE E. HORTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9718RCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES C. HOUK AND PATRICIA A. HOUK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98048JCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES C. HOWARD V. AP GREEN INDUSTRIES, ET AL.(92012772) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAMES C. JENKINS AND SUSAN JENKINS V. ACANDS, INC., ET AL.(94014978) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES C. JOHNSTON AND MICHELE A. JOHNSTON V. ACANDS, INC., ET AL.(982615115CX11737) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES C. JONES, JR AND JAN JONES V. ACANDS, INC., ET AL.(9870066) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES C. KINGSTON AND HELEN KINGSTON V. A BEST PRODUCTS COMPANY, ET AL.(93CV000792) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| JAMES C. KNIGHT V. ACANDS, INC., ET AL.(8917456501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES C. LAWHUN AND MARY ALICE LAWHUN V. NORFOLK AND WESTERN RAILWAY CO., ET AL.(279480) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. LEACH V. ACANDS, INC., ET AL.(9910295CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES C. LOWE V. A BEST PRODUCTS COMPANY, ET AL.(003997147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. MARTIN AND CAROLYN MARTIN V. ACANDS, INC., ET AL.(0001074127) | OH: COURT OF COMMON PLEAS OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES C. MAYS AND LORENE MAYS. V. COMBUSTION ENGINEERING, INC., ET AL.(299191) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. MCCOY AND REVA MCCOY V. ACANDS, INC., ET AL.(2111297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES C. MCDANIEL AND LENORA MCDANIEL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911579C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES C. MCGEHEE AND GRACE L. MCGEHEE, V. FIBREBOARD CORPORATION, ET AL.(91213595) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAMES C. MCGREW AND CAROL MCGREW V. A BEST PRODUCTS COMPANY, ET AL.(1319260) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. MEANS V. A BEST PRODUCTS COMPANY, ET AL(99313986CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. MITCHELL AND IDA PEARL MITCHELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9708086CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES C. MONEY AND ALICE S. MONEY, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (9309117) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES C. MOORE V. A BEST PRODUCTS COMPANY, ET AL.(277815) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAMES C. MORELAND V. AP GREEN INDUSTRIES, INC., ET AL.(011189) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. NELSON AND BRENDA S. NELSON V. API, INC. | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES C. NEWMAN AND GEARLDEAN B. NEWMAN V. ACANDS, INC., ET AL.(C1990084(AD)) | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| JAMES C. OLER, V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL. (B0029385) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES C. ONEILL AND RACHEL ONEILL V. ACANDS, INC., ET AL.(001668) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JAMES C. PITTMAN AND JANICE A. PITTMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(961782CA01) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES C. POOLE(88020263) | WA: SUPERIOR COURT OF KITSAP COUNTY WASHINGTON | ACTIVE |
| JAMES C. PORTIS AND SALLY H. PORTIS V. A BEST PRODUCTS COMPANY, ET AL(00410937CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. RAINWATER AND BARBARA RAINWATER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99004090CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES C. RASBERRY V. AP GREEN INDUSTRIES, INC., ET AL(298CV3432M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES C. RAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(361997) | TN: COURT OF COMMON PLEAS OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES C. REYNOLDS V. A BEST PRODUCTS CO., ET AL(98351115CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. ROBINSON AND MARTHA F. ROBINSON V. ACANDS, INC., ET AL(2000CF0R3J) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES C. RYAN AND CAROL RYAN V. ACANDS, INC., ET AL(9508384) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES C. RYAN AND PAULINE RYAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(921091B2) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES C. SANGES AND NANCY L. SANGES V. A BEST PRODUCTS COMPANY, ET AL(317702) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. SCHIMMING AND CAROL SCHIMMING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CU10760) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES C. SESSIONS AND GRACE F. SESSIONS V. GARLOCK, INC., ET AL(99272?4CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES C. SHUBERT V. AP GREEN INDUSTRIES, INC., ET AL(00L313) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JAMES C. SILCOX AND JO D. SILCOX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805083CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES C. SIZEMORE V. ACANDS, INC., ET AL(96CP233325) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES C. SNYDER AND LYN M. SNYDER V. ACANDS, INC., ET AL(004BAB2000000227) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES C. STEADHAM AND HELENE STEADHAM V. ACANDS, INC., ET AL(990039?2) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES C. SUITT AND POLLY SUITT V. ACANDS, INC., ET AL(9729050B2CX2146) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES C. THOMPSON V. AANDI COMPANY, ET AL(98C2294) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES C. TIBBS V. OWENS CORNING CORPORATION, ET AL(700C19927801V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES C. TRAYNOR AND JOANNE TRAYNOR V. ACANDS, INC., ET AL(24X01000066) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES C. TURRECK | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES C. UNDERWOOD AND JANIE G. UNDERWOOD V. ACANDS, INC., ET AL(00VS093319D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES C. VICKERS AND JUANITA G. VICKERS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309224) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES C. VICKERS AND NACY J. VICKERS V. A BEST PRODUCTS COMPANY, ET AL(412358CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. VINCENT V. AP GREEN INDUSTRIES, INC. ET AL(198CV204) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| JAMES C. VINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001924000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES C. WADE V. CROWN CORK AND SEAL COMPANY, ET AL(IP94244C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES C. WARGO V. ADC SUPPLY CORP., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JAMES C. WARREN AND DENISE WARREN V. ACANDS, INC., ET AL(001576) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES C. WHITAKER V. A BEST PRODUCTS COMPANY, ET AL(97341200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. WHITAKER V. A BEST PRODUCTS COMPANY, ET AL(98352477CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. WIGGINS AND MILDRED J. WIGGINS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92145CCIV7F) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES C. WILLS AND BETTY J. WILLS V. A BEST PRODUCTS COMPANY, ET AL(00410803CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES C. WITSON AND GEORGIA M. WITSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CU10398) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES C. ZIMMERMAN AND MONICA ZIMMERMAN V. A BEST PRODUCTS COMPANY, ET AL(0015077NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| JAMES CAIANIELLO AND JANICE CAIANIELLO V. ACANDS, INC., ET AL(950000863) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES CALLAHAN, JR AND FRANCES CALLAHAN V. A BEST PRODUCTS COMPANY, ET AL(310893) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CAMEL, SR AND GWEN CAMEL V. A BEST PRODUCTS COMPANY, ET AL(98356472CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CAMPBELL AND DOROTHY CAMERON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98010504) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES CAMPBELL AND BARBARA CAMPBELL V. ACANDS, INC., ET AL(01000103) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES CAMPBELL AND BETTY CAMPBELL, ET AL V. US MINERAL PRODUCTS COMPANY, ET AL(01001682) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES CAMPBELL AND EVANGELINE A. CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(99192716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CAMPBELL AND NANCY CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(998) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES CANNON BEY, JR PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES L. CANNON, DECEASED V. | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| OWENS CORNING FIBERGLAS CORPORATION, INC., ETAL(CAL9608882) | | |
| JAMES CANNON V. ACANDS, INC., ET AL(310876) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES CAPPS V. ACANDS, INC., ET AL(CLO0111113AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES CARITH AND GLORIA CARITH V. AP GREEN INDUSTRIES, INC., ET AL(0992750) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| JAMES CARINI AND MARILYN CARINI V. ACANDS, INC., ET AL(99220) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES CARL TONEY, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9511354F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES CARNES AND WANDA J. CARNES V. ABEX CORPORATION, ET AL(98EC605) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES CARPENTER AND LOIS J. CARPENTER V. A BEST PRODUCTS COMPANY, ET AL(01431242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CARR AND ANNIE R. CARR V. A BEST PRODUCTS COMPANY, ET AL(99854538CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CARR AND OVETTA CARR V. A BEST PRODUCTS COMPANY, ET AL(99000625) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CARROLL, SPENCER AND SHIRLEY M. SPENCER V. A BEST PRODUCTS COMPANY, ET AL(00414207CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES CARROLL V. ABEX CORPORATION, ET AL(863877) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CARROZZA AND YOLANDA CARROZZA V. A BEST PRODUCTS COMPANY, ET AL(191997CA) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES CARSON AND CARVILLA CARSON V. ACANDS, INC., ET AL(89134503) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES CARTER NEFF AND MARILYN R. NEFF, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(196C0V10773) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | |
| JAMES CARTY V. A BEST PRODUCTS COMPANY, ET AL(97139748CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CASSIDY V. ACANDS, INC., ET AL | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES CASTOR V. RAYBESTOS MANHATTAN, INC., ET AL(3200036) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES CATERET AND MAUDINE CATERET V. AP GREEN REFRACTORIES, INC., ET AL(CL00183BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES CATON AND BRYY. CATON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98506CAIG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JAMES CAVIN HAVARD V. GAF CORPORATION, ET AL(0009828D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES CECIL HANKS, JR. ET AL V. ACANDS, INC., ET AL(98CF232228) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES CECIL THOMAS AND LINDA THOMAS V. OWENS ILLINOIS GLASS COMPANY, ET AL(94CI032242) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAMES CELESTINE, ET AL V. CROWN CORK AND SEAL COMPANY, INC., ET AL(12001402) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| JAMES CHAMBERS AND ORISSA CHAMBERS V. AP GREEN REFRACTORIES, INC., ET AL(999295527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES CHANCY AND DOROTHY CHANCEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(152097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES CHANEY AND ELLIE CHANEY V. A BEST PRODUCTS COMPANY, ET AL(01428257CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JAMES CHAPMAN AND CARRIE CHAPMAN V. THE E. J. BARTELLS COMPANY, ET AL.(002000952EEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| JAMES CHARITY V. GAF CORPORATION, ET AL(700CL002958001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES CHARLES BLAIR AND VERA O. BLAIR V. OWENS CORNING, ET AL(9802243) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JAMES CHEARNO AND CARMELLA T. CHEARNO V. ACANDS, INC., ET AL(9719555ECX1534) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES CHESTER TRACEY AND MAUREEN S. TRACEY V. KEENE CORPORATION, ET AL(12715293) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES CHEYNE AND PHYLLIS CHEYNE V. CLIFTON ASSOCIATES, INC., ET AL(9972748) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES CHIARAJUCE AND LINDA CHIARAJUCE V. ACANDS, INC., ET AL(95086099) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES CHITIES V. ACANDS, INC., ET AL(1751098) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES CHVALA AND JOANNE CHVALA V. A BEST PRODUCTS COMPANY, ET AL(9939972CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CLANCY AND VIRGINIA CLANCY V. ACANDS, INC., ET AL(9907647) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES CLARK | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES CLARK V. ANCHOR PACKING COMPANY, ET AL(92C1C0034) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| JAMES CLARK, JR AND MARGARET E. CLARK V. GEORGIA PACIFIC CORPORATION, ET AL(2001C03536?) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES CLAY AND MARY CLAY V. AP GREEN REFRACTORIES COMPANY, ET AL(11105177NP) | MT: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES CLEMENTE AND CAROLYN CLEMENTE V. ACANDS, INC., ET AL(005616) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES CLEMONS AND PHYLLIS CLEMONS V. A BEST PRODUCTS COMPANY, ET AL(0042626276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CLIFFORD RUTHERFORD & JUDY M. RUTHERFORD V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(191CIV10561) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES CLIFTON ALLEE, ET AL V. OWENS CORNING, ET AL(983860) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JAMES CLINTON CRITTENDEN V. OWENS CORNING, ET AL(991129) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| JAMES CLINTON MILNER AND BRENDA SUE MILNER V. OWENS CORNING, ET AL(0004479000G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JAMES COINE, SR AND CARMLEN COINE V. ACANDS, INC., ET AL(A000110C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES COLBERT AND KATHERINE WOOTE COLBERT V. A BEST PRODUCTS COMPANY, ET AL(01432244CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES COLBY, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES COLE AND AUGUSTA COLE V. ACANDS, INC., ET AL.(9758651) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | CLOSED |
| JAMES COLE AND LOUISE COLE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309243) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(0405140CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES COLEMAN, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(980136) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES COLLEEGE AND CORINA COLLEEGE V. AP GREEN REFRACTORIES, INC., ET AL(99009488) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES COLLINS AND MARY COLLINS V. ACANDS, INC., ET AL(12881195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES CONISH V. ACANDS, INC., ET AL(1952694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES CONNELLY AND SALLIE CONNELLY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0012448893) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JAMES CONRAD AND GRACE P. CONRAD V. A BEST PRODUCTS COMPANY, ET AL(0142T817?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES COOPER V. A BEST PRODUCTS COMPANY, ET AL(983512252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES COPE AND ELEANOR COPE V. A BEST PRODUCTS COMPANY, ET AL(2530010460O) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES COPELAND AND CORINNE COPELAND V. AP GREEN INDUSTRIES, INC., ET AL(99105793) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES CORDELL BRADLEY AND MARTHA ANN BRADLEY V. A BEST PRODUCTS COMPANY, ET AL(4041165) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CORDIER AND JUDITH K. CORDIER V. A BEST PRODUCTS COMPANY, ET AL(9939221ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CORKERAN V. BF GOODRICH COMPANY, ET AL(9733000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CORNELIUS KEARNEY, V. ACANDS, INC., ET AL.(130095) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES COTTRELL AND MARGARET COTTRELL V. ACANDS, INC., ET AL(CA9846CLL) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | CLOSED |
| JAMES COURTESSI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES COURTNEY V. A BEST PRODUCTS COMPANY, V. ACANDS, INC., ET AL(CA9846CLL) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES COURTNEY, ET AL V. AW CHESTERTON CO., ET AL(9918021) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| JAMES COX AND MARY COX V. ACANDS, ET AL(C199827AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES CRAWFORD AND LOUISE CRAWFORD, INDIVIDUALLY AND AS PARENT AND NEXT FRIEND OF JOANNA CRAWFORD V. PITTSBURGH CORNING CORPORATION, ET AL(9400020B) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| JAMES CREA AND KATHLEEN CREA V. APT, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| JAMES CRENSHAW V. A BEST PRODUCTS COMPANY, ET AL(9835632CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CRIGGER AND MARCELLA P. CRIGGER V. A BEST PRODUCTS COMPANY, ET AL(0441196 7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CRITES AND PATRICIA A. CRITES V. A BEST PRODUCTS COMPANY, ET AL(0431246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CROCKER ETHEREDGE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97034831) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES CROOM AND ETHELENE CROOM V. A BEST PRODUCTS COMPANY, ET AL(0142826 1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CROSS AND GERALDINE CROSS V. ACANDS, INC., ET AL(9901R0C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES CROUCH AND PHYLLIS CROUCH V. ACANDS, INC., ET AL(9818889) | RI: DISTRICT COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| JAMES CROWE AND ALLICE CROWE V. ACANDS, INC., ET AL(9904464) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES CROWE, SR AND JOLENE CROWE V. ACANDS, INC., ET AL(9507458) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES CRUM, JR AND MARY CRUM V. A BEST PRODUCTS CO., ET AL(9834741OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES CRUSETURNER AND FREDNA CRUSETURNER V. ACANDS, INC., ET AL(801617162) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JAMES CULLEN CAROTHERS, JR, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(272266) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| JAMES CUNNINGHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES CURTIS MAY AND FAY MAY V. AP GREEN INDUSTRIES, INC., ET AL(309808) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES D. ABEL AND CHRISTINE ABEL, ET AL V. PITTSBURGH CORNING CORPORATION, NOTE: 3,384 CO-PLAINTIFFS WERE ADDED AS OF 1/12/96 UNDER QUINTON ABNER,ET AL. V. PITTSBURGH, ET AL--DOCKET# #95C00916.(94C2550) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JAMES D. ALLEN AND KATIE ALLEN V. ACANDS, INC., ET AL(A90107NF) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| JAMES D. ALLISON AND LEONA ALLISON V. AP GREEN INDUSTRIES, INC., ET AL(93042204) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES D. ARNOLD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9771 3CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| JAMES D. ARRINGTON AND NINA ARRINGTON V. A BEST PRODUCTS COMPANY, INC., ET AL(00411780CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. AUBUCHON AND MINETTE AUBUCHON V. ACANDS, INC., ET AL(9728779CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES D. BACA AND FERN BACA, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(CIV9411713JB) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| JAMES D. BAIR V. A BEST PRODUCTS COMPANY, ET AL(9835855LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES D. BAKER, SR AND BEVERLY A. BAKER V. ACANDS, INC., FT TA(9812519CX11041) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES D. BATEMAN V. A BEST PRODUCTS COMPANY, ET AL(297709) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES D. BATEMAN AND NANCY BATEMAN V. OWENS CORNING, ET AL(0020306815EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES D. BEASLEY AND LOUIE M. BEASLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97127ACA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES D. BECKER, FRANK R. CALLAWAY, JEROME A. KOEHLER, JOSEPH A. HEISS, EDWIN S. SUCHORSKY, EDWARD T. TODD, SR, GERALD M. SCHUCHT, AND RUSSELL V. GOOD, SR V. THE ANCHOR PACKING COMPANY, ET AL(92CO2202) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES D. BENSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CV598004150MH) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| JAMES D. BEVERLY AND VIRGINIA BEVERLY V. ACANDS, INC., ET AL.(0012175AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES D. BICKNELL AND CONNIE BICKNELL V. ACANDS, INC., ET AL.(98996) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JAMES D. BISE V. A BEST PRODUCTS COMPANY, ET AL.(93391322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. BLOOM AND MARIE A. BLOOM V. ACANDS, INC., ET AL.(C0048A820000000404) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES D. BLYTHE AND JEAN E. BLYTHE V. ACANDS, INC., ET AL.(99011065) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES D. BODDY V. A BEST PRODUCTS COMPANY, ET AL.(97341214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. BRIGHT AND ARLINE BRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(97342983CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. BROWN AND CAROLINE BROWN V. AP GREEN INDUSTRIES, INC., ET AL.(310703) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES D. BROWN V. ACANDS, INC., ET AL.(98020263) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES D. BURNETT AND DOLORES BURNETT V. ACANDS, INC., ET AL.(CL950105164B) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES D. BYRD AND EVELYN BYRD V. ACANDS, INC., ET AL.(CL959045AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES D. BYRD V. A BEST PRODUCTS COMPANY, ET AL.(04415447CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. CARLONE V. A BEST PRODUCTS COMPANY, ET AL.(00417287ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. CARMICHAEL V. ACANDS, INC., ET AL.(98C46628) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES D. CARROLL AND LINDA CARROLL V. A BEST PRODUCTS COMPANY, ET AL.(00411666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. CARTER AND BETTY P. CARTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97305CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES D. CEPEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES D. CHARLTON V. A BEST PRODUCTS COMPANY, ET AL.(99386794CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. CLAYTON V. ACANDS, INC., ET AL.(0015973) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES D. CLOUTIER AND JAYNE CLOUTIER V. ACANDS, INC., ET AL.(995006) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES D. COLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL99279983VOS) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES D. CONNOR AND JEAN CONNOR V. CROWN CORK AND SEAL COMPANY, ET AL.(IP94319C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JAMES D. COOK AND IRENE COOK V. ACANDS, INC., ET AL.(98275511CX1862) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES D. CURRIER V. AP GREEN INDUSTRIES, INC., ET AL.(302366) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES D. DAVIS AND NELL H. DAVIS V. COMBUSTION ENGINEERING, INC., ET AL.(299234) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. DENMARK, JR., V. CROWN CORK AND SEAL COMPANY, ET AL.(93092239) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES D. DUGGAN AND WINIFRED DUGGAN V. ACANDS, INC., ET AL.(957552) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES D. DUPLECHAIN V. PITTSBURGH CORNING CORPORATION, ET AL.(B14344364) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JAMES D. EASON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL99001907000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES D. ELLERINGTON AND PATRICIA ELLERINGTON V. ACANDS, INC., ET AL.(0870027) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| JAMES D. FILLYOTT AND AUTO MAE FILLYOTT V. CROWN CORK AND SEAL COMPANY, ET AL.(597CV2V010R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| JAMES D. FINK, ET AL V. AW CHESTERTON COMPANY, ET AL.(CV1040727) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| JAMES D. FOLEY AND JEWEL FOLEY V. ACANDS, INC., ET AL.(9508706) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES D. GOFF AND PATTY A. GOFF V. ACANDS, INC., ET AL.(IP921323C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES D. GRAY V. THE A.P. GREEN REFRACTORIES CO., ET AL.(914274) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES D. HARRINGTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES D. HARRIS V. A BEST PRODUCTS COMPANY, ET AL.(9835608MCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. HARRIS V. ACANDS, INC., ET AL.(IP971861C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES D. HARRISON AND ALMA HARRISON V. ACANDS CO INC., ET AL(186191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES D. HIGGINS V. GAF CORPORATION, ET AL(700CL0029369905) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES D. HOGG AND TINA HOGG V. ACANDS, INC., ET AL(CL010517AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES D. HOLLAND AND THERESA HOLLAND (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES D. HOLLIS AND CAROLYN HOLLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97187150R2CX690) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES D. HOWELL AND BEVERLY HOWELL V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(IP911515C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES D. HUTCHISON, SR AND LORRAINE H. HUTCHISON V. ACANDS, INC., ET AL(9905000602) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES D. JESTES AND MARJORIE JESTES V. AP GREEN INDUSTRIES, INC., ET AL(300867) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES D. JOHNSON AND JANIE M. JOHNSON V. A BEST PRODUCTS CO., ET AL(98347182CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. JONES AND SANDRA K. JONES V. ACANDS, INC., ET AL(15317245198) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES D. JONES V. A&M INSULATION COMPANY, ET AL(200CV6888RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES D. KACZMARSKI AND KATHLEEN M. KACZMARSKI V. A BEST PRODUCTS COMPANY, ET AL(00141928CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. KEIRN AND KAY KEIRN V. ACANDS, INC., ET AL(98177512CX1305) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES D. KELLY AND GERALDINE KELLY V. A BEST PRODUCTS COMPANY, ET AL(319532) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. LANTZ AND LINDA KAY LANTZ V. ACANDS, INC., ET AL(98C419) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES D. LEASHER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES D. LEASHER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES D. LEE AND ANNETTE LEE V. ACANDS, INC., ET AL(0007858CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES D. LILLY V. ACANDS, INC., ET AL(92C35681) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES D. LUCIDO AND ELEANOR LUCIDO V. A BEST PRODUCTS COMPANY, ET AL(98359630CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. LUTTRELL AND ANGELA LUTTRELL V. A BEST PRODUCTS COMPANY, ET AL(298226) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. MCILWAIN V. ACANDS, INC., ET AL(9811 4054) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES D. MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(00640987CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. MORSE V. GAF CORPORATION, ET AL(740CL000214000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES D. MURPHY AND HILDA J. MURPHY V. AANDI COMPANY, ET AL(99C2478) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES D. MURRAY AND MARIE MURRAY V. A BEST PRODUCTS COMPANY, ET AL(98353599CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. PARKER AND EUNICE PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000417) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES D. PARKER V. ACANDS, INC., ET AL(9968832) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES D. PAYNE AND GERALDINE PAYNE V. ACANDS, INC., ET AL(2001C1232262) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES D. PEACOCK V. CROWN CORK AND SEAL COMPANY, ET AL(942261) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES D. PESAVENTO V. ACANDS, INC., ET AL(TH97181CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES D. PLANK AND BARBARA R. PLANK V. ACANDS, INC., ET AL(TH97130CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES D. POSEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES D. PRICE AND CONNIE PRICE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9775 2CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES D. RAGAZZINE V. A BEST PRODUCTS COMPANY, INC., ET AL(00404818CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. REED AND ALISA A. REED V. ACME INSULATION INC., ET AL(2002253J9NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES D. RIDENOUR AND GLADYS RIDENOUR V. A BEST COMPANY, INC., ET AL(140798) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES D. RIGGLEMAN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CONN. CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES D. ROYSTON V. A BEST COMPANY, INC., ET AL(2728998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES D. SCHICK AND CONNIE SCHICK V. A BEST PRODUCTS COMPANY, (98355549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. SCHWEITZER V. A BEST PRODUCTS COMPANY, ET AL(98361628CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. SCRIBNER AND PAULA SCRIBNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95284501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES D. SELF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(376797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES D. SISTRUNK V. A BEST PRODUCTS COMPANY, ET AL(00416218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411015CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. SMITH, PERSONAL REPRESENTATIVE OF THE ESTATE OF MARGARET K. SMITH V. ACANDS, INC., ET AL(24X01000063) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES D. STRICKLAND AND PATRICIA S. STRICKLAND V. ACANDS, INC., ET AL(2000CP2300050) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES D. SUMMERLOT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98I128227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES D. THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C1990017000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES D. TUILITUS AND DEANNA TUILITUS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CP1018351) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES D. TYLER V. A BEST PRODUCTS COMPANY, ET AL(00412356CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. WALKER AND SANDRA WALKER V. AP GREEN INDUSTRIES, INC., ET AL(301457) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES D. WALSH AND JEAN WALSH V. A BEST PRODUCTS COMPANY, ET AL(99339137CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES D. WALSH | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. WARD AND MARGERIE WARD V. A BEST PRODUCTS COMPANY, ET AL(2788774) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. WARREN, JR., ET AL V. ANCO INSULATIONS, INC., ET AL(94849E) | LA: DISTRICT COURT OF IBERIA PARISH LOUISIANA | ACTIVE |
| JAMES D. WILSON V. A BEST PRODUCTS COMPANY, ET AL(00426027CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES D. WOODS, SR V. ACANDS, INC., ET AL(99C6037) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES DALE BEETS AND CORETTA SUE BEETS V. A BEST COMPANY, INC., ET AL(36501) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DALE MCLEAN, SR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CV0891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES DALE MOORE V. A BEST PRODUCTS COMPANY, ET AL(97128197CV) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JAMES DALE NEAVIN V. ACANDS, INC., ET AL(95C1139) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DALTON, CARL JOHNSON, WILLIAM NELSON, AND DONALD SHAFER, V. ATLAS TURNER, INC., ET AL.(892163) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| [entry not legible] | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAMES DALZELL AND SUSAN DALZELL V. A P GREEN REFRACTORIES, INC., ET AL(0060101CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JAMES DANAHER | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES DANCY AND ELOISE DAVEY V. A BEST PRODUCTS COMPANY, ET AL(00419314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DANIEL BOWMAN AND FLOYSE CANTARA V. ACANDS, INC., ET AL(0044546) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| JAMES DANIELS AND ELLA DANIELS V. AP GREEN INDUSTRIES, INC., ET AL(C89704154PEN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| JAMES DANIELS AND JANICE DANIELS V. A BEST PRODUCTS COMPANY, ET AL(01434920CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DANNALS AND MAE DANIELS V. OWENS CORNING, ET AL(99215041SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES DANNALS, III V. A BEST PRODUCTS COMPANY, ET AL(98352759CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DARRELL WATSON, AND HIS WIFE, PAT WATSON, V. ACANDS, INC., ET AL.(347491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES DARSY AND JOANNE DARSY V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| JAMES DAVID ANDERSON AND JOANN ANDERSON V. ACANDS, CO., INC., ET AL(328993) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES DAVID JOHNSON, AND HIS WIFE, ALMA JOHNSON, V. AC&C., INC., ET AL.(92313892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES DAVID POLSTON AND CAROLYN POLSTON, JAMES OTIS WIGGINS AND GEORGIA WIGGINS, CLIFTON ULY PIERCE AND MARY PIERCE, ET AL. V. FIBREBOARD CORPORATION(90119032) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES DAVID REHM AND DEBBIE ELLEN REHM, ET AL. V. NAVISTAR INTERNATION CORPORATION, ET AL.(01C101344) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAMES DAVIS | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JAMES DAVIS BERGERON, ET AL V. OWENS CORNING, ET AL.(50951) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| JAMES DAVIS MODLIN AND DFAYE TAYLOR MODLIN V. A BEST PRODUCTS COMPANY, ET AL.(0A2C6542RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DAVIS V. ACANDS, INC., ET AL.(99C8545) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES DAVY AND JOANNE DAVY V. A BEST PRODUCTS COMPANY, ET AL.(00419325CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DE JARNETTE V. ACANDS, INC., ET AL.(99313109CICI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| JAMES DEAN AND GLADYS J. DEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96061CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES DEAN AND JOYCE E. DEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(982295S2CK2277) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES DEATON | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/CT/ARKANSAS | ACTIVE |
| JAMES DEBERNARD AND MARY JANE DEBERNARD V. A BEST PRODUCTS COMPANY, ET AL.(99399992CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DECRISTOFARO V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES DEEMER AND CLAIRE DEEMER V. A BEST PRODUCTS COMPANY, ET AL.(98312641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DEFRIESE AND MARY DEFRIESE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2196698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES DELOACH AND AMY DELOACH V. A BEST PRODUCTS CO., ET AL.(98347425CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DENNIS CLAY AND MILDRED CLAY, ET AL V. OWENS CORNING, ET AL(980068S000A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JAMES DEPEEL AND MARY E. DEPEEL V. A BEST PRODUCTS COMPANY, ET AL.(99392167CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DEWBERDT AND EVA DEWBERDT V. AP GREEN REFRACTORIES, INC., ET AL.(99988227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES DEWEY STINECIPHER AND GLENDA RUTH STINECIPHER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317712299) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES DEXTER AND EVELYN DEXTER V. A BEST PRODUCTS COMPANY, ET AL(983532317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DICKERSON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES DICKERSON, JR AND RUTH MAE DICKERSON V. ACANDS, INC., ET AL.(99CP2321247) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES DINELLO AND RITA DINELLO V. ACANDS, INC., ET AL.(9935888) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES DINNEEN AND BLANCHE DINNEEN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JAMES DIXON AND CAROL DIXON V. ANCHOR PACKING CO., ET AL.(L1311494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES DOLIMPIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JAMES DOLIMPIO AND MARIE DOLIMPIO V. RAPID AMERICAN CORPORATION, ET AL(9746777) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES DOMAGALSKI AND MARCIA DOMAGALSKY V. A BEST PRODUCTS COMPANY, ET AL.(0A411461CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DOMME | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES DONALD HENDERSON, EXECUTOR OF THE ESTATE OF CAROL ANN HENDERSON AND JAMES DONALD HENDERSON, HER WIDOWER, IN HIS OWN RIGHT V. ACANDS, INC., ET AL(4459098) | NJ: SUPERIOR COURT OF MERCER COUNTY NEW JERSEY | ACTIVE |
| JAMES DONALD HERSTON AND IMA JEAN HERSTON; THOMAS EDWARD HAYNES AND MYRTLE HAYNES; FRED JOEL HAYS, ET AL. V. FIBREBOARD CORPORATION, ET AL.(917663) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES DONALD SOTO, SR, ET AL V. OWENS CORNING, ET AL(9906875) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JAMES DONEGAN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES DONKIN AND PAULINE DONKIN V. A BEST PRODUCTS COMPANY, ET AL(004214455CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DONNELLAN AND JANE DONNELLAN V. A BEST PRODUCTS COMPANY, INC., ET AL(10960998) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| JAMES DONOVAN AND DOROTHY DONOVAN V. BF GOODRICH COMPANY, ET AL(3166656) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DORSEY V. ACANDS, INC., ET AL(3166656) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES DOSS AND ALICE J. DOSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C23230) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES DOUGLAS AND ALMEDA DOUGLAS V. OWENS ILLINOIS, INC., ET AL(964245) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES DOWD AND ANDREA DOWD V. ACANDS, INC., ET LA(95086000) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES TOWHEN AND DOROTHY TOWHEN V. ACANDS, INC., ET AL(82070072) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JAMES DOWNS AND JUNE DOWNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C02886) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAMES DOYLE AND JO ANNE DOYLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000000139) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JAMES DRAKE V. A BEST PRODUCTS COMPANY, ET AL(01423374CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DUEL V. ANCHEM PRODUCTS, INC., ET AL(002972DPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| JAMES DUGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES DUNCAN V. ACANDS, INC., ET AL(CI99567/9A1) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES DUNN AND ARLETA DUNN V. BF GOODRICH COMPANY, ET AL(97329890CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DUNN AND ELIZABETH DUNN V. AP GREEN INDUSTRIES, INC., ET AL(99125183) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES DUNN AND JUNE DUNN V. A BEST PRODUCTS COMPANY, ET AL(99359996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DUNN V. ACANDS, INC., ET AL(001101778) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| JAMES DURANT AND JUDY DURANT V. ACANDS, INC., ET AL(0060373CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JAMES DURANT AND JUDY DURANT V. ACANDS, INC., ET AL(10758300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES DURKIN AND BARBARA J. BURKIN V. A BEST PRODUCTS COMPANY, ET AL(99399221SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES DUTILL AND DORIS DUTILL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(20001100542) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES DWYER V. ACANDS, INC., ET AL(0115801) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JAMES DYBEVICK AND JUDY DYBEVICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98039707) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JAMES DYKES AND FANNA ROBERTA DYKES V. A BEST PRODUCTS COMPANY, ET AL(98353660CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES E. ADAMS, JR. ET AL V. GUARD LINE, INC, ET AL(96C53) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. ALLEN, ET AL V. OWENS CORNING FIBERGLAS CORP., ET AL(92C113) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| JAMES E. ANDERSON AND HAZEL G. ANDERSON V. ACANDS, INC., ET AL(011134) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JAMES E. ANDERSON V. AP GREEN INDUSTRIES, INC., ET AL(2000CP237554) | SC: CIRCUIT COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES E. ARDEN AND SANDRA ARDEN V. A BEST PRODUCTS COMPANY, ET AL(298447) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES E. BACK V. A BEST PRODUCTS COMPANY, ET AL(296CV062RH) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. BAILEY, ET AL V. ACANDS, INC., ET AL(296CV062RH) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES E. BANKS AND JANICE L. BANKS V. A BEST PRODUCTS COMPANY, ET AL(176900) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES E. BARNES AND VERA BARNES V. ACANDS, INC., ET AL(99965512) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES E. BELL AND MARGARET C. BELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971497CA01) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES E. BENELETT V. A BEST PRODUCTS COMPANY, ET AL(01429675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. BIFLAX AND ELIZABETH I. BIFLAX V. CROWN CORK AND SEAL COMANY, ET AL(296CV4252M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. BLACKBURN, ET AL V. OWENS CORNING, ET AL(98036696A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |

Page: 926 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139 / 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES E. BLACKMON V. A BEST PRODUCTS COMPANY, ET AL.(9813421BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. BLAKNEY AND BETTY JO BOWLIN BLAKNEY V. A BEST COMPANY, INC., V.(39129) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES E. BOARDMINE V. A BEST PRODUCTS COMPANY, ET AL.(9813584379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. BOGGESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(980389BCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES E. BONAFIELD AND JUDITH M. BONAFIELD V. PNEUMO ABEX CORPORATION, ET AL.(00C2408) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES E. BOWERS V. ACANDS, INC., ET AL.(99VS151651C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES E. BRABHAM, SR AND JOAN E. BRABHAM V. ACANDS, INC., ET AL.(15317677699) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES E. BRAUER, FT UX V. PITTSBURGH CORNING CORPORATION, FT AL.(FI427280) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JAMES E. BROCH AND BARBARA BROACH V. A BEST PRODUCTS COMPANY, ET AL.(00418546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. BROCK V. A BEST PRODUCTS COMPANY, ET AL.(00418714CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. BROCK V. A BEST PRODUCTS COMPANY, ET AL.(98354518CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. BROTHERS V. GAF CORPORATION, ET AL.(70CC02099029001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. BROWN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES E. BROWN AND IARTE BROWN V. AP GREEN SERVICES, INC., FT AL.(49VD29501MT00016R) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JAMES E. BRYANT AND EDNA BRYANT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93VS71204F) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES E. BRYANT V. AP GREEN INDUSTRIES, INC., ET AL.(926187) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| JAMES E. BURNS AND PATRICIA A. BURNS V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(19CV11190) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES E. BURRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70CC10029087H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. BUSSEY | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JAMES E. BYRD, JR AND BARBARA BYRD V. A BEST PRODUCTS COMPANY, ET AL.(00425712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. CANTILLO AND METROPOLITAN LIFE INSURANCE COMPANY, ET AL.(23678) | LA: DISTRICT COURT OF ST. JAMES PARISH LOUISIANA | ACTIVE |
| JAMES E. CARGILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9900190400) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. CARLISLE AND GERALDINE CARLISLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98500) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES E. CARNEY AND BERNADETTE M. CARNEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(19CV10648) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES E. CARRINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL00002641001) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES E. CARROLL AND DORIS CARROLL V. A P GREEN REFRACTORIES, INC., ET AL.(00636BCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JAMES E. CARTER V. ACANDS, INC., ET AL.(99VS01515152C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES E. CASELLINI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES E. CERA AND CATHERINE CERA V. A BEST PRODUCTS COMPANY, ET AL.(014314653CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. CLARK V. A BEST PRODUCTS COMPANY, FT AL.(014314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. CLARKE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES E. CLEMIS AND NAN R. CLEMIS V. CROWN CORK AND SEAL COMPANY, ET AL.(9835642) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| JAMES E. COFIELD V. GAF CORPORATION, ET AL.(70CC10029114C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. COGLEY AND BEVERLY COGLEY V. A BEST PRODUCTS COMPANY, ET AL.(00411801CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. COLE AND CATHERINE ANN COLE V. ACANDS, INC., ET AL.(98733) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES F. COIFMAN V. ACANDS, INC., FT AL.(299CV296R1) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES E. COMPEAU AND GLORIA COMPEAU V. ACANDS, INC., ET AL.(105411199) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES E. CONNELL, JR V. ACANDS, INC., ET AL (0011149) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES E. COOK AND ROSEMARY COOK V. AW CHESTERTON COMPANY, ET AL (992239) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES E. COOK, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9703531OCX148) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES E. COOPER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES E. COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (700CL9927991C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. COPELAND AND DIANE COPELAND V. A BEST PRODUCTS COMPANY, ET AL (983564622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. COSTON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (700CL0028516A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. CRATGO AND MADITE V. CRATGO V. PNEUMOX AREX CORPORATION, ET AL (00C17794) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES E. DANIELS AND KATHERINE DANIELS V. A BEST PRODUCTS COMPANY, ET AL (004410804CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. DAUPHINAIS AND MARY DAUPHINAIS V. ACANDS, INC., ET AL (985021) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES E. DAVIS V. A BEST PRODUCTS COMPANY, ET AL (983615435CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. DAWSON V. AMCHEM PRODUCTS, INC., ET AL (L11162798) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES E. DEAN V. ACANDS, INC., ET AL (97C14951) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES E. DEAVERS AND BEVERLY D. DEAVERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (97387CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES E. DEBURLAR AND EDNA DEBURLAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (985021CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JAMES E. DEIST AND DORIS B. DEIST V. ACANDS, INC., ET AL (278667) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. DEUTSCH AND NORMA DEUTSCH V. A BEST PRODUCTS COMPANY, ET AL (004156611CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. DOYLE V. ACANDS, INC., ET AL (99C4339) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES E. DRAINER V. ACANDS, INC., ET AL (001430) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES E. DRAKE AND DORTHEA DRAKE V. A BEST PRODUCTS COMPANY, ET AL (983531265CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. DUCHETEAU AND PATRICIA A. DUCHETEAU V. A BEST PRODUCTS COMPANY, ET AL (99391134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. DUNCAN AND MILDRED LOUISE DUNCAN V. ATLAS TURNER, INC., ET AL (317999) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES E. DUNHAM V. ACANDS, INC., ET AL (95095027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES E. EDSENGA V. A BEST PRODUCTS COMPANY, ET AL (004235882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. ENTREKIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES E. ETHRIDGE AND LESLIE ETHRIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (97093OCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES E. EVANS AND BETTY EVANS V. GEORGIA PACIFIC CORPORATION, ET AL (2000CV321115) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES E. FAIRCHILD V. ACANDS, INC., ET AL (93C111131) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES E. FISHER V. A BEST PRODUCTS COMPANY, ET AL (0136770NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES E. FITNM AND LEONA FITNM V. ACANDS, INC., ET AL (10747900I) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES E. FORSYTHE AND BEVERLY FORSYTHE V. A BEST PRODUCTS COMPANY, ET AL (993964239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. FORTE AND SARAH FORTE V. A BEST PRODUCTS COMPANY, ET AL (983533168CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. FOSTER        (PEGGY TAMMEN P/R OF ESTATE OF JAMES E FOSTER) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JAMES E. FOSTER, SR. JR V. OWENS-CORNING FIBERGLAS CO., ET AL (1314629000) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JAMES F. GATN AND GIORTA A. GATN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (192CV114435) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES E. GAMBLE AND MARLENE GAMBLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (259397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES E. GILMORE AND BARBARA GILMORE V. A BEST COMPANY, INC. ET AL.(215901) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES E. GLIDDEN V. A BEST PRODUCTS COMPANY, ET AL.(285511) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. GOODWIN AND JERALDINE GOODWIN, RONALD F. PLUMMER AND NANCY J. PLUMMER, EVERETT OTHO RAINES AND SHARLYN RAINES, EMMITT F. TAYLOR, ET AL V. OWENS CORNING FIBERGLAS, ET AL.(92C239) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JAMES E. GOVANG AND MARLENE GOVANG V. A BEST PRODUCTS COMPANY, ET AL.(2855111) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. GRAHAM V. A BEST PRODUCTS COMPANY, ET AL.(004119107CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. GRANT, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CU0028649J\V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. GREENA ANDRUTH GREENE V. A BEST PRODUCTS COMPANY, ET AL.(004147684CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. GRESHAM AND BETTY GRESHAM V. ACANDS, INC., ET AL.(9822650GCX1602) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES E. GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL.(004191510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. HALL AND ANNIE L. HALL V. A BEST PRODUCTS COMPANY, ET AL.(973408845CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. HALL AND CINDY HALL V. A BEST PRODUCTS COMPANY, ET AL.(004147811CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. HAMES V. CROWN CORK AND SPAI COMPANY, ET AL.(196CV2761R\V) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | CLOSED |
| JAMES E. HARPLE(4759) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA, COUNTY PENNSYLVANIA | ACTIVE |
| JAMES E. HARRIS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028509C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. HART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL99001661I00) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES E. HATCHER V. ACANDS, INC., ET AL.(IP9717140CMG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES E. HECKARD AND PATRICIA L. HECKARD V. A BEST PRODUCTS COMPANY, ET AL.(983359609CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. HEFLIN AND ETHEL E. HEFLIN V. PNEUMO ABEX CORPORATION, ET AL.(00C01080) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES E. HENDERSON AND MILDRED HENDERSON V. A BEST PRODUCTS COMPANY, ET AL.(004119546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. HERMANN AND VIRGINIA HERMANN V. AP GREEN REFRACTORIES, INC., ET AL.(990094502J) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES E. HESS V. ACANDS, INC., ET AL.(9550642) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES E. HILL AND ROSETTA HILL V. A BEST PRODUCTS COMPANY, ET AL.(004347736CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. HILL V. CROWN CORK AND SEAL COMPANY, ET AL.(96006626) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES E. HOOD, JR V. A BEST PRODUCTS COMPANY, ET AL.(983512688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. HOWARD V. ACANDS, INC., ET AL.(990856464CA2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES E. HOWLER AND SUSAN HOWLER V. A BEST PRODUCTS COMPANY, ET AL.(004122207CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. HUFF AND DORIS HUFF V. A BEST PRODUCTS COMPANY, ET AL.(983547723CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. HULL AND SHARON HULL V. A BEST PRODUCTS COMPANY, ET AL.(004117112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. HUNTER AND NANCY J. HUNTER V. ACANDS, INC., ET AL.(99098652A) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES E. HURT V. A BEST PRODUCTS COMPANY, ET AL.(973418845CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. HUTCHESON AND NELDA E. HUTCHESON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(991063CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES E. INGRAM, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CU10500) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES E. JACKSON AND HETTIE JACKSON V. A BEST PRODUCTS COMPANY, ET AL.(973345867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. JACKSON V. ANCHEM PRODUCTS, INC., ET AL.(794CV086F2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES E. JENKINS AND MARY JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001233) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES F. JERNIGAN | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES E. JOHNSON AND CAROLE JOHNSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2000018156) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES E. JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(01L711) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES E. JOHNSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10413) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES E. JOHNSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001995800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES E. JONES AND MARIE JONES V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| JAMES E. JONES AND OTELIA L. JONES V. A BEST PRODUCTS COMPANY, ET AL(0136729MP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES E. JONES, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CC1002868BAA04) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES E. KELLS AND BARBARA KELLS V. ACANDS, INC., ET AL(001L64V) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JAMES E. KILPATRICK AND DOROTHY KILPATRICK V. RAPID AMERICAN CORPORATION, ET AL(00601003) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES E. KIMBROUGH AND MATTIE KIMBROUGH V. A BEST PRODUCTS CO., ET AL(98350004CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. KIRKMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9115335C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES E. KIERULFF V. OWENS CORNING, ET AL(982385) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JAMES E. LAFLECHE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES E. LANTZ V. A BEST PRODUCTS COMPANY, ET AL(00410811CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. LARGAY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES E. LAUGHNER AND NANCY LAUGHNER V. A BEST PRODUCTS COMPANY, ET AL(98359624CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. LLOYD, SR. AND SHIRLEY LLOYD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92213071CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. LOCKE V. ACANDS, INC., ET AL(333295) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES E. LOCKLEAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001060) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES E. LOTT V. GARLOCK, INC., ET AL(497CV142M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JAMES E. LOUDERMILK, JR AND ESTELLE LOUDERMILK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(377897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES E. LYNN AND PATRICIA A. LYNN V. OWENS-ILLINOIS GLASS COMPANY(ET AL.(88C104553) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAMES E. MACDONALD AND VERA MACDONALD, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91114382) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES E. MARTIN, SR. AND MARGARET MARTIN, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(88C41546) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES E. MATERA AND MARGARET S. MATERA V. A BEST PRODUCTS COMPANY, ET AL(00424645CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. MATSON V. A BEST PRODUCTS COMPANY, ET AL(005507) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES E. MAYBEN V. ACANDS, INC., ET AL(CL00121186AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES E. MCCOY V. A BEST PRODUCTS COMPANY, ET AL(993968480CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. MCDERMOTT V. RAYBESTOS MANHATTAN, INC. ET AL(976855) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES F. MCGAHAN AND JOYCE M. MCGAHAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98041/7CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES E. MCGILL AND LAURA E. MCGILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980415CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES E. MCHALE V. ACANDS, INC., ET AL(CL990837AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES E. MCLEOD AND EMILY MCLEOD V. CROWN CORK AND SEAL COMPANY, E TAL(CV9611280UNM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JAMES F. MILLER, V. FIBREBOARD CORPORATION, ET AL.(BC018732) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES E. MILTON V. AP GREEN INDUSTRIES, INC., ET AL(00L692) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES E. MOONEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES E. MOORE AND PHYLLIS J. MOORE V. ACANDS, INC., ET AL(1994171JC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES E. MOORMAN AND LINDA MOORMAN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309062) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES E. MORGAN AND CONNIE M. MORGAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV97) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES E. MORRIS AND ALICE MORRIS V. AP GREEN REFRACTORIES, INC., ET AL(0105320ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JAMES E. MOSES V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(740CL00000082800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES E. MOULDER V. ACANDS, INC., ET AL(9990502) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES E. MURRAY V. A BEST PRODUCTS COMPANY, ET AL(014316742CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. NADEL AND JANICE ABATE V. AP GREEN INDUSTRIES INC., ET AL(9910945762) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES E. NELIS AND ANNA NELIS V. A BEST PRODUCTS COMPANY, ET AL(00411736CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. NEWBORN AND MIYOKO NEWBORN V. RAYBESTOS MANHATTAN, INC., ET AL(9884670) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JAMES E. NICHOLAS AND GERALDINE S. NICHOLAS V. PITTSBURGH CORNING, ET AL.(9827194) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JAMES E. O'CONNFIT AND JEANNE O'CONNFIT V. OWENS-CORNING FIBERGLASCORP., ET AL.(8570107) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES E. OLAH AND LYNN OLAH V. ACANDS, INC., ET AL(000001319) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES E. OLIVER V. ACANDS, INC., ET AL(9512342) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES E. OWENS V. A BEST PRODUCTS COMPANY, ET AL(004113802CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. PEACOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL00008400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES E. PEREGOY AND FRANCINE PEREGOY V. ACANDS, INC., ETAL(961100026) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES E. PERKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900168800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES E. PERRY V. A BEST PRODUCTS COMPANY, ET AL(97344412CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. PETERS V. A BEST PRODUCTS COMPANY, ET AL(004238331CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. PETRINI V. A BEST PRODUCTS COMPANY, ET AL(0057156) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES E. PICKLE AND RUBY A. PICKLE V. AP GREEN INDUSTRIES, INC ET AL(310991) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JAMES E. PONDER, SR V. ANCHOR PACKING COMPANY, ET AL(L12597995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES E. POPLIN AND BARBARA POPLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(284497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES E. POTTS AND CHARLOTTE POTTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(220898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES E. PRATHER V. THE ANCHOR PACKING COMPANY, ET AL(91C7931) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES E. PRESLEY AND PRISCILLA PRESLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9500348S) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JAMES E. PRICE AND CORA MAE PRICE V. UNION CARBIDE CHEMICALS & PLASTICS COMPANY, INC., ET AL.(92CV1214) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JAMES F. PRINGIF, SR AND PORTS B. PRINGIF, V. A BEST PRODUCTS COMPANY, ET AL(004189370CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. PUTZ AND DONNA M. PUTZ V. AP GREEN REFRACTORIES CO., ET AL(000211100NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES E. QUALLS AND MARGARETTE QUALLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9722272CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES E. REDDEN V. A BEST PRODUCTS COMPANY, ET AL(014325170CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. REGNER, SR V. ACANDS, INC., ET AL(9901026) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| JAMES F. RODRYICK AND HELEN RODRYICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(261397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES E. ROGERS AND VONNIE ROGERS V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES E. SAPP V. ACANDS, INC., ET AL.(980893CA01) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES E. SAUBBORN AND NANCY K. SAUBORN V. PNEUMO ABEX CORPORATION, ET AL.(00C2137) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES E. SAUBBORN AND NANCY K. SAUBBORN V. PNEUMO ABEX CORPORATION, ET AL.(01C541) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES E. SCAGGS V. AP GREEN REFRACTORIES CO., ET AL.(92C3119) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES E. SCANLON AND CECILE SCANLON V. ACANDS, INC., ET AL.(983842) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES E. SCHENCK AND KATHLEEN SCHENCK V. A BEST PRODUCTS COMPANY, ET AL.(2983380) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. SCHROM AND CHERYL SCHROM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV01016?) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES E. SCHULTZ, SR AND BETH A. SCHULTZ V. ACANDS, INC., ET AL.(087446) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| JAMES E. SCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740C1990016900001) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES E. SEATON V. WR GRACE AND CO., ET AL.(1152240) | WY: DISTRICT COURT OF LARAMIE COUNTY WYOMING | ACTIVE |
| JAMES E. SEDJA(896910) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES E. SHAFFER V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(CAL5526416) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JAMES E. SHEFFIELD AND HAZELENE M. SHEFFIELD V. ACANDS, INC., ET AL.(CA990103737AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES E. SIGLER AND MARY A. SIGLER V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(95853CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES E. SMITH AND DEVOTA SMITH V. A BEST PRODUCTS CO., ET AL.(983480037CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. SMITH AND LAURA SMITH V. ACANDS, INC., ET AL.(000194429) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES E. SMITH AND SHIRLEY SMITH V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87CG23824152) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES E. SMITH V. ACANDS, INC., ET AL.(84C0396110CT11714) | IN: SUPERIOR COURT OF VIGO COUNTY INDIANA | ACTIVE |
| JAMES E. SMITH V. AP GREEN SERVICES, INC., ET AL.(C01999905020) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| JAMES E. SNELGROVE V. AP GREEN INDUSTRIES, INC., ET AL.(93042218) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES E. SNELL AND CAROLYN SNELL V. A BEST PRODUCTS COMPANY, ET AL.(004110433CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. SPENCER AND CHARLES SPENCER V. A BEST PRODUCTS COMPANY ET AL.(004110446CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. STAMM, SR AND JANET STAMM V. A BEST PRODUCTS CO., ET AL.(98348016CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. STILLWELL V. ACANDS, INC., ET AL.(2271197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES E. STRONG AND FRANCIS J. STRONG V. ACANDS, INC., ET AL.(94C11225) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES E. SUMPTER AND HELEN SUMPTER V. A BEST PRODUCTS COMPANY, ET AL.(98360277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. SWICK V. ACANDS, INC., ET AL.(97C50058) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES E. TARLETON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(964021) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES E. TAYLOR V. ACANDS INC., ET AL.(392CV185) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAMES E. TESTER AND PATRICIA TESTER V. ACME INSULATION, ET AL.(992858ONP?) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| JAMES E. THACKER AND VELMA THACKER V. AP GREEN INDUSTRIES, INC., ET AL.(910546606) | FI: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES E. THOMAS AND MARCENIA THOMAS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(9543197) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAMES E. THOMAS AND MARGIE THOMAS, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(903485510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES E. THOMPSON V. ANCHOR PACKING COMPANY, ET AL.(CIV960125SLMB) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| JAMES E. THOMPSON V. CROWN CORK AND SEAL COMPANY, ET AL.(94C6669) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| JAMES E. TOIFR, JR AND JULIA LYNN TOIFR V. ACANDS, INC., ET AL.(93C5446) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES E. TOOTHMAN V. PNEUMO ABEX CORPORATION, ET AL.(00C2145) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES E. TOOTHMAN V. PNEUMO ABEX CORPORATION, ET AL(01C549) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES E. TUCKER V. GAF CORPORATION, ET AL(74OCL000084500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES E. TYGART AND ORA TYGART V. A BEST PRODUCTS COMPANY, ET AL(98352479CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. TYLER, SR V. ANCHOR PACKING COMPANY, ET AL(911290) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAMES E. WALCK, JR AND MARY(OU) E. WALCK V. ACANDS, INC., ET AL(00AB2AB200100162) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES E. WALDROUP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70OCI0028878001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. WALKER AND SHARON A. WALKER V. CROWN CORK AND SEAL COMPANY, ET AL(P95096CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| JAMES E. WALKER V. A BEST PRODUCTS COMPANY, ET AL(00419153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. WALKER V. AP GREEN INDUSTRIES, INC., ET AL(00L12208) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES E. WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70OCI00295799002) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. WALLACE AND MARGARET WALLACE V. AP GREEN INDUSTRIES, INC., ET AL(CS980237WFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| JAMES E. WANDELL V. ACANDS, INC., ET AL(0008893937) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES E. WARD AND MARY C. WARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971667CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES E. WARREN AND CAROLYN WARREN V. ACANDS, INC., ET AL(01001877) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES E. WASHINGTON AND BARBARA A. WASHINGTON V. A BEST PRODUCTS COMPANY, ET AL(00418064CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. WEAVER AND SANDRA WEAVER V. ABEX CORPORATION, ET AL(97C2996) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES E. WEICKERT AND DOROTHY WEICKERT V. A BEST PRODUCTS COMPANY, ET AL(9734041CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. WELLONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70OCI0028824A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. WHEATLEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0006454500) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JAMES E. WHITE AND NANCY WHITE V. OWENS CORNING FIBERGLAS CORP., ET AL(91221520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES E. WHITE V. ACANDS, INC., ET AL(IP961501C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES E. WHITLOW V. A BEST PRODUCTS COMPANY, ET AL(98355759CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. WICKER V. ACANDS, INC., ET AL(0008268CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES E. WILKINSON V. ACANDS, INC., EPAL(96C6872) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES E. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95369CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES E. WILLIAMS, SR. V. A.P.GREEN INDUSTRIES, INC., ET AL(200015016) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES E. WILLIAMS,SR. V. A.P.GREEN INDUSTRIES,INC. ET AL(99V6015151591C) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JAMES E. WILLIAMSON V. ACANDS, INC., ET AL(70OCI0028911H02) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES E. WILLIAMSON V. GAF CORPORATION, ET AL(97122578) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. WILLIS AND FAYE WILLIS V. ACANDS, INC., ET AL(9712578) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. WILSON SR. AND SHIRLEY ANN JEANE WILSON V. A. C & S. INC. ET AL(CV910297) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| JAMES E. WILSON V. A BEST PRODUCTS COMPANY, ET AL(004118601CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. WINNEGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70OCI0028992002) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES E. WISHMIER AND SHIRLEY WISHMIER V. AP GREEN INDUSTRIES, INC., ET AL(IP9809886CMG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES E. WOLFE V. A BEST PRODUCTS COMPANY, INC., ET AL(GD009364) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES E. WRIGHT V. A BEST PRODUCTS COMPANY, INC., ET AL(00419130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES E. YATES AND LORA YATES V. ACANDS CO INC., ET AL(1951191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES F. YOUNG AND RUBY N. YOUNG V. AANDT COMPANY, ET AL(91C95695) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES V. YOUNG V. ACANDS, INC. ET AL.(0041806CV) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES E. YOUNG V. EAGLE PICHER INDUSTRIES, INC., ET AL(99C91484318154) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES E. ZELLER AND MARILYN ZELLER, V. ACANDS, INC., ET AL.(9507836) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES EAKLOR AND PAT EAKLOR, V. AC & S, ET AL.(9907873) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES EARL CHANCELOR, JR. ET AL V. GAF CORPORATION, ET AL(00079121L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES EARL KOONCE AND ALICE SUE KOONCE, ET AL V. GAF CORPORATION, ET AL(DV99097138A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES EARL PENTON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9716700CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES EARL SCOTT V. OWENS CORNING, ET AL(41526A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| JAMES EARL VANN AND HAZEL M. VANN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(31495989) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| JAMES EARLY, SR V. ACANDS, INC., ET AL.(990S1515655C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES EASTER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES EDGAR LANSON V. AP GREEN INDUSTRIES, INC., ET AL.(0041021ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EDGAR RAY AND LEONA RAY V. ACANDS CO., INC., ET AL.(1721192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES EDGAR STEHNER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96C9V0336) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| JAMES EDMOND AND BLONDIE EDMOND V. ACANDS, INC., ET AL(1878600) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES EDMOND BOYLE AND MARILYN BOYLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93248719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EDWARD BROD AND ROSEMARIE BROD V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV28988) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES EDWARD CAMPBELL AND EARNESTINE CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(00418768CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EDWARD COLEMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C9V0711) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JAMES EDWARD DAY V. AP GREEN INDUSTRIES, INC., ET AL(0041014ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EDWARD HADDEN AND BARBARA HADDEN V. A BEST PRODUCTS COMPANY, ET AL(00418952CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EDWARD HALL AND MARGARET JANE HALL, ET AL V. GAF CORPORATION, ET AL(13805BH00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JAMES EDWARD HEMBY AND VELETA F. HEMBY V. A BEST PRODUCTS COMPANY, ET AL(00419911CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EDWARD JOSHUA AND LOIS M. JOSHUA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(31750991) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| JAMES EDWARD LAMP, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT RUSSELL LAMP, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00419921CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EDWARD LANNING AND BETTY LANNING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CP06182) | SC: COURT OF COMMON PLEAS OF BARNWELL COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES EDWARD MCCONNELL AND OI FAN GATES MCCONNELL, V. A BEST PRODUCTS COMPANY, ET AL(01433241CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EDWARD MILLER V. ACANDS, INC., ET AL(101CV000039) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES EDWARD NOWELL AND FRANCES NOWELL V. A BEST PRODUCTS COMPANY, ET AL(00418729CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EDWARD ROGERS AND MARY CATHERINE ROGERS V. ACANDS, INC., ET AL(181792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES EDWARD TUCKER V. A BEST PRODUCTS COMPANY, ET AL(404409) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EDWARD VANHORN AND PATRICIA ANN VANHORN V. A BEST PRODUCTS COMPANY, ET AL(00414211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES EDWARD YORK, V. ACANDS, INC., ET AL.(247191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES EDWARD YORK, V. ACANDS, INC., ET AL.(247191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES EDWARDS AND CLARA EDWARDS V. AP GREEN INDUSTRIES, INC., ET AL.(298CV167FRL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES EDWARDS, JR. ET AL V. US GYPSUM COMPANY, ET AL.(01CV00003) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES EDWIN BARNETT AND VIRGINIA RUTH BARNETT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317427698) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JAMES EDWIN BROADUS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97083511) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES EDWIN HAYS AND NANCY VOTTS HAYS V. A BEST PRODUCTS COMPANY, ET AL.(0041991NCV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JAMES EDWIN LANEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(174021BAS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EDWRD OLLIVER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96913116) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES EFSTRATIOS, SR AND ROSE EFSTRATIOS V. ACANDS, INC., ET AL.(BC226519) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| JAMES EICHBAUER V. AMERICAN STANDARD, INC., ET AL(99952ANP) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES ELBERT BENSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(51532) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| JAMES ELDRIDGE MORRELL AND CARMEN MORRELL V. ACANDS, INC., ET AL.(01419910CV) | TX: DISTRICT COURT OF KAUFMAN COUNTY TEXAS | ACTIVE |
| JAMES ELDRIDGE FARMER, ET AL V. OWENS CORNING, ET AL.(98016497U) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES ELLIOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(364594) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES ELLISON MCKINNEY, JR, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(9825212CA2CV) | TX: DISTRICT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES ELLISON SULLIVAN V. A BEST PRODUCTS COMPANY, ET AL.(2000CV25053) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES ELLSON SULLIVAN V. A BEST PRODUCTS COMPANY, ET AL.(2000CV25053) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| JAMES ELWOOD AND BARBARA ELWOOD V. ACANDS, INC., ET AL.(01432064CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EMMANUEL AND CAROLYN EMMANUEL V. ACANDS, INC., ET AL.(9901002505) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES ENGLERT V. ACANDS, INC., ET AL.(315590) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES ENRIGHT AND KATHY ENRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(00406538CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES ENSLEY AND VONDALE ENSLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(376497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES ENZ AND ANTONINA ENZ V. AP GREEN INDUSTRIES, INC., ET AL.(99105794) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES ERCIL COX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C15361) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES ERICKSON AND SALLY ERICKSON V. AP GREEN INDUSTRIES, INC., ET AL.(9910242) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES ERNEST SHOWS V. OWENS CORNING, ET AL.(462416) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES ERVIN DUFFEY, ET AL V. OWENS CORNING, ET AL.(98017737) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| JAMES ETHRON EVANS AND FLORENCE EVANS V. A BEST PRODUCTS COMPANY, ET AL.(404198) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES EUBAIN RICHARDSON AND IDNEL MAXINE RICHARDSON V. ACANDS,INC., ET AL.(142795) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES EUGENE THOMPSON V. GEORGIA PACIFIC CORPORATION, ET AL.(99VS15464?C) | OH: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES EUGENE WARREN AND JANICE WARREN V. ACANDS, INC., ET AL.(168493) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| JAMES EVERETT PARKS V. AC&S CO., INC., ET AL.(247981) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES F. ADAMS AND DOROTHY ADAMS V. A BEST PRODUCTS COMPANY, ETAL(298467) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES F. BANKS AND CLEO BANKS V. ACANDS, INC., ETAL(95349501) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. BARDEN AND MABLE BARDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9802150AC?97) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES F. BATTOE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99C1003303) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES F. BENTON AND JUDITH BENTON V. CROWN CORK AND SPAI. COMPANY, ET AL.(F970051CIV) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JAMES F. BETZ | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| JAMES F. BETZ | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES F. BLIZZARDS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70OCL992795SEV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES F. BOOTH AND JEAN BOOTH V. ACANDS, INC., ET AL.(98C0910OASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| JAMES F. BOSTICK AND SARA BOSTICK V. A BEST PRODUCTS COMPANY, ET AL.(98C102592) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. BOYLE V. ACANDS, INC., ET AL.(9811881) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. BRENNAN AND MARY LOUISE BRENNAN V. ACANDS, INC., ET AL.(994989) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JAMES F. BUNGARD AND MARY LOUISE BRENNAN V. ACANDS, INC., ET AL.(994989) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JAMES F. BURKE V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. CARTER AND JEANETTE CARTER V. A BEST PRODUCTS COMPANY, ET AL.(98E11051NP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES F. COADY AND REGINA M. COADY V. ACANDS, INC., ET AL.(200006002992) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JAMES F. CONLEY AND DIANNE CONLEY V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV407.2M) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA PENNSYLVANIA | ACTIVE |
| JAMES F. COPELAND AND DIANE COPELAND V. A BEST PRODUCTS COMPANY, ET AL.(9835121253CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JAMES F. COSS AND MARY JO COSS V. A BEST PRODUCTS COMPANY, ET AL.(9835590OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. COUNTS V. ACANDS, INC., ET AL.(991224) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JAMES F. CRPNS AND SANTRA P. CRPNS V. ACANDS, INC. ET AL.(99013187) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES F. CURLEE V. ACANDS, INC., ET AL.(004038J7PC) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | CLOSED |
| JAMES F. DALEY V. ACANDS, INC., ET AL.(9811888) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES F. DARR AND MARIA DARR, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(CAL9109850) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JAMES F. DELICA |  |  |
| JAMES F. DEVINE, JR. AND KATHRYN DEVINE V. RAYMARK INDUSTRIES, INCET AL.(2074) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES F. DEVLIN V. ACANDS, INC., ET AL.(9505763) | FL: CIRCUIT COURT OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES F. DOWNEY AND CHRISTINE K. DOWNEY V. AP GREEN INDUSTRIES, INC., ET AL.(98CI02252) | KY: CIRCUIT COURT OF WOODFORD COUNTY KENTUCKY | CLOSED |
| JAMES F. DUNN AND ELIZABETH DUNN V. ACME INSULATION, INC., ET AL.(98807080NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JAMES F. EVANS V. ACANDS, INC., ET AL.(99V501515180) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES F. FAIRBANKS AND JOAN FAIRBANKS V. ACANDS, INC., ET AL.(0011845) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES F. FEDELE V. A BEST PRODUCTS COMPANY, ET AL.(01434330CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. FISHER AND TINA M. FISHER V. A BEST PRODUCTS COMPANY, ET AL.(99122491) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. FISHER V. ACANDS, INC., ET AL.(99122491) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. FLEMING AND KATHLEEN FLEMING (WIFE) AND KELLY FLEMING (CHILD) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES F. FLETCHER V. A BEST PRODUCTS COMPANY, ET AL.(9834769OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. FRANZEN V. A BEST PRODUCTS COMPANY, ET AL.(0042017CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. GARFIELD AND BEVERLY GARFIELD V. AP GREEN INDUSTRIES, INC., ET AL.(98C0690) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES F. GOTT AND LUCILLE D. GOTT V. ACANDS, INC., ET AL.(98C100RA9R) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES F. GOSZTONYI V. ACANDS, INC., ET AL(C004RAB2001000109) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES F. HABISON(2281) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES F. HAMMERSMITH AND JOAN HAMMERSMITH V. A BEST PRODUCTS COMPANY, ET AL.(0042137BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. HARKINS AND DOROTHY HARKINS, H/W, V. 3B PRODUCTS COMPANY ET AL.(9021008) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES F. HAZELLIEF AND RUBY R. HAZELLIEF V. AP GREEN INDUSTRIES, INC., ET AL.(93055524) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES F. HRTIN V. ACANDS, INC., ET AL.(98C10?8) | WT: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES F. HIGGINS AND OLIVE HIGGINS V. ACANDS, INC., ET AL(972916) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES F. HOLLAND | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | CLOSED |
| JAMES F. HUNTER V. ACANDS, INC., ET AL(305370) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES F. ISRAEL AND KATHLEEN ISRAEL V. AP GREEN INDUSTRIES, INC., ET AL(TP980981CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES F. JONES AND ANNA R. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98082501CX606) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES F. KAISER V. A BEST PRODUCTS COMPANY, ET AL(97342776CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. KEARNEY V. ACANDS, INC., ET AL(11297500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES F. KERLEY(895477) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES F. KINRAID AND SANDRA KINRAID V. A BEST PRODUCTS COMPANY, E TAL(315227) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. KNOWLES V. ARMSTRONG WORLD INDUSTRIES,INC., ET AL(193CV14122) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES F. LEWIS | MO: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES F. MACAULEY AND MARLENE MACAULEY V. ACANDS, INC., ET AL(10519299) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES F. MACEVONAS AND THERESA MACEVONAS V. ACANDS, INC., ET AL(986057) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES F. MAILEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES F. MANGAN AND BERYL E. MANGAN V. A BEST PRODUCTS COMPANY, ET AL(313743) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. MASE, SR AND MACIE MASE V. ACANDS, INC., ET AL(37295) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES F. MASSA V. ACANDS, INC., ET AL(THY98075DMH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES F. MAY AND BARBARA MAY V. AP GREEN REFRACTORIES, INC., ET AL(0014099CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES F. MCBRIDE AND LILLIAN MCBRIDE V. PITTSBURGH CORNING CORPORATION, ET AL(C991098MO) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| JAMES F. MCCONE AND BARBARA J. MCCONE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9223305?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. MCELRAVEY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES F. MCNULTY AND MARY MCNULTY V. AP GREEN REFRACTORIES, INC., ET AL(009832CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES F. MILES, JR AND ANITA E. MILES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9506415) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JAMES F. MISCHKE V. A BEST PRODUCTS COMPANY, ET AL(01410345CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. MORANDY V. A BEST PRODUCTS COMPANY, ET AL(9836764SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. MORSE V. ACANDS, INC., ET AL(9742062FG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES F. MOSLEY, SR AND VIVIAN L. MOSLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CP012906) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES F. MULLIGAN AND MAUREEN MULLIGAN V. ACANDS, INC., ET AL(982566) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES F. MURPHY V. ACANDS, INC., ET AL(C0048AB2000000292) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES F. NAYLOR V. ACANDS, INC., ET AL(99C5490) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES F. OLDS V. GAF CORPORATION, ET AL(740CL00000089100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES F. ORTLIEB AND MAGDALENA ORTLIEB, HIS WIFE, V. ACANDS, INC., ET AL.(3636) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES F. POLINSKI AND CHERYL POLINSKI V. A BEST PRODUCTS COMPANY, ET AL(97342817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. POPE AND GLORIA POPE V. A BEST PRODUCTS COMPANY, ET AL(9836417CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. PYAK V. A C & S INC. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES F. RICE | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| JAMES F. RIDDLE AND CAROLYN RIDDLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(160697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES F. RILEY AND ARCIE RILEY V. A BEST PRODUCTS COMPANY, INC., ET AL.(98352467CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. RISH AND EMMALOU RISH V. ACANDS, INC., ET AL.(CL010509AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES F. ROHR V. A BEST PRODUCTS COMPANY, INC., ET AL.(01431680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. SALTENBERGER V. OWENS CORNING CORP., ET AL.(3AN9811405CIV) | AK: SUPERIOR COURT/THIRD JUDICIAL DISTRICT OF ALASKA | CLOSED |
| JAMES F. SHERLOCK(5186) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES F. SHIRLEY AND LOUISE SHIRLEY V. COMBUSTION ENGINEERING, INC., ET AL.(300073) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. SOVEY AND BARBARA SOVEY V. A BEST PRODUCTS COMPANY, INC., ET AL.(305886) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. SPANGLER AND MARY SPANGLER V. CROWN CORK AND SEAL COMPANY, ET AL.(9631RRPFE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES F. SULLIVAN (192CV11499) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED (CT-GSPD) |
| JAMES F. TARKINGTON AND BETTY TARKINGTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES F. TAYLOR AND DRARBARA TAYLOR V. A BEST PRODUCTS COMPANY, ET AL.(1434389CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. TAYLOR AND GLENNIE TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97215CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES F. THOMAS AND CORENA E. THOMAS, ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(490CV00377) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES F. TOMBLIN V. PNEUMO ABEX CORPORATION, ET AL.(98C2762) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES F. ULVI | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JAMES F. VAN DYNE AND ELEANOR E. VAN DYNE V. ACANDS, INC., ET AL.(196CV20008) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES F. VANDERIFT AND ELAINE VANDERIFT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(L494900) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| JAMES F. WALLACE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028477C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES F. WEBER AND ARLENE WEBER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(GD971939) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES F. WELLS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES F. WHITTAKER V. OWENS CORNING, ET AL.(BC214168) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JAMES F. WOODARD, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002886690S) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES F. WOODRUFF V. A BEST PRODUCTS COMPANY, INC., ET AL.(0141301RACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES F. WOOLEYHAN V. ACANDS, INC., ET AL.(00C0802BASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES F. WYNNE AND VIRGINIA F. WYNNE V. CLIFTON ASSOCIATES, INC., ET AL.(852352) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES F. WYNNE AND VIRGINIA WYNNE V. OWENS-ILLINOIS, INC., ET AL.(99114) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES F. YONTZ AND MARY E. YONTZ V. ACANDS, INC., ET AL.(194CV13351) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES F. YOUNG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES F. YOUNG V. A BEST PRODUCTS COMPANY, INC., ET AL.(99399310CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES FARIANO V. A BEST PRODUCTS COMPANY, INC., ET AL.(01430018RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES FARRELLY AND ELIZABETH FARRELLY V. AP GREEN INDUSTRIES, INC., ET AL.(991094471) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES FAULKNER AND THELMA FAULKNER V. A BEST PRODUCTS COMPANY, INC., ET AL.(0143129CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES FAUST AND MARIE FAUST V. GAF CORPORATION, ET AL.(2000120002958) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY OHIO | ACTIVE |
| JAMES FENDER AND ELFRIEDE FENDER V. OWENS CORNING, ET AL.(99054111) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES FENDLEY MITCHELL AND JOHNNIE MITCHELL V. A BEST PRODUCTS COMPANY, ET AL.(9815127727CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES FERN AND BARBARA FERN V. A BEST PRODUCTS COMPANY, INC., ET AL.(00418912CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES FILIPPONE AND SANDY FILIPPONE V. A BEST PRODUCTS COMPANY, ET AL.(151001055500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES FITZGERALD AND JACQUELINE ROSE FITZGERALD V. ACANDS, INC., ET AL.(GD978367) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES FLADGER, V. A-BEST PRODUCTS COMPANY, ET AL.(91CV2167) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES FLANAGAN AND GLORIA FLANAGAN V. ACANDS, INC., ET AL(123352200) | NY: SUPREME COURT OF SENECA COUNTY NEW YORK | ACTIVE |
| JAMES FLANAGAN AND MARTHA FLANAGAN V. AP GREE INDUSTRIES, INC., ET AL(9304364) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES FLANIGAN, V. KEENE CORPORATION(90C20346) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES FLEGLER, JR AND ANNIE MAE FLEGLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000299) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES FITGER AND DARLENE FITGER V. A BEST PRODUCTS COMPANY, ET AL.(98353666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES FLIPPEN, JR V. GAF CORPORATION, ET AL(700CL0029804001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES FLOYD MURRAY, V. ACANDS, INC., ET AL.(3311195) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES FLYNN AND MARY G. FLYNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(L500199) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES FODOR V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(010575GCA42) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JAMES FORD V. ACANDS, INC., ET AL(010575GCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES FORD V. ACANDS, INC., ET AL(176898001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| JAMES FOWLER AND PATRICIA FOWLER V. AP GREEN INDUSTRIES, INC., ET AL(400CV951V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JAMES FRANCIS DRAKER AND ALICIA C. DRAKER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(151174942998) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES FRANCIS NOGACKI AND BARBARA A. NOGACKI, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV990979161) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES FRANCIS OGRADY AND MARY EUBANK OGRADY, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(08151008) | TX: DISTRICT COURT OF POTTER COUNTY TEXAS | ACTIVE |
| JAMES FRANK WILLEY AND JESSIE WILLEY V. A BEST PRODUCTS COMPANY, ET AL(92333792) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES FRANKLIN AND MARYANN FRANKLIN V. A BEST PRODUCTS COMPANY, ETAL(00415493CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES FRANKLIN AND SARA FRANKLIN V. OWENS CORNING, ET AL(0001842) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES FRANKLIN BEATTY AND JOYCE WINDLEY BEATTY V. A BEST PRODUCTS COMPANY, ET AL(00426596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES FRANKLIN BOYLE AND WIFE HALEY M. BOYLE V. ROCK WOOL MANUFACTURING COMPANY, INC., ET AL.(266691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES FRANKLIN ELLISON, III, ET AL V. OWENS CORNING, ET AL(980594361) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES FRANKLIN PATTON AND JAMES EDWARD STEPHENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D152945) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JAMES FRANKLIN PESTERFIELD V. ACANDS CO., INC., ET AL(92333792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES FREDDIE SUTTON AND RONNIE SUTTON V. A BEST PRODUCTS COMPANY, ET AL(404399) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES FREDERICK V. AP GREEN REFRACTORIES COMPANY, ET AL(010711NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES FREDRICK NEAL V. AP GREEN INDUSTRIES, INC., ET AL(004010173CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES FREEMAN V. A BEST PRODUCTS COMPANY, ET AL(014312590V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES FRNAKLIN REEVES, JR AND NANCY T. REEVES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV107) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES FULLER AND MARY FULLER V. A BEST PRODUCTS COMPANY, ET AL(97341R2RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES FULTON AND LENNA FULTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C1006661) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES FUQUA AND EDITH FUQUA V. ACANDS, INC., ET AL(C1C02810AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES G. ADAMS, SR AND SHARON L. ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C03218) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES G. BARROW AND KAREN BARROW V. ACANDS, INC., ET AL(99018218) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES G. BLANKENSHIP V. A BEST PRODUCTS COMPANY, ET AL(99391388CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. BRENNAN AND LEONORA BRENNAN V. A BEST PRODUCTS COMPANY, ET AL(00417852CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. BURDETTE AND SALLIE BURDETTE V. ACANDS, INC., ET AL(01C63) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JAMES G. CAPATE(4093) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES G. CARAS V. A BEST PRODUCTS COMPANY, ET AL(00423763CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. CLEM AND KATHRYN CLEM V. ACANDS, INC., ET AL(32494) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES G. DAVENPORT AND PATRICIA M. DAVENPORT V. A BEST PRODUCTS COMPANY, ET AL(00414063CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. DEATON AND FRANCES DEATON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2633797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES G. DELANEY AND SUE DELANEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13790) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES G. DEVLONG AND MARGARET F. DEVLONG V. PITTSBURGH CORNING CORPORATION, ET AL(966740) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JAMES G. DOLLARS V. A BEST PRODUCTS COMPANY, ET AL(00420159CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. FARMER V. A BEST PRODUCTS COMPANY, ET AL(00418560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. FUNDURBURK V. A BEST PRODUCTS COMPANY, ET AL(98361300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. HAMMOND V. AP GREEN INDUSTRIES, INC., ET AL(314764) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES G. HICKS, SR AS PERSONAL REPRESENTATIVE OF THE MATTHEW HICKS, DECEASED V. AW CHESTERTON COMPANY, ET AL(991797CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES G. HOPKINS AND LOUISE HOPKINS V. WR GRACE CO., ET AL(DV99313) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| JAMES G. HUDNALL AND ANN B. HUDNALL, WIFE, V. AC AND S, INC., ET AL.(89CV0118) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JAMES G. HURLEY AND LILLIAN M. HURLEY V. ACANDS, INC., ET AL(9607324) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES G. KIDWELL AND SHIRLEE KIDWELL V. FRASER'S BOILER SERVICE, INC., ET AL(012040189SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES G. KINCAID V. A BEST PRODUCTS COMPANY, ET AL(00426214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. LEARY AND MARLENE T. LEARY V. ACANDS, INC., ET AL(24X01000052) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES G. LEMELLEN AND NANCY LEMELLEN V. ACANDS, INC., ET AL(CL998333AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES G. MANROSS V. A BEST PRODUCTS COMPANY, ET AL(414341813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. MCINNIS V. VIACOM, INC., ET AL(C12000023AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JAMES G. OBENOUR AND REBECCA ANN OBENOUR V. ACANDS, INC., ET AL(97007481) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. OLSEN, SR AND JOYCE OLSEN AND JAMES G. OLSEN, SR AS FATHER AND NEXT FRIEND OF JAMES G. OLSEN, JR A MINOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91130812) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES G. PEYTON AND MARY ANN FRONT-PEYTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10343) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES G. REYNOLDS AND KATHY M. REYNOLDS V. ACANDS, INC., ET AL(2000CP235352) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES G. SCHUMAN AND MARILYN SCHUMAN V. A BEST PRODUCT COMPANY, ET AL(00412449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. SMOLIK AND MARY L. SMOLIK V. A BEST PRODUCTS COMPANY, ET AL(00419527CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. STASICKY AND PATRICIA Q. STASICKY, INDIVIDUALLY AND AS NATURAL GUARDIANS OF NANCY STASICKY V. ACANDS, INC., ET AL(17600) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES G. UNDERWOOD AND JACQUELYN ANN UNDERWOOD V. THE ANCHOR PACKING COMPANY, ET AL | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL(IP9416080CV) | | CLOSED |
| JAMES G. WEBB V. A BEST PRODUCTS COMPANY, ET AL(98357546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. WHITE AND LENA WHITE V. A BEST PRODUCTS COMPANY, ET AL(00426318CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES G. WILSON AND FLORENCE Q. WILSON V. ACANDS, INC., ET AL(90274511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES GAFFNEY AND GERALDINE GAFFNEY V. BF GOODRICH COMPANY, ET AL(971239827CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES GAINES | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| JAMES GALLO AND MARY GALLO V. ACANDS, INC., ET AL(95084911) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES GALLO, SR AND EVELYN GALLO V. A BEST PRODUCTS COMPANY, INC., ET AL(200101159) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES GALLOWAY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES GARTH ZIMMERMAN AND EARNESTINE ZIMMERMAN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9908199) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JAMES GARVEY V. AP GREEN INDUSTRIES, INC., ET AL(99109613) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| JAMES GAUGHAN AND MARY GRACE GAUGHAN V. OWENS CORNING FIBERGLAS, ET AL(91CV7349) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES GEORGE WILSON AND TOMMYE FAY WITSON V. ACANDS CO., INC., ET AL(92116092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES GERAGHTY AND ELSIE GERAGHTY V. ACANDS, INC., ET AL(95084484) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES GERARD DOUGHERTY AND MARY FOMON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CC9069449C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES GERARDI | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JAMES GERARDI | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES GESLOIS AND HELEN GESLOIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97139544CX838) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES GIBSON AND JOYCE R. GIBSON V. ACANDS, INC., ET AL(312268) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES GIBSON AND MARY GRACE GIBSON V. A BEST PRODUCTS COMPANY, ET AL(4799) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES GILL V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF HILLSBOROUGH CITY AND COUNTY FLORIDA | ACTIVE |
| JAMES GILLAND AND KATIE GILLAND V. ACANDS, INC., ET AL(9902191) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JAMES GILLESPIE AND BILLIE GILLESPIE V. AP GREEN REFRACTORIES, INC., ET AL(99916427) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JAMES GILLESPIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0010549CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JAMES GILLIAM V. AP GREEN REFRACTORIES, INC., ET AL(98L275) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES GILREATH V. ACANDS, INC., ET AL(9982175) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES GIVENS V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL(BC2001064) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAMES GLAVIANA AND AGNES GLAVIANA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9611695) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JAMES GLEASON | FL: SUPERIOR COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES GLENNON AND BARBARA GLENNON V. ACANDS, INC., ET AL(9587755) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES GOETTSCH V. THE ANCHOR PACKING COMPANY, ET AL(99187715) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| JAMES GOINES, V. ACANDS, INC., ET AL(LRC89755) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES GOODWIN AND IRENE GOODWIN V. ACANDS, INC., ET AL(0015441) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES GORMAN AND LEAH J. GORMAN V. PNEUMO ABEX CORPORATION, ET AL(00C22156) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES GORMAN AND LEAH J. GORMAN V. PNEUMO ABEX CORPORATION, ET AL(01C5540) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES GORMAN V. ASBESTOS CORPORATION LIMITED, ET AL(308666) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES GOUGHER AND ARLEEN GOUGHER V. AP GREEN REFRACTORIES, INC., ET AL(9900928527) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES GOULSTONE AND ROBERTA GOULSTONE V. ACANDS, INC., ET AL(99141202CA42) | | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JAMES GREENE AND AGNES GREENE V. A BEST PRODUCTS COMPANY, ET AL(404215) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES GREENE AND LOUISE GREENE V. BF GOODRICH COMPANY, ET AL(993966974CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES GREGOIRE AND MARGARET GREGOIRE V. ACANDS, INC., ET AL(20007798) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JAMES GREGORICH AND JOAN GREGORICH V. A BEST PRODUCTS COMPANY, ET AL(316302) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES GRESHAM V. AP GREEN INDUSTRIES, INC., ET AL(371997CA) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES GRIFFIN AND PATSIE E. GRIFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000425) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES GRIFFITH AND DOLORES GRIFFITH V. OWENS ILLINOIS, INC., ET AL(95CT71143) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| JAMES GROVER LEATHERWOOD AND MARY A. LEATHERWOOD V. A BEST PRODUCTS COMPANY, ET AL(014239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES GUERCIO AND MARGARET GUERCIO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802854ZCX174) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES GUIDO AND WANDA SUE ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(89CU418) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES GUINN ADAMS AND WANDA SUE ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(251897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES GUIRY | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| JAMES GUIRY AND WIFE, BEATRICE GUIRY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., AND DEFENDANT/THIRD-PARTY PLAINTIFF OWENS-CORNING FIBERGLAS CORPORATION, V. W. R. GRACE & CO., ET AL.(89CJ418) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| JAMES GUSHUE(895050) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| JAMES GUTHRIE AND LORINE GUTHRIE V. ACANDS, CO., INC., ET AL(217593) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES GUTHRIE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9912341) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES GUY FENNELLY, ET AL V. OWENS CORNING, ET AL(44077) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| JAMES GUY TRIMBLE AND MARGARET TRIMBLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804932CA01) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES H. ACKLEY V. A BEST PRODUCTS COMPANY, ET AL(004050OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. ALEXANDER V. ACANDS, INC., ET AL(99CP234542) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES H. ALFRED, JR AND BETTY MAE ALFRED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9806115322CX458) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES H. ASBURY, JR. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10517) | | |
| JAMES H. BAKER AND HILDA BAKER V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV0006818RJMPKGR) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES H. BALENO AND VIRGINIA BALENO V. ACANDS, INC., ET AL(10592700) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JAMES H. BATOUS, ET AL V. GAF CORPORATION, ET AL(00041242) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES H. BANDY V. A BEST PRODUCTS COMPANY, ET AL(0143254SCV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES H. BELL AND ANN BELL V. A BEST PRODUCTS COMPANY, ET AL(9835507ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. BOX, SR AND ROSA L. BOX V. ACANDS, INC., ET AL(X01000262) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. BROWN AND DEANNA BROWN V. ACANDS, INC., ET AL(01000227) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES H. BROWN AND JOSEPHINE BROWN V. CROWN CORK AND SEAL COMPANY, ETAL(96C05058) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES H. BRUCE V. A BEST PRODUCTS COMPANY, ET AL(9835894CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| JAMES H. BUTTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002817TC03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES H. CAFFIE AND JUNE CAFFIE V. A BEST PRODUCTS COMPANY, ET AL.(98354532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. CALDWELL AND VERGIE CALDWELL V. A BEST PRODUCTS COMPANY, ET AL.(00418551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. CAMPBELL AND TRUDY CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL.(97134097CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. CAREY AND IMOGENE CAREY V. CROWN CORK AND SEAL COMPANY, ET AL.(96183) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| JAMES H. CHAVERS AND DIEDRA M. CHAVERS V. OWENS CORNING, ET AL.(CIV2000921) | AR: CIRCUIT COURT OF HEMPSTEAD COUNTY ARKANSAS | ACTIVE |
| JAMES H. CHERRY V. AP GREEN INDUSTRIES, INC., ET AL.(00L990) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES H. CHILDRES, SR V. ACANDS, INC., ET AL.(00L426) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES H. CLARK AND MARIAN CLARK V. CROWN CORK AND SEAL CO., ET AL.(966224) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES H. COLE AND SHIRLEY E. COLE V. A BEST PRODUCTS COMPANY, ET AL.(00367089N) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES H. CRANSHAW AND MARY CRANSHAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91131182) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES H. CULP AND PEGGY G. CULP V. A BEST PRODUCTS COMPANY, ET AL.(00413280CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. CUNNINGHAM AND ALICE L. CUNNINGHAM V. A BEST PRODUCTS COMPANY, ET AL.(20010472) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES H. DAYTON AND ODESSA T. DAYTON V. ACANDS, INC., ET AL.(A9016(C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES H. DAVIDIAN AND DARLENE DAVIDIAN V. A BEST PRODUCTS COMPANY, ET AL.(00426289CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. DAVIS AND JO ANN DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99818CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES H. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70CL0028693H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES H. DEAN V. A BEST PRODUCTS COMPANY, ET AL.(01434319CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. DICE AND CAROL S. DICE V. THE ANCHOR PACKING COMPANY, ET AL.(IT941136LC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES H. DICKSON AND MARY ALICE DICKSON V. ACANDS, INC., ET AL.(98CP210542) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES H. DILLARD V. GAF CORPORATION, ET AL.(70CL0030033V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES H. DOSS, JR AND RUBY J. DOSS V. ACANDS, INC., ETAL.(297033) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. DRY AND ALICE C. DRY V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(951606541) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES H. DUFF AND GLENDA L. DUFF V. AC&S, INC., ET AL.(49C0192062P2223) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JAMES H. DUKE AND JANICE DUKE V. AP GREEN INDUSTRIES, INC., ET AL.(301295) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES H. EDWARDS, ET AL V. ACANDS, INC., ET AL.(00465H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JAMES H. FARMER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES H. GALLAGHER AND MARGIE H. GALLAGHER V. A BEST PRODUCTS COMPANY, ET AL.(00415500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. GAVIN AND MARY GAVIN V. ANCHOR PACKING COMPANY, ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES H. GAY V. CROWN CORK AND SEAL COMPANY, ET AL.(I994214C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES H. GOCHETT, ET AL V. GAF CORPORATION, ET AL.(000880E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES H. GORDON V. A BEST PRODUCTS COMPANY, ET AL.(98363308CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES H. GURROLA AND PAULINE GURROLA V. ACANDS, INC., ET AL.(10867701) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| JAMES H. HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99056536CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES H. HAMPTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70CL0028161H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES H. HARRIS AND BERNICE HARRIS V. A BEST PRODUCTS COMPANY, ET AL.(98353257CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. HARRIS V. ACANDS, INC., ET AL.(2000V494JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES H. HART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972165) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| JAMES H. HAZLEY, JR V. RAYBESTOS MANHATTAN, INC., ET AL.(981044) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JAMES H. HEDGES V. ACANDS, INC., ET AL.(TH980079CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES H. HENDRIX V. A BEST PRODUCTS COMPANY, ET AL(9835609VCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. HENSON AND MAUREEN HENSON V. A BEST PRODUCTS COMPANY, INC., ET AL(98219510CX1549) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES H. HORNING AND MARTHA HORNING V. A BEST PRODUCTS COMPANY, INC., ET AL(00412200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. HORTON AND CHRISTINE M. HORTON V. ACANDS, INC., ET AL(98170512CX1268) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES H. HUDGINS V. A BEST PRODUCTS COMPANY, ET AL(00418241CV) | MD: COURT OF COMMON PLEAS OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES H. HUDSON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. HUNT AND ELDRIA J. HUNT V. A.C.& S. INC., ET AL(D000391C) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES H. JOHNSON AND KATHRYNE JOHNSON V. A BEST PRODUCTS COMPANY, FT AL(98315497CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES H. JOHNSON AND SARAH M. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00009963NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. JONES AND MEDHIE W. JONES V. CROWN CORK AND SEAL COMPANY, ET AL(96CV239) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES H. JONES, SR. V. GAF CORPORATION, ET AL(700CL002994001) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| JAMES H. KELLEY AND PATRICIA L. KELLEY V. AP GREEN REFRACTORIES COMPANY, ET AL(9993966GNP) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES H. KERR AND RUTH KERR, V. THE A. P. GREEN REFRACTORIES CO., ET AL(912194) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES H. KING(RA9154) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| JAMES H. KLUTZ, BY AND THROUGH PERSONAL REPRESENTATIVE, EVA N. KLUTZ, ET AL V. ACANDS, INC., ET AL(19CV000168) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES H. KOLPIN AND JEAN KOLPIN V. THE ANCHOR PACKING COMPANY, ET AL(94C00010) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES H. LANNAN SR. V. OWENS-CORNING FIBERGLAS CORP. ET AL.(86217782) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES H. LESTER AND RUTH LESTER V. ACANDS, INC., ET AL(10758000) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES H. LIGHTBOURNE V. AP GREEN SERVICES, INC., ET AL(9810002561) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES H. MADISON AND DARLA MADISON V. A BEST PRODUCTS COMPANY, INC., ET AL(318357) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES H. MAINVILLE AND SHIRLEY MAINVILLE V. ACANDS, INC., ET AL(10493699) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. MARSHALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000018400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES H. MASHBURN AND JOYCE M. MASHBURN V. A BEST PRODUCTS COMPANY, ET AL(00415016CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES H. MASON V. GAF CORPORATION, ET AL(700CL00029712C03) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. MCCLELLAN AND DOLORES MCCLELLAN V. ACANDS, INC., ET AL(9818919) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES H. MCCLELLAN AND DOLORES MCCLELLAN V. ACANDS, INC., ET AL(987067) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES H. MCDOWELL AND CHARLENE S. MCDOWELL V. A BEST PRODUCTS COMPANY, ET AL(9939791ICV) | FI: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| JAMES H. MCGILL | OH: COURT OF COMMON PLEAS OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES H. MCKNIGHT AND BARBARA C. MCKNIGHT V. OWENS ILLINOIS GLASS COMPANY, ET AL(96CT606) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. MCLEAN AND MARGARET MCLEAN V. ACANDS, INC., ET AL(98087100) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES H. METZ AND GRACE P. METZ V. ACANDS, INC., ET AL(2000CP236633) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| JAMES H. MITCHELL AND PATRICIA A. MITCHELL, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98047272CA01) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES H. MOORE AND ETHEL MOORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191C1V10822) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES H. MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98017170CA) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| JAMES H. MORASH AND ARLENE J. MORASH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9505484) | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES H. MORGAN V. A BEST PRODUCTS COMPANY, FT AL(0042565ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. MORI SAND DES MORRIS V. A BEST PRODUCTS COMPANY, ET AL(00411356CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

CASE NUMBER 01-01139

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JAMES H. NEALOUS AND ALBERTA NEALOUS V. ACANDS, INC., ET AL(1183397) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES H. NEWMAN AND CHRISTINA NEWMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES H. NEWMAN AND KAREN NEWMAN V. CROWN CORK AND SEAL COMPANY, ETAL(296CV237) | MT: WESTERN DISTRICT MI | ACTIVE |
| JAMES H. OCONNER AND CAROL OCONNER V. A P GREEN REFRACTORIES, INC., ET AL(00324895CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES H. ORANGE AND MILDRED ANN ORANGE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (194CV10574) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES H. PAROTTY AND JUANITA V. PAROTTY V. ACANDS, INC., ET AL(9811461CXC823) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES H. PARKER AND HILDA PARKER V. ACANDS, INC., ET AL(93C37996) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES H. PIKE, JR V. ACANDS, INC., ET AL(000006107) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES H. PITTMAN, AND HIS WIFE, LILLIAN PITTMAN V. ACANDS INC., ET AL(2501991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES H. PITTS V. A BEST PRODUCTS COMPANY, ET AL(98353357CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES H. PLOMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96CV00080) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JAMES H. RANSOME, JR AND VERA RANSOME V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10741) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES H. RILEY V. ACANDS, INC., ET AL(29971021CMG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES H. ROBINSON AND ELIZABETH ROBINSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(19911634C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES H. RODEGHIERO V. ACANDS, INC., ET AL(1P941851C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES H. ROGERS AND BERNICE ROGERS V. GARLOCK, INC., ET AL(003636CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. RODENHEAVER AND JOYCE RODENHEAVER V. A BEST PRODUCTS COMPANY, ET AL(97341655CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES H. RUDD AND CAMILLA ARLENE RUDD V. ACANDS, INC., ET AL(9906872) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES H. SALLEY, SR AND MARION SALLEY V. ACANDS, INC., ET LA(96C1341) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES H. SCHOONOVER AND WILMA SCHOONOVER V. ACANDS, INC., ET AL(1P941730C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES H. SMELLEY AND DONNA R. SMELLEY V. CROWN CORK AND SEAL COMPANY, ET AL(296CV374CM) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES H. SMITH | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES H. SMITH AND JOAN SMITH V. ACANDS, INC., ET AL(19910171962) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JAMES H. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES H. SMITH, SR AND ESTHER SMITH V. A BEST PRODUCTS COMPANY, ET AL(740CL000000009000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES H. SMITH, SR AND ESTHER SMITH V. A BEST PRODUCTS COMPANY, ET AL(004111102CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. SPRUILL AND LINDA M. SPRUILL V. A BEST PRODUCTS COMPANY, ET AL(00426272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. SPRUILL V. ACANDS, INC., ET AL(X01000164) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. ST JOHN AND LYNDA ST JOHN V. A BEST PRODUCTS COMPANY, ET AL(193CV01067) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES H. STEPHENS AND PATRICIA K. STEPHENS V. A BEST PRODUCTS COMPANY, ET AL(143438SCV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES H. STULTZ V. ACANDS, INC., ET AL(TH9919OCTH) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. SUTTON V. CROWN CORK AND SEAL COMPANY, ET AL(497CV134M) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES H. THOMAS AND CHERYL THOMAS V. A BEST PRODUCTS CO., ET AL(98348040CV) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JAMES H. TULLOUS, ET AL V. OWENS CORNING, ET AL(C9811618A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. WALKER AND PATRICIA WALKER V. ACANDS, INC., ET AL(98157195) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES H. WHITE, JR AND SUZANNE WHITE V. ACANDS, INC., ETAL(9510237) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES H. WIGGINS AND ERLINE F. WIGGINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97L109CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES H. WINGER, V. ACANDS, INC., ET AL.(289068) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. WITHROW AND SONIA J. WITHROW V. ACANDS, INC., ET AL.(316135) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES H. WOODOUS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000462200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES H. YATES AND PHYLLIS YATES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9116191C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES H. ZAPPIA AND KATHERIN ZAPPIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9116193C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES HAGAN AND GAIL HAGAN V. ACANDS, INC., ET AL(00012868) | PA: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES HALL V. ACANDS, INC., ET AL(C004A8A020000000317) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES HALL V. ACANDS, INC., ET AL(C004A8A020000000317) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES HAMPTON V. ACANDS, INC., ET AL(00034935NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES HAND AND LORRAINE HAND, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (90CL2421CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES HANNEL AND JEAN HANNEL V. ACANDS, INC., ET AL.(98011013) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES HARDEN AND SUSAN HARDEN V. A BEST PRODUCTS COMPANY, ET AL.(5199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES HARDING AND RITA HARDING, HUSBAND AND WIFE, V. W. R. GRACE & COMPANY-CONN., INC..(91CV4668) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES HARLAN RIDENOUR AND ANNIS RIDENOUR V. ACANDS, INC., ET AL(211795) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES HARLIN V. A BEST PRODUCTS COMPANY, ET AL(98361322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HAROLD DEAKINS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97022121) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES HAROLD GREEN AND RUTH GREEN V A BEST PRODUCTS COMPANY, ET AL(404212) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES HAROLD JAMISON AND ELIZABETH C. JAMISON V. A BEST PRODUCTS COMPANY, ET AL(404239) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HAROLD REID, DECEASED BY AND THROUGH HIS PERSONAL REPRESENTATIVE WANDA L. REID V. ACANDS, INC., ET AL(99C9210318) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES HAROLD SWEATT AND DOROTHY S. SWEATT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9719700CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES HAROLD TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98201311CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES HARPER V. ACANDS, INC., ET AL(200012027708) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES HARRELL AND MILDRED HARRELL V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV00068JPHXKGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JAMES HARRELL TAYLOR AND RUTH A. TAYLOR V. ACANDS, INC., ET AL(201CV10B02) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES HARRIS (88156420) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES HARRIS AND ETHEL H. HARRIS V. GEORGIA PACIFIC CORP., ET AL(2000CV78516) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES HARRIS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(55507) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES HARRISON BREEDEN AND MABEL BREEDEN V. ACANDS, INC., ET AL(241094) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| JAMES HARRISON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002897H02) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES HARTIGAN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES HARVEY MOORE AND IMOGENE MOORE V. ACANDS, INC., ET AL(269594) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES HARWOOD AND NORI HARWOOD V. BF GOODRICH COMPANY, ET AL(9713797C0CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES HASKELL AND EMILY HASKELL V. ACANDS, INC., ET AL(9612138) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES HATCHCOCK V. US MINERAL PRODUCTS COMPANY, ET AL.(00007932) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES HAVEN KINCAID AND LINDA KATHERINE KINCAID, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(0065501GD) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| JAMES HAY V. ACANDS, INC., ET AL.(99803) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES HAYDEN AND CARRIE HAYDEN V. A BEST PRODUCTS COMPANY, ET AL.(0143215?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HAYDEN AND CHRISTINA HAYDEN V. OWENS ILLINOIS, INC., ET AL.(95CI02865) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAMES HAZLIP, PERSONAL REPRESENTATIVE OF THE ESTATE OF HARRELL HAZLIP V. ACANDS, INC., ET AL.(9971756CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES HENCHION AND DOROTHY HENCHION; JAMES SINNOTT AND SUSAN SINNOTT; JOHN J. KOCIUBA AND STEPANIE KOCIUBA(NOT INCLUDED IN THIS CASE-- HAS A '93 CMS#) AND JOSEPH CASSEITA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES HEFFERNAN AND JANICE HEFFERNAN V. AP GREEN INDUSTRIES, INC., ET AL.(400CV00606A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JAMES HEGEDUS AND ELIZABETH HEGEDUS V. A BEST PRODUCTS COMPANY, ET AL.(0041497CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HELLAND | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JAMES HENDERSON V. ACANDS, INC., ET AL.(9831727133CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HENDERSON, JR AND SUNDAY HENDERSON V. A BEST PRODUCTS COMPANY, ET AL.(0142807TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HENDERSONA ND ADA J. HENDERSON V. ACANDS, INC., ET AL.(97C06669A58) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES HENDRICKS AND SHIRLEY HENDRICKS V. ACANDS, INC., ET AL.(10541299) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES HENNIS AND ANNA HENNIS V. ACANDS, INC., ET AL.(95062253) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JAMES HENNIS AND V. COOPER T. SMITH STEVEDORING COMPANY, INC., ET AL.(9713547) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES HENRY BROWN AND RUTH OLIVER BROWN V. A BEST PRODUCTS COMPANY, ET AL.(0041458CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HENRY BROWNING AND JOYCE ANGE BROWNING V. A BEST PRODUCTS COMPANY, ET AL.(00426608CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HENRY HALL AND HELEN HALL V. A BEST PRODUCTS COMPANY, ET AL.(404219) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HENRY HARRELL AND EARLINE HARRELL V. A BEST PRODUCTS COMPANY, ET AL.(0419078CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HENRY JIMMERSON V. ASBESTOS CORPORATION LIMITED, ET AL.(424901A) | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | ACTIVE |
| JAMES HENRY JOHNSON V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL.(CI9701125AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JAMES HENRY MCKOWN AND ANNIE CURRENCE MCKOWN, ET AL V. ACANDS, INC., ET AL.(98CP2326637) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES HENRY SANFORD AND MARY SUE SANFORD V. A BEST PRODUCTS COMPANY, ET AL.(00147464CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HENRY SWEATMAN SR. & GLENDA SWEATMAN AND HORRANCE CONVILLE SIZEMORE & EVELYN SIZEMORE ET AL. V. FIBREBOARD CORP. ET AL.(917954) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES HENRY WORSLEY AND FREDA GARRETT WORSLEY V. A BEST PRODUCTS COMPANY, ET AL.(00427658A4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HEPT AND CAROL HEPT V. ACANDS, INC., ET AL.(9512619) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES HERBERT MOORE, JR AND SARAH COWARD MOORE V. ACANDS, INC., ET AL.(99CP2434158) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES HERBERT PASKERT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2715809) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HERBERT, SR ET AL V. ACANDS, INC., ET AL.(15317188897) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES HERRIN AND JESSIE M. HERRIN V. BF GOODRICH COMPANY, ET AL.(9713297707CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HERTYPE, SR AND JOYCE HETYPE V. ATRCO, ET AL.(92CVI655) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| JAMES HILL | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES HILL AND KAREN HILL V. A BEST PRODUCTS COMPANY, ET AL(41199?CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES HILL V. A BEST PRODUCTS COMPANY, ET AL(01429818CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HILLIARD V. GAF CORPORATION, ET AL(7400L0000206300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES HINKLE SR. AND BETTY HINKLE, V. ACANDS, INC., ET AL,(9508426) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES HINOTE V. ACANDS, INC., ET AL(98151CA11) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| JAMES HISSOM V. A BEST PRODUCTS COMPANY, ET AL(99374214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HOFFMAN AND WILMA HOFFMAN V. AMCHEM PRODUCTS, INC.,(002970NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| JAMES HOGANS V. ACANDS, INC., ET AL,(99VS01527542) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES HOHLER, V. ALLIED MANUFACTURING COMPANY, INC., ET AL, (LRC91460) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| JAMES HOKE AND DOLLY M. HOKE V. A BEST PRODUCTS COMPANY, ET AL(01428317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HOLLEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000012400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES HOLLIE AND CARRIE HOLLIE, ET AL V. ABLE SUPPLY CO., ET AL(26128) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| JAMES HOLMES V. A BEST PRODUCTS COMPANY, ET AL(99374215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HOOPENGARNER AND MARJORIE HOOPENGARNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149502CX)(0170) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES HORVATH AND PHYLLIS HORVATH V. A BEST PRODUCTS COMPANY, ET AL(98353347CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HOUGHTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115131C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES HOUK AND GLORIA HOUK V. A BEST PRODUCTS COMPANY, ET AL(16300107900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES HOUSTON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00287710C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES HOWARD KIMBROUGH AND HIS WIFE RUTH KIMBROUGH V. ACANDS CO., INC., ET AL(180791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES HOWARD MOUGEY AND CAROL JANE MOUGEY V. ACANDS, INC., ET AL(293781) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HOWARD SUMMERS AND JOYCE M. SUMMERS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531176(0998) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HOWARD V. ACAS., ET AL(001168727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES HOWARD V. ACANDS, INC., ET AL(49D029501MT0001496) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JAMES HOWARD, ET AL V. ACANDS, INC., ET AL(96C3050) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES HOWELL, ET AL V. ACANDS, INC., ET AL(200CV73RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES HROVATIN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES HUBERT KNIGHT, JR AND WANDA KNIGHT V. ACANDS, INC., ET AL(110093) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JAMES HUDSON BEY AND NICA HUDSON BEY V. A BEST PRODUCTS COMPANY, ET AL(00424642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HUDSON V. ACANDS, INC., ET AL(96C03049) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HUEY BAILEY AND SYLVIA HEIDELBERG BAILEY V. A BEST PRODUCTS COMPANY, ET AL(01419???(CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES HUFFMAN AND SHIRLEY HUFFMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(152597) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES HUGH GILES AND VIRGINIA GILES V. ACANDS, INC., ET LA(325699) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES HULIN | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES HUNT AND MAUREEN HUNT, V. ACANDS, INC., ET AL,(9508520) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| JAMES HUNTER | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES HUNTER AND DOROTHY HUNTER V. CARDINAL INDUSTRIAL INSULATION, ET AL(01C102111) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES HUNTER AND MARGARET HUNTER V. ACANDS, INC., ET AL(00100593) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
|  | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN. - CONN. CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES HYDE AND HELLEN HYDE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9115I8C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES I. ALBRIGHT V. AP GREEN INDUSTRIES, INC., ET AL(2000101000269) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES I. ANGTON, ET AL V. ACANDS, INC., ET AL(GN0010030) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JAMES I. COLLINS V. A BEST PRODUCTS COMPANY, ET AL(9734123IZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES I. FARNER AND EVA FARNER V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(177697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES I. JONES V. A BEST PRODUCTS CO., ET AL(9834787OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES I. MCKENDREE AND BETTY MCKENDREE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9190906N) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES I. MCLAUGHLIN V. A BEST PRODUCTS COMPANY, ET AL(00419711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES I. OGDEN AND MOLLY OGDEN V. ACANDS, INC., ET AL(D950387C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES I. TOSH V. ACANDS, INC., ET AL(96C724) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JAMES INDERTEDEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10752) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| JAMES IPPOLITO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES ISHAM, ET AL V. OWENS CORNING, ET AL(9705119C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JAMES J CONTI AND MARY H CONTI V. OWENS ILLINOIS GLASS COMPANY, ET AL(3911) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. ABBADINI AND ERNA ABBADINI V. A BEST PRODUCTS COMPANY, ET AL(01434871CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. ALLEN V. A&M INSULATION COMPANY, ET AL(200C9639RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES J. ARNOLD V. ACANDS, INC., ET AL(9906020) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES J. ASBURY V. A BEST PRODUCTS COMPANY, ET AL(00416151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. BANEY V. PNEUMO ABEX CORPORATION, ET AL(00C21786) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES J. BENNETT AND MAUREEN BENNETT V. ACANDS, INC., ET AL(CL0001174ZAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES J. BLANC AND ALBERTA BLANC, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M1011) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| JAMES J. BOLASKY AND ELAINE B. BOLASKY V. ACANDS, INC., ET AL(00480A20010000101) | PA: UNITED STATES DISTRICT COURT/NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. BONO AND MABLE BONO V. AP GREEN INDUSTRIES, INC., ET AL.(V9806838PHKENC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JAMES J. BOSTWICK, SR AND BETTY J. BOSTWICK V. A BEST PRODUCTS COMPANY, ET AL(00424617CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. BOTELHO AND MARIA BOTELHO V. ACANDS, INC., ET AL(003610) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. BOYLE AND IRENE J. BOYLE V. ACANDS, INC., ET AL(9014419) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. BOYLE, JR., EILEEN BOYLE, HIS WIFE, AND KEITH BOYLE, STACI BOYLE AND HEATHER BOYLE, THEIR CHILDREN, V. OWENS-CORNING FIBER-GLAS CORPORATION, ET AL.(8438562) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. BRISCOE AND MINNIE BRISCOE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9114Z4C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES J. BROWN V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(981495113CX1079) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| (case entry not legible) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| JAMES J. BRUCE V. ACANDS, INC., ET AL(9512Z211) | FI: CIRCUIT COURT OF DADE COUNTY FLORITA | ACTIVE |
| JAMES J. BURNS AND BETTY BURNS V. ACANDS, INC., ET AL(9711177768) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES J. CAHILL V. A BEST PRODUCTS COMPANY, ET AL(00404941CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. CARRANO AND EVELYN CARRANO V. ACANDS, INC., ET AL(9819313) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. CARROLL AND GERALDINE M. CARROLL V. ACANDS, INC., ET AL(9134449) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. CHARTERS AND JAN R. CHARTERS V. A BEST PRODUCTS COMPANY, ET AL(00402521CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. CHITTS AND SANDRA CHITTS V. ACANDS, INC., ET AL(9956560) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. CODY AND B. JOAN CODY V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9409968ACK) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES J. COFFEY AND MARGARET COFFEY V. AP GREEN INDUSTRIES, INC., ET AL.(99103548) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES J. COLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. COOPER AND BETTY L. COOPER V. A BEST PRODUCTS COMPANY, ET AL.(97328385CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. COOROS, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(49100) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| JAMES J. CORCORAN AND GLORIA CORCORAN, V. ACANDS, INC., ET AL.(191CV10009) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES J. CORCORAN AND KATHLEEN CORCORAN V. AP GREEN INDUSTRIES, INC., ET AL.(991024440) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES J. COYLE V. ACANDS, INC., ETLA(95101233) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES J. CRITTENDEN V. AP GREEN REFRACTORIES, INC., ET AL.(00691962A2G) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES J. CUNNINGHAM V. ACANDS, INC., ET AL.(97288942CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES J. DALEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. DAVIS AND NELLIE DAVIS V. ACANDS, INC., ET AL.(CL00807IA3) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES J. DIETSCH V. AP GREEN INDUSTRIES, INC., ET AL.(00L12007) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JAMES J. DONOVAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. DOWLING | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. DUFF V. A. W. CHESTERTON COMPANY, INC. | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| JAMES J. DUFF, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. DUNFEE AND NANCY DUNFEE V. A BEST PRODUCTS COMPANY, ET AL.(99350) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. DURKIN AND ELEANORE DURKIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10768) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. FALLS(3681) | NY: SUPREME COURT OF NEW YORK | ACTIVE |
| JAMES J. FANNON AND MARY ANNE FANNON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9460107Z) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. FARRELL AND BEATRICE FARRELL, V. ACANDS, INC., ET AL.(10540499) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES J. FARRELL AND MARY FARRELL, V. AP GREEN INDUSTRIES, INC., ET AL.(99102443) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES J. FERGUSON(881) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. FORD AND AUDREY G. FORD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10752) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES J. FRAMELI AND CATHERINE FRAMELI V. A BEST PRODUCTS COMPANY, ET AL.(192CV10112) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. FRONCKOSKI AND RUTH FRONCKOSKI V. ACANDS, INC., ET AL.(00025762A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES J. GALLAGHER(940) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. GAUNT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. GIBBONS(8912835) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. GILDEA AND VERONICA C. GILDEA V. A BEST PRODUCTS COMPANY, ET AL.(285534) | PA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. GOLDEN(895048) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES J. GREGORY AND THERESA GREGORY V. ACANDS, INC., ET AL.(99317) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. GRIFFIN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES J. GROVES V. ACANDS, INC., ET AL.(00VS000427D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES J. HAMILTON AND LOIS HAMILTON V. ACANDS, INC., ETLA(9510416) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES J. HANLON AND YOSHI HANLON (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. HARRIS AND ELIZABETH HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981547427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES J. HAYES AND LINDA J. HAYES V. A BEST PRODUCTS COMPANY, ET AL.(00402536CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES J. HOMEWOOD AND ROSEMARY HOMEWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9810000352) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JAMES J. HOULIHAN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. HOWER AND LYNN HOWER V. A BEST PRODUCTS COMPANY, ET AL.(99395935CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. IGNATZ V. A? GREEN INDUSTRIES, INC., ET AL.(0114) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES J. KILLORAN AND FRANCES KILLORAN V.(898524) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES J. KING AND LINDA KING V. A BEST PRODUCTS COMPANY, INC., ET AL.(200102717) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. LAGAMBA AND TOTS LAGAMBA V. A BEST PRODUCTS COMPANY, ET AL(98150011CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. LAPHAM AND RUTH ANN LAPHAM V. A BEST PRODUCTS COMPANY, ET AL(98367628CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. LATIMER V. ACANDS, INC., ET AL(4924) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. LAVALLEY AND BARBARA LAVALLEY V. OWENS-ILLINOIS, INC., ET AL.(8540462) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. MALONE AND LYNNE MALONE V. ACANDS, INC., ET AL(95110338) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES J. MALSCH AND BONNY MALSCH V. A BEST PRODUCTS COMPANY, ET AL(98359633CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. LAVIN, SR AND HELEN LAVIN V. PITTSBURGH CORNING CORPORATION, ET AL(92601027) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. LORPER AND FRANICE LORPER V. A BEST PRODUCTS COMPANY, ET AL(97340100CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. LUPT, SR AND BETTY J. LUPT V. A BEST PRODUCTS COMPANY, ET AL(305572) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. LYDON V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. MAHR V. ACANDS, INC., ET AL.(9711003510) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. MARRERO V. ACANDS, INC., ET AL.(C004AB2020000002291) | OH: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. MATISAK V. A BEST PRODUCTS COMPANY, ET AL(98361464CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES J. MATTHEWS AND CONNIE MATTHEWS V. ACANDS, INC., ET AL(0056530) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. MCANDREW V. A BEST PRODUCTS COMPANY, ET AL(98361466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. MCCARTHY V. ACANDS, INC., ET AL(103311000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| JAMES J. MCDONALD V. ACANDS, INC., ET AL(9506247) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES J. MCLAUGHLIN(897885) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES J. MCNULTY AND EDNA MCNULTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911124402) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. MEANEY AND LINNEA MEANEY V. A BEST PRODUCTS COMPANY, ETAL(318352) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. MICELI AND HELEN MICELI V. EAGLE PICHER INDUSTRIES, INC.,M ET AL(87C03712451182) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. MILLER AND DIANE MILLER V. ACANDS, INC., ETAL(9507432) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES J. MOLLICA AND JUNE MOLLICA V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(9701606) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES J. MOODY V. GAF CORPORATION, ET AL(700CL002923000S) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| JAMES J. MOONEY AND CYNTHIA MOONEY V. A BEST PRODUCTS COMPANY, ET AL(91600) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. MOTSCH V. A BEST PRODUCTS COMPANY, ET AL(00420004CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. MUNGER V. A? GREEN INDUSTRIES, INC., ET AL(9304222) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES J. MURPHY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. MURPHY V. ACANDS, INC.,(493CV0012279) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| JAMES J. MURTAGH V. ACANDS, INC., ET AL(112973300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES J. NEFSON AND BARBARA NEFSON V. KEENE CORPORATION, ET AL.(8777757) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES J. NESLER AND DOROTHY NESLER V. ACANDS, INC., ETAL(9511468) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES J. NITSCH AND LINDA A. NITSCH V. ACANDS, INC., ET AL.(99027734) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES J. NOLAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. PASTVA AND TERRY PASTVA V. A BEST PRODUCTS COMPANY, ET AL.(004182823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. PATITSAS V. A&M INSULATION COMPANY, ET AL.(200CV7092M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES J. PAVALOCK AND ELFRIEDE PAVALOCK V. AP GREEN REFRACTORIES COMPANY, ET AL.(0000996BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES J. PETERSON AND ALICE K. PETERSON V. GARLOCK, INC., ET AL.(0012042CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES J. POWELL AND NORA POWELL V. OWENS CORNING, ET AL.(9711315L) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| JAMES J. PRIMAVERA AND MADELINE PRIMAVERA V. ACANDS, INC., ET AL.(9512149) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES J. PURCELL V. A C & S INC. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. RECELY V. THE ANCHOR PACKING COMPANY, ET AL.(94C00027) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES J. RICKETTS AND PATRICIA A. RICKETTS V. A BEST PRODUCTS COMPANY, ET AL.(983614200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. RILEY V. H. K. PORTER COMPANY, INC., ET AL. CASE NO. 3629(3629) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. ROBINSON V. KEENE CORPORATION, ET AL. CASE NO. 90-3947(903947) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES J. ROSS AND VERNISE ROSS V. A BEST PRODUCTS COMPANY, ET AL.(973242458CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. RYAN AND SHERRY J. RYAN V. A BEST COMPANY, INC., ET AL.(3560097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES J. SABIN AND CHERYL SABIN V. ACANDS, INC., ET AL.(99103809) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES J. SARAGOSSA, SR V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV297RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES J. SARKIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. SHERIDAN AND ROSE A. SHERIDAN, HIS WIFE, V. A C & S, INC.ET AL.(1589FEB1989) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES J. SMITH V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. SPRADLIN, AND HIS WIFE HELEN SPRADLIN, V. ACANDS, INC., ET AL.(368493) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES J. STRATFORD AND ROSE STRATFORD (WIFE) AND JENNIFER, KERRY ANN, LYNN AND JAMES, JR. (CHILDREN) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. THOMAS V. A BEST PRODUCTS COMPANY, ET AL.(278029) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. TYLER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES J. WAGNER V. ACANDS, INC., ET AL.(9928823) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. WAGNER V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES J. WATERS AND MARY WATERS V. ACANDS, INC.(200CV0082M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES J. WEBSTER AND PATRICIA WEBSTER V. A BEST PRODUCTS COMPANY, ET AL.(981635530CX1232) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES J. WIERBINSKI AND PEG WIERBINSKI V. CROWN CORK AND SEAL COMPANY, ET AL.(2984440) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES J. WNUKOWSKI AND BARBARA WNUKOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(96627ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES J. ZMOLIK AND TOTS T. ZMOLIK V. A BEST PRODUCTS COMPANY, ET AL.(96333ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES J. ZOTTA(8953385) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES JACKSON RANDLE, JR. ET AL V. OWENS CORNING, ET AL.(0041080RCV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES JACKSON V. A BEST PRODUCTS COMPANY, ET AL.(98513383) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| JAMES JACKSON V. ACANDS, INC., ET AL.(124225000) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES JACKSON V. ACANDS, INC., ET AL.(200CV0082M) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES JACKSON V. ACANDS, INC., ET AL.(98R18816) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES JACKSON V. ACANDS, INC., ET AL.(98R18816) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES JACKSON V. ACANDS, INC., ET AL.(99089552) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES JACKSON, JR AND BEATRICE JACKSON V. ACANDS, INC., ET AL.(L1370899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES JACOBS V. ACANDS INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES JAIMES, ET AL V. OWENS CORNING, ET AL(992253) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| JAMES JARVIS V. A BEST PRODUCTS COMPANY, ET AL(993922253CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES JEFFERS AND GLORIA JEFFERS V. A BEST PRODUCTS COMPANY, ET AL(004192280CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES JEFFERS V. A BEST PRODUCTS COMPANY, ET AL(004260042CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES JENNINGS AND KATHRYN JENNINGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98515(C41G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JAMES JEROME DIGBY V. ACANDS, INC., ETAL.(316296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES JESSIE V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(000001522) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JAMES JESTES, AND HIS WIFE, NOVELLA JESTES, V. ACANDS, INC., ET AL.(244891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES JOHN LISKA, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(96054494) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAMES JOHN NACEY AND JOAN ROUSE NACEY V. OWENS ILLINOIS GLASS COMPANY, ET AL(92C103679) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAMES JOHNSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JAMES JOHNSON AND FLONNIE JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL(CV976BU2MM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JAMES JOHNSON AND MARY JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(16600108600) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES JOHNSON V. A BEST PRODUCTS CO., ET AL(98347181CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES JOHNSON V. US MINERAL PRODUCTS COMPANY, ET AL(00006247) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES JOHNSON, JR V. RAYBESTOS MANHATTAN, INC., ET AL(1096624) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES JONES AND HELEN JONES V. A BEST PRODUCTS COMPANY, ET AL(983513356CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES JONES V. OWENS CORNING CORPORATION, ET AL(700CL992788H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES JOSEPH BROWN AND CHERYL L. BROWN, V. ACANDS, INC., ET AL.(303157) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES JOSEPH BROWN V. ACANDS, INC., ET AL(C1950105222AE) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES JOSEPH HAMMEN AND JOAN HAMMEN V. ACANDS, INC., ET AL.(95101010130) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES JOSEPH LAVITH, JR V. OWENS CORNING, ET AL(00600101Z) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES JOSHUA V. AP GREEN SERVICES, INC., ET AL(CI01990484951 | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JAMES K. ARNETT, JR V. A BEST PRODUCTS COMPANY, ET AL(312312) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES K. BABCOCK, RICHARD C. CARLSON, RICHARD R. GIBNEY, MERLIN G. HASEL, HERBERT P. HEWTHORN, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(92C0498) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES K. BARRY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(87127415) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES K. BERRYMAN, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(98CV06677) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JAMES K. BRANDON, SR. AND JOANN BRANDON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV(10977) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES K. BROWN AND CLARA BROWN V. ACANDS, INC., ET AL(98011935) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES K. BROWN AND HELEN E. BROWN V. A BEST PRODUCTS COMPANY, ET AL(004223208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES K. BROWN V. A BEST PRODUCTS COMPANY, ET AL(983545225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES K. BRUNER AND CAROL L. BRUNER V. A BEST PRODUCTS COMPANY, ET AL(004257046CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES K. CAMPO V. THE ANCHOR PACKING COMPANY, ET AL(94C0024) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES K. CYFFKO V. ASBESTOS CORPORATION I(TMTTMD, ET AL(142771) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| JAMES K. CULBERTSON AND LUCY CULBERTSON V. A BEST PRODUCTS COMPANY, ET AL(983153585CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES K. DAVIS AND LANA P. DAVIS V. ACANDS, INC., ET AL.(92C4655) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES K. FOSTER V. ACANDS, INC., ET AL.(THI0139CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES K. GILSON AND GWENYTH GILSON V. OWENS-CORNING FIBERGLAS CORPET AL.(886082) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES K. GOTTSHALL AND DORIS GOTTSHALL V. A BEST PRODUCTS COMPANY, ET AL.(99396505CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES K. HAHN, SR AND JOANNE K. HAHN V. A BEST PRODUCTS COMPANY, ET AL.(98353694CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES K. HUME AND EVELYN HUME V. ACANDS, INC., ET AL.(10343898) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES K. JOHNSON AND LORAYNE JOHNSON V. API, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | ACTIVE |
| JAMES K. KRAFT AND GLYNYS KRAFT V. CROWN CORK AND SEAL COMPANY, ETAL.(96C6691S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES K. LYON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JAMES K. LYON V. GARLOCK, INC., ET AL.(19988642) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JAMES K. MARTINEZ AND HARRIET MARTINEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10561) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES K. MCPAUL AND JEAN MCPAUL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9912003370) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES K. OWENS AND DORA OWENS V. AP GRFEN INDUSTRFS, INC., ET AL.(298CV0431TK) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| JAMES K. REYNOLDS AND RUTH REYNOLDS V. OWENS ILLINOIS, INC., ET AL.(96CI00110) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| JAMES K. SELLMAN, SR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(00L012965) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES K. SIEGMOND | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES K. TIBBS AND SANDRA K. TIBBS V. A BEST PRODUCTS COMPANY, ET AL.(0042581OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES K. WYRICK V. A BEST COMPANY, INC., ET AL.(2644800) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES K. KAHLER V. ACANDS, INC., ET AL.(87CG1139938869) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES KALER AND JOAN KALER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(961102P) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| JAMES KANE V. AP GREEN REFRACTORIES, INC., ET AL(991141227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES KARDOULIAS AND ELAINE KARDOULIAS V. CROWN CORK AND SEAL COMPANY, ET AL.(295CV0016) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES KARNIEWSKI AND MARY KARNIEWSKI V. A BEST PRODUCTS COMPANY, ET AL.(98035081SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES KAVULICH AND BERNITA KAVULICH V. A BEST PRODUCTS COMPANY, ET AL.(00411932CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES KEATING AND MARY KEATING V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JAMES KEEGAN V. ANCHOR PACKING COMPANY, ET AL.(941426) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES KEEGAN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES KEELAN | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JAMES KEITH AND GLORIA KEITH, V. OWENS-CORNING FIBERGLAS CORP.(97121502) | MD: CIRCUIT COURT OF BALTIMORE CITY MARYLAND | ACTIVE |
| JAMES KEITH HALL AND DENISE J. HALL V. A BEST PRODUCTS COMPANY, ET AL(14298135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES KEITH NIX, ET AL V. ACANDS, INC., ET AL.(010012300OH) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JAMES KELLEY AND MARY KELLEY V. ACANDS, INC., ET AL.(001629) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES KELLY AND LOIS KELLY V. AJ BAXTER COMPANY, ET AL.(00038980NF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES KELSO, V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL.(BC0250080) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES KENNETH BAXTER V. A BEST PRODUCTS COMPANY, ET AL(004188886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES KENNETH BENTLEY, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF ROBERT BRYANT BENTLEY, DECEASED V. ACANDS, INC., ET AL.(195CV10573) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES KENNETH GREENE, JR AND TERRI FRIEND GREENE V. A BEST PRODUCTS COMPANY, ET AL.(0042253BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES KENNETH GREENE, SR AND JEAN TAYLOR GREENE V. A BEST PRODUCTS COMPANY, ET AL (00422955CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES KETTER AND LULU KETTER V. RAPID AMERICAN CORPORATION, ET AL (9805002876) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JAMES KIERNAN AND ELIZABETH KIERNAN(1943187) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES KILLIAN AND GLORIA KILLIAN V. A2 BAXTER COMPANY, ET AL(000389799NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES KING AND RUBY KING V. CROWN CORK AND SEAL COMPANY, ET AL(93041D4) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES KIRK AND HELEN KIRK V. AP GREEN INDUSTRIES, INC., ET AL(400CV09910A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JAMES KITCHEN V. A BEST PRODUCTS COMPANY, ET AL(98154825DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES KLUPTS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES KNISELL AND MARLENE KNISELL V. ACANDS, INC., ET AL(9908223) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES KOHLS AND DOLORES KOHLS V. A BEST PRODUCTS COMPANY, ET AL(0041928SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES KOLB AND PEGGY KOLB V. ACANDS, INC., ET AL(9906416) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES KOLESAR AND JOYCE KOLESAR V. A BEST PRODUCTS COMPANY, ET AL(00412640CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES KOFESSAR AND FRANCIS KOFESSAR V. AW CHESTERTON COMPANY, ET AL(9917371CAIG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JAMES KOPCZICK AND JANET KOPCZICK V. ACANDS, INC., ET AL(9512211) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES KUBIAK AND MARLENE KUBIAK V. AP GREEN REFRACTORIES, INC., ET AL(9911S2727) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JAMES KUCZYNSKI AND JOAN L. KUCZYNSKI V. AP GREEN REFRACTORIES COMPANY, ET AL(9994031NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JAMES KURANT AND DORIS KURANT V. ACANDS, INC., ET AL(200CV61DM) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES KURRACK V. ACANDS, INC., ET AL(9817059DCM1283) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES KUTTIYARA AND CISILY KUTTIYARA V. AP GREEN INDUSTRIES, INC., ET AL(991094986) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES KWIATKOWSKI AND ANNE MARIE KWIATKOWSKI V. ACANDS, INC., ET AL(9819554CX13991) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES KYLE OTTINGER, AND HIS WIFE, HELEN OTTINGER V. ACANDS CO., INC., ET AL(2553991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES L EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028175402) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. ACKERMAN MARY ANN ACKERMAN AND THEIR CHILD, JEANIE MARIEACKERMAN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(84357782) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES L. ADAMS V. ACANDS, INC., ET AL(TH9710B6GMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES L. ADAMS, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(92CV2033) | A2: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JAMES L. ALLEN, ET UX. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(3B70580CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JAMES L. AMIE V. OWENS CORNING, ET AL(982428) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JAMES L. AND JEAN M. PERRY V. ACANDS, INC., ET AL(49DG2950IM10001605) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JAMES L. ANDREWS AND BEATRICE ANDREWS V. OWENS CORNING FIBERGLAS CORPORATION (96124535) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES L. ARCHULETA AND LENA ARCHULETA, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M991) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| JAMES L. BAILEY AND NELLIE BAILEY V. ACANDS, INC., ET AL(IP9215466C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES L. BARNETT AND ANNA BARNETT V. A BEST PRODUCTS COMPANY, ET AL(2726642) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. BARNETT AND ANNA BARNETT V. AP GREEN REFRACTORIES COMPANY, ET AL(92CS5433) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES L. BARNHART AND SHERRY ANN BARNHART V. A BEST PRODUCTS COMPANY, ET AL(00411287CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. BELL AND VERNA BELL V. A BEST PRODUCTS COMPANY, ET AL(98347021CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. BENNETT AND SHIRLEY BENNETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10700) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JAMES L. BRIACA, JR. (20000500232J) | | |
| JAMES L. BOND V. ACANDS, INC., ET AL(IF9211311C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES L. BOONE V. GAF CORPORATION, ET AL(700CL0029226802) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. BRACKENS, SR AND FAYE D. BRACKENS V. ACANDS, INC., ET AL(9503650) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES L. BRAIA JR, V. A C & S INC. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES L. BRENNAN AND BEATRICE BRENNAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES L. BROWN AND CHRISTINE BROWN V. A BEST PRODUCTS COMPANY, ET AL(9714SA817CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES L. BROWN AND WANDA BROWN V. A BEST PRODUCTS COMPANY, INC., ET AL(341797) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. BROWN, SR V. A BEST PRODUCTS COMPANY, ET AL(012779CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES L. BRYSON AND LILLIAN BRYSON V. CROWN CORK AND SEAL COMPANY, ET AL(598CV1407) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. BURROUGH AND CLARA BURROUGH V. A BEST PRODUCTS COMPANY, ET AL(343099) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| JAMES L. BUTLER AND HELEN L. BUTLER V. A BEST PRODUCTS COMPANY, ET AL(0040628CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES L. BUTLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028R19005) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. BUTTS AND EVA BUTTS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(9309167) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. CAMPBELL AND BETTY M. CAMPBELL, ET AL V. ACANDS, INC., ET AL(198CV00182) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES L. CHAMBERS | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES L. CLEVELAND, ET AL V. OWENS CORNING, ET AL(1531/1180197) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JAMES L. COKER V. A BEST PRODUCTS COMPANY, ET AL(0041180ACV) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES L. CONLEY V. ABEX CORPORATION, ET AL(97C15324) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES L. CONNER AND BETTY CONNER V. A BEST PRODUCTS COMPANY, ET AL(973412340V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. CONNER AND KATHRYN CONNER V. A BEST PRODUCTS COMPANY, ET AL(817700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES L. CONNOLLY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES L. COOPER AND SHENITA COOPER V. ACANDS, INC., ET AL(C19910715AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES L. CRM AND JOAN CRAM, V. CROWN CORK AND SEAL COMPANY, ET AL(95M1021) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| JAMES L. CRAWFORD | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES L. CRAWFORD AND VIVIAN H. CRAWFORD V. ACANDS, INC., ET AL(89209552) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES L. CROCKETT V. ACANDS, INC., ET AL(B9700095C) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES L. CROUCH AND KATHERINE CROUCH, V. CROWN CORK AND SEAL COMPANY, ET AL(95M1022) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMES L. CUMMINGS V. A BEST PRODUCTS CO., ET AL(98347413CV) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| JAMES L. CZERNY V. A BEST PRODUCTS COMPANY, ET AL(0042015CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. DANN AND MARY E. DANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903226CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. DAVENPORT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C00290450D1) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. DAVIS AND LINDA DAVIS V. CROWN CORK AND SEAL COMPANY, ET AL(9606450) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES L. DEVER AND PAULINE L. DEVER V. ACANDS, INC., ET AL(V98606602) | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | CLOSED |
| JAMES L. DOLGITCH V. A BEST PRODUCTS COMPANY, ET AL(0042016OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. DUNCAN AND ANNE DUNCAN V. A BEST PRODUCTS COMPANY, ET AL(0041787ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. EASTLAND AND ETHEL EASTLAND V. ACANDS, INC., ET AL(992270) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES L. EDWARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028977H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. ELLIOTT V. ACANDS, INC., ET AL(15317124299) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES L. ELLIS AND CARMEN ELLIS V. ACANDS, INC., ET AL(00001731B) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES L. EPPES AND ETLA J. EPPES V. ACANDS, INC., ET AL(981425135CX01035) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES L. FABRIS AND SANDRA A. FABRIS V. A BEST PRODUCTS COMPANY, ET AL(00424634CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. FAGAN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES L. FARMER AND KATERINE FARMER V. A BEST PRODUCTS COMPANY, ET AL(99397899CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. FEATHERSTON V. A BEST PRODUCTS COMPANY, ET AL(00420167CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. FINCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002905OCO3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. FLORRK, SR AND JOSEPHINE K. FLORRK V. APT, INC., ET AL(CD51994) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| JAMES L. FLOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972122CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES L. FOUNTAIN AND MARY F. FOUNTAIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95059) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| JAMES L. FULGHAM V. GAF CORPORATION, ET AL(740CL000002026600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | CLOSED |
| JAMES L. FULLER AND LOIS FULLER V. CROWN CORK AND SEAL COMPANY, ET AL(CV98116892A) | OR: UNITED STATES DISTRICT COURT/OREGON | ACTIVE |
| JAMES L. GAILAGHER AND SHIRLEY E. GAILAGHER V. CROWN CORK AND SEAL COMPANY, ET AL(396CV06100M) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JAMES L. GARNER AND GENEVA GARNER V. ACANDS, INC., ET AL(981502CA11) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| JAMES L. GATES V. A BEST PRODUCTS COMPANY, ET AL(93397T1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. GEOGHAGAN AND FRANCES GEOGHAGAN V. ACANDS, INC., ET AL(CL990824AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES L. GILG AND MARY GILG V. A BEST PRODUCTS COMPANY, ET AL(00441700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. GILL V. AP GREEN INDUSTRIES, INC., ET AL(49DO2960IMT00012298) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES L. GILL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911483C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES L. GRABER AND BETTY J. GRABER, V. THE A.P. GREEN REFRACTORIES., ET AL(911346) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAMES L. GRILLS V. A BEST PRODUCTS COMPANY, ET AL(00414775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. HALE AND DORIS R. HALE V. RAYBESTOS MANHATTAN, INC., ET AL(986571) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES L. HAMM AND MILDRED E. HAMM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98U951CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES L. HARDEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002829905) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. HARMON, SR V. ACANDS, INC., ET AL(98CI4438) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES L. HARRIS AND DARLENE HARRIS V. ACANDS, INC., ET AL(15317677599) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES L. HAYES, SR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CA015989S2) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JAMES L. HAZELTINE AND SHARON HAZELTINE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| JAMES L. HEBERT V. RAYBESTOS MANHATTAN, INC., ET AL(994238) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES L. HRSGTYNE AND ROSEMARTE HRSGTYNE V. A BEST PRODUCTS COMPANY, ET AL(98153704CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. HIGH | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | CLOSED |
| JAMES L. HILL AND EMMA HILL V. A.C. & S., INC., ET AL(97111223) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES L. HILL V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(C585686) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES L. HOBBS V. GAF CORPORATION, ET AL(740CL000008A000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES L. HOBSON, SR V. ACANDS, INC. ET AL(49DO2950IMT00015B2) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JAMES L. HODGES AND FRANCES M. HODGES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972215CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES L. HOLDSWORTH, JR AND CONCHITA HOLDSWORTH V. AP GREEN REFRACTORIES, INC., ET AL.(CL00553JAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES L. HOLLOWAY V. OWENS CORNING CORPORATION, ET AL.(700C19927851A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. HORTON V. AP GREEN INDUSTRIES, INC. ET AL(00L1086) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JAMES L. HOUGH, JR AND SANDRA HOUGH V. AP GREEN INDUSTRIES, INC., ET AL(9305540) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES L. HUDSON V. OWENS-CORNING FIBERGLAS CORP. ET AL(91002BN) | FL: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/VIRGINIA | ACTIVE |
| JAMES L. HUMPHREY AND CLARA HUMPHREY V. CROWN CORK AND SEAL COMPANY, ET AL(295CV00015) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES L. HUNN AND EFWEH. HUNN V. A BEST PRODUCTS COMPANY, ET AL(0141776CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. INSCO AND MACEL INSCO V. AANDI COMPANY, ET AL(93C7890) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES L. IRVIN V. GAF CORPORATION, ET AL(700CL0030136A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. JACKSON AND JANET C. JACKSON V. AMERICAN STANDARD, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| JAMES L. JOHNSON AND LONNIE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(0042583CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. KAYS AND ZONA KAYS V. A BEST PRODUCTS COMPANY, ET AL(0041570ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. KI2J AND DEFLORES KI2J V. CROWN CORK AND SEAL COMPANY, ET AL(96C720C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES L. KRUPP V. A BEST PRODUCTS COMPANY, ET AL(0041264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. LACHER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES L. LEPPERT AND CONSTANCE LEPPERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96289507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES L. LITTLE V. ACANDS, INC., ET AL(9718452JCX14410) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES L. LONG AND MARY E. LONG V. ACANDS, INC., ET AL(99089422) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES L. MARTIN AND THELMA MARTIN V. ARMSTRONG INDUSTRIES, INC., ET AL.(192CV10506) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES L. MASTERS V. A BEST PRODUCTS COMPANY, ET AL(00405191CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. MATSON AND FAYE MATSON V. A BEST PRODUCTS COMPANY, ET AL(0042117OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. MCNARY AND DONNELLE MCNARY V. A BEST PRODUCTS COMPANY, ET AL(0042250SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. MCQUISTON AND BARBARA A. MCQUISTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV010068) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES L. MITCHELL AND ADA MITCHELL V. A BEST PRODUCTS CO., ET AL(98347906CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. MIZELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C19927943V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. MOFFETT V. A BEST PRODUCTS COMPANY, ET AL(99336224CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. MOORE AND MARY MOORE V. ACANDS, INC., ET AL(00017320) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES L. MOORE AND SHARON MOORE V. A BEST PRODUCTS COMPANY, ET AL(0041790BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. NAGLE V. ACANDS, INC., ET AL(2467) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES L. NELSON V. A BEST PRODUCTS COMPANY, ET AL(00405206CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. OLIVER, ET AL V. A. W. CHESTERTON CO., ET AL(CIV9851) | AR: CIRCUIT COURT OF LITTLE RIVER COUNTY ARKANSAS | ACTIVE |
| JAMES L. OLSON AND GLYNDA K. OLSON V. W.R. GRACE & CO.-CONN., ET AL(DV9963) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| JAMES L. OLSON AND GLYNDA K. OLSON V. WR GRACE AND CO., ET AL(98101) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| JAMES L. OSWALT V. A BEST PRODUCTS COMPANY, ET AL(98316183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. OWEN AND BENITA SUE OWEN V. CROWN CORK AND SEAL COMPANY, ET AL(597CV2168) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JAMES L. O?FRIO V. ACANDS, INC., ET (A(96010386) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES L. PARKS, SR AND VIRJEAN B. PARKS V. ACANDS, INC., ET AL(9822950JCX1616) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES L. PERKINS AND MYRNA S. PERKINS V. AMCHEM, ET AL(598CV209F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES L. PILUTTI AND SUELLEN PILUTTI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92232722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. PINDELL AND BARBARA F. PINDELL V. CROWN CORK AND SEAL COMPANY, ET AL(96CV241) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| JAMES L. PITTMAN, SR V. GAF CORPORATION, ET AL(700CL00292129C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. POWELL V. A BEST PRODUCTS COMPANY, ET AL(973455539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. POWERS V. A BEST PRODUCTS COMPANY, ET LA(0143045SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. RHODES V. OWNS-ILLINOIS GLASS CO., ET AL.(C9102676P2) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JAMES L. RICHARDSON AND TONI RICHARDSON V. ACANDS, INC., ET AL(01000764) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES L. RILEY | NE: UNITED STATES DISTRICT COURT/NEBRASKA | CLOSED |
| JAMES L. RILEY V. ACANDS, INC., ET AL(99L1262) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES L. RODGERS AND DIANA L. RODGERS V. CROWN CORK AND SEAL COMPANY, ET AL(1P941220C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES L. RODGERS AND KAREN RODGERS V. A BEST PRODUCTS COMPANY, ET AL(01241426CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. ROPPER, FM AI V. PITTSBURGH CORNING CORPORATION, ET AL(99V9092248K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES L. RUSCHMAN V. A BEST PRODUCTS COMPANY, ET AL(00A05226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. RUSSELL V. A BEST PRODUCTS COMPANY, ET AL(99336270CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. RUTHERFORD AND JANET S. RUTHERFORD V. ACANDS, INC., ET AL(93C13811) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES L. SEAY AND NORA SEAY V. CROWN CORK AND SEAL COMPANY, ET AL(296CV370JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JAMES L. SELLERS AND JUDITH SELLERS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309223) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES L. SEWARD, SR V. OWENS CORNING CORPORATION, ET AL(700C1992738090A) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. SHIELDS V. ACANDS, INC., ET AL(99C6018) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES L. SHIRLEY AND KAY SHIRLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10745) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES L. SMITH AND ASBESTOS DEFENDANTS(BHC) (3164995) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES L. SNYDER AND JUDY SNYDER V. A BEST PRODUCTS COMPANY, ET AL(9835405CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. STEIN V. AP GREEN INDUSTRIES, INC., ET AL | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

P101L33)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES L. STEPHENS V. AP GREEN INDUSTRIES, INC., ET AL(01L1172) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES L. STEWARD AND MARY C. STEWART V. A BEST PRODUCTS CO., ET AL(983148025CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. SULLIVAN AND MARY T. SULLIVAN, HIS WIFE, V. ACANDS, INC., ET AL.(5896) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES L. TAYLOR AND CLAUDETTE TAYLOR V. AP GREEN INDUSTRIES, INC., ET AL(9304288) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES L. TAYLOR AND MARGARET TAYLOR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10553) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| JAMES L. TAYLOR AND VIRGINIA TAYLOR V. ACANDS, INC., ET AL(9811104) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JAMES L. TERRELL V. ACANDS, INC., ET AL(99C6036) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES L. THURMON V. AP GREEN INDUSTRIES, INC., ET AL(559520) | LA: DISTRICT COURT OF JEFFERSON PARISH LOUISIANA | ACTIVE |
| JAMES L. TODD | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JAMES L. TYNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. URQUHART V. ACANDS, INC., FFAI. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES L. VARNEY V. A BEST PRODUCTS COMPANY, ET AL(9939930SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES L. WALKER, JR V. A. ACANDS, INC., ET AL.(CL95087SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES L. WALSH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES L. WATSON AND BRIDGETTE WATSON V. A BEST PRODUCTS COMPANY, ET AL.(98352475CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. WATSON AND ETHELYN M. WATSON V. A BEST PRODUCTS COMPANY, ET AL.(00421413CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. WATSON AND LORETTA WATSON V. A BEST PRODUCTS COMPANY, ET AL.(00411880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. WIERSMA V. A BEST PRODUCTS COMPANY, ET AL.(00423645CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. WILLIAMS AND GARNETTA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(98347030CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. WITT AND NANCY A. WITT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97021510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES L. WOLCOTT AND EDWINA WOLCOTT V. A BEST PRODUCTS COMPANY, ET AL.(99396474CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. WORTHINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700C1992787 2A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES L. YATES AND CAROL S. YATES V. AP GREEN REFRACTORIES COMPANY, ET AL.(99915895NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JAMES L. YOUNG AND GLENNIE YOUNG V. A BEST PRODUCTS COMPANY, ET AL.(98352726CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES L. ZARLINO AND DARLENE A. ZARLINO V. A BEST PRODUCTS COMPANY, ET AL.(01434222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES LACEY AND LUCY LACEY V. RAYBESTOS MANHATTAN, INC., ET AL.(313500) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES LALLY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES LAMANNA V. A BEST PRODUCTS COMPANY, ET AL.(00402573CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES LAMANTIA AND SYLVIA LAMANTIA V. A BEST PRODUCTS COMPANY, ET AL.(98359623CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES LAMBERT V. ACANDS, INC., ET AL.(THI011CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES LANCASTER AND BETTY LANCASTER V. AP GREEN REFRACTORIES, INC., ET AL.(0016268CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JAMES LANSFORD AND LETA LANSFORD V. ABLE SUPPLY COMPANY, ET AL.(00CV26658) | TX: DISTRICT COURT OF SHELBY COUNTY TEXAS | ACTIVE |
| JAMES LARITZ AND THELMA LARITZ V. A BEST PRODUCTS COMPANY, ET AL.(511997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES LAROY SHIELDS AND EDWIN HYE V. GEORGIA PACIFIC CORPORATION, ET AL.(E67758) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES LARRY CLINE AND LINDA DARLENE CLINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C40909) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES LARRY SPEAR AND DAPHNE HUDSON SPEAR V. A BEST PRODUCTS COMPANY, ET AL.(00414205CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES LARSON V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| JAMES LAVELLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES LAWRENCE MORRISON AND JOANN B. MORRISON V. A BEST PRODUCTS COMPANY, ET AL.(00416306CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES LAWSON KERLEY AND SUE WELLS KERLEY V. A BEST PRODUCTS COMPANY, ET AL.(00414235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES LAWSON LITTLE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9607827H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES LEACH V. RAYBESTOS MANHATTAN, INC., ET AL.(976976) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JAMES LEDFORD AND SARA LEDFORD V. A BEST PRODUCTS COMPANY, ET AL.(00419674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES LEE CARGILE V. OWENS CORNING FIBERGLAS CORP., ET AL.(92014550) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES LEE DUFF AND ROBBIE EDWINA REDDEN DUFF, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(31223986) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| JAMES LEE GRACE AND VERONICA SUE GRACE, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(33298008) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| JAMES LEE HOLSHOUSER AND VIRGINIA PFEILER HOLSHOUSER V. A BEST PRODUCTS COMPANY, ET AL.(00419903CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES LEE LISBONY, SR AND ANNIE JEAN SCHUMACHER LISBONY, ET AL.(CV99093018) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES LEE V. ACANDS, INC., ET AL.(1946599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES LEFEVERS AND IRENE M. LEFEVERS V. A BEST COMPANY, INC., ET AL.(338799) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES LEON KING AND REBA KING, TUBIE WARREN LANE AND GENEVA LAND JOHN B. LARD, SR AND HELEN LARD, JAMES WESLEY LOLLEY, ET AL V. FIBREBOARD CORPORATION, ET AL(910782S1) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES LEON MIZELL AND MARILYN J. WHATLEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531766819B) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES LEONARD AND RUTH LEONARD V. ACANDS, INC., ET AL.(97100751) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES LEONARD FOSTER AND NORMA TILLEY FOSTER V. A BEST PRODUCTS COMPANY, ET AL.(0041475CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES LEONE AND LILLIAN LEONE V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JAMES LEROY AMASON, INDIVIDUALLY AS ADMINISTRATRIX OF THE ESTATE OF PEARLIE AMASON, DECEASED AS DEPENDENT WIDOWER OF PEARLIE AMASON, DECEASED V. ALLIED SIGNAL, INC., ET AL.(CV9804124) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | CLOSED |
| JAMES LEROY SHAW AND BEVERLY JUNE SHAW V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1194CV11139) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES LEROY WALLACE AND VIRGINIA L. WALLACE, ET AL V. A BEST PRODUCTS COMPANY, ET AL(98CP232229) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES LESLIE MCFALLS AND GLENDA MCFALLS V. A BEST PRODUCTS COMPANY, ET AL.(404339) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES LEUDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9846628) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAMES LEWIS BENJAMIN V. A BEST PRODUCTS COMPANY, ET AL.(00418757CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES LEWIS DURANT, ET AL V. OWENS CORNING, ET AL.(9719586) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAMES LINDSEY LETNER V. ACANDS, CO., INC., ET AL.(92315892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES LIPFORD V. A BEST PRODUCTS COMPANY, ET AL.(97139726CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES LISBON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES LITTLE ALCOCER AND WANDA JUNE ALCOCER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317510998) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES LLOYD LEWEY, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV23369) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES LLOYD NEWCOMB, AND HIS WIFE, LINDA NEWCOMB V. ACANDS CO., INC., ET AL.(257891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES LOAR AND BARBARA LOAR V. A BEST PRODUCTS COMPANY, ET AL.(00411728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES LOGAN V. ANCHOR PACKING CO., ET AL(L10524955) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES LONDON MORRIS AND FRANCES MORRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E71620) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES LONG V. ACANDS, INC., ET AL.(98182822) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES LOSTETTER AND CAROL A. LOSTETTER V. A BEST PRODUCTS COMPANY, INC., ET AL.(9777119) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES LOUIS MONROE, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9360870) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JAMES LOVELACE AND LINDA LOVELACE V. A BEST COMPANY, INC., ET AL.(1430999) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES LOYD HOYT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(4330777) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| JAMES LUMPKIN V. AP GREEN SERVICES, INC., ET AL.(C0199950040) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| JAMES LUTZ, JR AND MARIANNE LUTZ V. A BEST PRODUCTS COMPANY, ET AL.(98153827CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES LYNCH AND ELEONORE LYNCH V. A BEST PRODUCTS COMPANY, ET AL.(98151488CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES LYNCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94119505) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES M ROBINETTE AND LOUGENIA BROWN ROBINETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94119505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES M. ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(01434873CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. ANDERSON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00282225H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES M. AZEVEDO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JAMES M. BEITER V. A BEST PRODUCTS COMPANY, ET AL(98358376CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. BENNICK V. ACANDS, INC., ET AL(CI9410111AP) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES M. BERNICK V. A BEST PRODUCTS COMPANY, ET AL(740CL000000832200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES M. BLANCHARD CORNING FIBERGLAS CORPORATION, ET AL(01434640CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. BOYD AND PATRICIA D. BOYD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10514) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES M. BROWN AND JOANNA F. BROWN, ET AL V. ACANDS, INC., ET AL(H15088) | NY: SUPREME COURT OF CHAUTAUQUA COUNTY NEW YORK | ACTIVE |
| JAMES M. BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358849CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. BROWN, SR V. GAF CORPORATION, ET AL(740CL0000202300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES M. BROXSON V. CROWN CORK AND SEAL COMPANY, ET AL(914261) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES M. BRYANT V. A BEST PRODUCTS COMPANY, ET AL(01434640CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES M. CAIN, SR AND BETTY CAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(921899) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. CALLAHAN AND KATHLEEN CALLAHAN V. ACANDS, INC., ET AL(97288296A42) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES M. CARROLL V. A BEST PRODUCTS COMPANY, ET AL(00417856CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES M. CATES AND BESSIE CATES V. ACANDS CO, INC., ET AL(272292) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. CHAMBLEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000008800) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES M. COLSON V. A BEST PRODUCTS CO., ET AL(01434640CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES M. CONNOLLY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. CONNOLLY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES M. CONWAY V. A BEST PRODUCTS COMPANY, ET AL(00415622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. COURTNEY AND ROBERTA R. COURTNEY V. AP GREEN INDUSTRIES, INC., ET AL(98C1005562) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JAMES M. CRANE, JR.(5786) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES M. CRAWFORD(27312) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES M. CRISP AND VERA CRISP, HENRY B. THOMLINSON AND SOPHIA THOMLINSON, V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV63350) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES M. CURRAN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES M. CUTLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00291116A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES M. DAVIS V. ACANDS, INC., ET AL.(876025) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| JAMES M. DEAL AND BETTY DEAL V. AP GREEN INDUSTRIES, INC., ET AL(93042325) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES M. DICKENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00284CI01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES M. DORAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES M. DORRIS AND LILA G. DORRIS V. OWENS ILLINOIS GLASS COMPANY, ET AL(95C106812) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAMES M. DOYLE AND JOAN DOYLE V. ACANDS CO, INC., ET AL(92122292) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES M. DWYER V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES M. EDWARDS V. GAF CORPORATION, ET AL(740CL0000018900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES M. ENRIGHT V. ACANDS, INC., ET AL(983081) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES M. FALESKI | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES M. FLESHMAN AND CONNIE FLESHMAN V. ACANDS, INC., ET AL.(93C6795) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES M. FLYNN AND LINDA FLYNN V. ACANDS, INC., ET AL.(0103241) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES M. FOSTER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES M. FRAILING AND SANDRA FRAILING V. A BEST PRODUCTS COMPANY, ET AL.(973428180V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. GAY, SR AND CAROL GAY V. A BEST PRODUCTS COMPANY, ET AL.(004080780V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. GODSEY V. GAF CORPORATION, ET AL.(740CL000213600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES M. GRABARCZYK AND CYNTHIA GRABARCZYK V. A BEST PRODUCTS COMPANY, ET AL.(004192710V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. GRSHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0029457XC03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES M. HAGINS AND RUTH HAGINS V. ACANDS, INC., ET AL.(CL9910629AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES M. HALEK AND KATHLEEN HALEK V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JAMES M. HARDIN V. A BEST PRODUCTS COMPANY, ET AL.(004147870V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. HICKLIN V. ACANDS, INC., ET AL(91134594) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES M. HOLM AND JANET HOLM V. ANCHOR PACKING COMPANY, ET AL.(C5944843) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| JAMES M. HOOKS AND JENNIFER J. HOOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9901229CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES M. HOPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9901888600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES M. HURLEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES M. HUTCHENS AND MARJORIE HUTCHENS V. CROWN CORK AND SEAL COMPANY, ET AL.(IP941196C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES M. INNES AND ELIZABETH INNES V. A BEST PRODUCTS COMPANY, ET AL.(004108542V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. JESSUP V. GAF CORPORATION, ET AL.(700CL000310063V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES M. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(993992770V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. JOHNSON V. ACANDS, INC., ET AL.(98212509CX1529) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES M. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0029646N001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES M. JONES, V. THE FLINTKOTE COMPANY, ET AL.(191CV490) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JAMES M. KELLEHER V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES M. KELLEHER AND NORMA E. KELLER V. ACANDS, INC., ET AL.(TH963390C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES M. KELLY AND BRENDA KELLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(0009266996) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES M. KENNEDY AND KATHLEEN A. KENNEDY V. ACANDS, INC., ET AL.(9816617) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JAMES M. KOVAC AND MARY K. KOVAC V. A BEST PRODUCTS COMPANY, ET AL.(993964681CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. LADUE AND SHARON LADUE V. A BEST PRODUCTS COMPANY, ET AL.(014327690V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. LAMBERT, ET AL V. US GYPSUM COMPANY, ET AL.(145752501) | TY: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JAMES M. LANEY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES M. LEE AND BETTY LEE V. ACANDS, INC., ET AL(CL0104988JD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES M. LEE V. ACANDS, INC., ET AL(L0010500) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES M. LOWERY AND EILEEN B. LOWERY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(192CV11022) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES M. MAHONEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES M. MAKI V. A BEST PRODUCTS COMPANY, ET AL.(3172223) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. MAYO AND DONNA M. MAYO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(AND SUZANNE) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES M. MAZZARELLA V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MAZZARELLA) (9447722) | | |
| JAMES M. MCCLELLAN AND CHRISTINE MCCLELLAN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309065) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES M. MCGIVERN(889812) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES M. MCPHERSON AND CAROL LEE MCPHERSON V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES M. MENNE V. GEORGIA PACIFIC, ET AL | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES M. MICHAUD AND BARBARA MICHAUD V. ACANDS, INC., ET AL(95010313) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES M. MILLS V. CROWN CORK AND SEAL COMPANY, ET AL(96C6773) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES M. MURPHY V. A BEST PRODUCTS COMPANY, ET AL(99392305CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. NELSON, ET AL V. ACANDS, INC., ET AL(63965) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| JAMES M. NEWELL V. ACANDS, INC., ET AL(00VS0003890) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES M. NYHOLT, SR V. ACANDS, INC., ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES M. OBRIEN AND CAROL J. OBRIEN V. ACANDS, INC., ET AL(9344446) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES M. OLSON V. OWENS CORNING, ET AL(BC276789) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JAMES M. OWENS V. ACANDS, INC., ET AL(200CP0564) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES M. PARKER AND BERTHA PARKER V. ACANDS, INC., ET AL(99102080) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES M. PARKS V. PITTSBURG CORNING CORPORATION, ET AL(8141603) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JAMES M. PETERSON AND SYLVIA C. PETERSON V. ARMSTRONG WORLD INDUSTRIES, ET AL(CAL9122342) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JAMES M. PLUNKETT V. A BEST PRODUCTS COMPANY, ET AL(004052219CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. PURVIS, SR V. ACANDS, INC., ET AL(99V015624C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES M. PYNE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES M. REDMON AND MARY F. REDMON V. A BEST COMPANY, INC., ET AL(150097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES M. REILLY V. A BEST PRODUCTS COMPANY, ET AL(399776CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. REYNOLDS V. GAF CORPORATION, ET AL(70CL0029324W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES M. RIPBERGER AND JACQUELINE A. RIPBERGER V. THE ANCHOR PACKING COMPANY, ET AL(IP9415996) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES M. ROBINSON V. GAF CORPORATION, ET AL(70CL0003001H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES M. ROWAN AND DOROTHY ROWAN V. ACANDS, INC., ET AL(9957011) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES M. SAVKO AND JEAN SAVKO V. AP GREEN INDUSTRIES, INC., ET AL(004103359CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. SCHONAUER AND LEONA I. SCHONAUER V. A BEST PRODUCTS COMPANY, ET AL(014342640CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. SHANNON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES M. SHIFLETT V. ACANDS, INC., ET AL(99002578) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES M. SHOEMAKER AND FREDA SHOEMAKER V. ACANDS, INC., ET AL(96009217) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES M. SISK, AS REPRESENTATIVE OF THE ESTATE OF RABON A. GREEN V. RAPID AMERICAN CORPORATION, ET AL(9718842) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JAMES M. SMITH AND ELLEN H. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97403CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES M. SMITH AND JUDITH A. SMITH V. A-BEST PRODUCTS COMPANY, ET AL.(9631782?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. SMITH V. ACANDS, INC., ET AL(98007332) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES M. STUART, JR AND PATIENCE STUART V. A BEST PRODUCTS COMPANY, ET AL(98274RNP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES M. TOOMEY AND ELLEN TOOMEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(GD9715799) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES M. TOOMEY AND ELLEN TOOMEY V. OWENS CORNING, ET AL.(975626) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES M. TORMEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES M. TURNER AND EVELYN M. TURNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10555) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES M. UZZLE V. GAF CORPORATION, ET AL.(700CL002920M01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES M. VALENTINE V. A BEST PRODUCTS COMPANY, ET AL.(98354087CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES M. VANSICKELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(88606) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| JAMES M. VI??ARD(9371) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES M. WILSON AND BARBARA E. WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960163CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES M. WISDOM, JR V. ACANDS, INC., ET AL.(I99417450) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES M. ZALESKI AND MARY ELIZABETH ZALESKI V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87C629914361) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JAMES MACDONALD V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES MACK AND DAISY MACK V. ACANDS, INC., ET AL.(303254) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MACKIE, JR V. A BEST PRODUCTS COMPANY, ET AL.(97342436CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MADDEN, JR AND LAURA MADDEN V. ABLE SUPPLY COMPANY, ET AL.(00CV00988) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JAMES MALCOLM AND ISABEL MALCOLM V. AP GREEN REFRACTORIES CO., ET AL.(L115301A8) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES MALIK AND IRENE MALIK V. NATIONAL LEAD, ET AL.(18497) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES MALOY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JAMES MALOY WILLIS AND RUTH ELLEN WILLIS, V. ACANDS CO., INC., ET AL.(164793) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES MALTBIE V. THE ANCHOR PACKING COMPANY, ET AL.(987091) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES MANGUM AND LINDA MANGUM V. OWENS CORNING CORPORATION, ET AL.(9607110) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES MANUEL TAYLOR V. GAF CORPORATION, ET AL.(00077696) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES MANUEL V. ACANDS, INC., ET AL.(123819100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES MARCOLINI AND NANCY MARCOLINI V. A BEST PRODUCTS COMPANY, ET AL.(0041969690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MARESCHAL AND LINDA MARESCHAL V. ACANDS, INC., ET AL.(9907782) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES MARK PALMER AND ANNIE CUMMINGHAM PALMER V. A BEST PRODUCTS COMPANY, ET AL(00415024CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MARONEY V. PITTSBURGH CORNING CORPORATION, ET AL(00L004110) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES MARS AND PAMELA MARS V. A BEST PRODUCTS COMPANY, ET AL.(291000110700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES MARSHALL AND ERLINDA MARSHALL V. AP GREEN REFRACTORIES, INC., ET AL.(99009593) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES MARSHALL AND WILMA MARSHALL, V. ACANDS, INC., ET AL(00006243) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98291184) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JAMES MARVIN MOORE, JR AND PEGGY MOORE V. OWENS CORNING, ET AL.(0003896C7NP) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| JAMES MASSERANT AND JANIS MASSERANT V. AJ BAXTER COMPANY, ET AL.(400CV1165A) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES MASTERS AND BARBARA MASTERS V. AP GREEN INDUSTRIES, INC., ET AL.(D9600072C) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| JAMES MATHEW HOLLANDSWORTH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0041969696CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MATHEWS AND CIFRO MATHEWS V. A BEST PRODUCTS COMPANY, ET AL.(912221561) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES MATHEWS AND LYNN MATHEWS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912221561) | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES MATTHEW ALBRITTON, ET AL V. GAF CORPORATION, ET AL(13715RM00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JAMES MATTHEW GILMORE V. ACANDS, INC., ET AL(93049501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES MATTHEW SHAMBLIN V. AANDI COMPANY, ET AL(2000C22729) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES MATUSZAK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JAMES MAY V. A BEST PRODUCTS COMPANY, ET AL(99388119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MAY V. PITTSBURGH CORNING CORPORATION, ET AL(99113355) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES MAYNARD MALICOTE AND RUBY MALICOTE V. ACANDS, INC., ET AL(358093) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES MCBRIDE V. A BEST PRODUCTS COMPANY, INC., ET AL(GD0074970) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES MCCABE AND MARY MCCABE V. ACANDS, INC., ET AL(98008672) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES MCCAFFREY V. ACANDS, INC., ET AL(001637) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JAMES MCCAIG AND AUDREY MCCAIG V. ACANDS, INC., ET AL(9507288) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES MCCARTHY AND PATRICIA MCCARTHY V. ABEX CORPORATION, ET AL(952478) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES MCCARTHY V. ACANDS, INC., ET AL(00108849) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES MCCORMICK AND MARGARET MCCORMICK V. A BEST PRODUCTS COMPANY, ET AL(98154945CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MCCOY AND ELAINE MCCOY V. A BEST PRODUCTS COMPANY, ET AL(98347007CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MCCOY AND LUCY MCCOY V. ACANDS, INC., ET AL(8195168) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JAMES MCCRAY V. A BEST PRODUCTS COMPANY, ET AL(99374228CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MCCULLOUGH V. A BEST PRODUCTS COMPANY, ET AL(98352569CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MCCUSKER V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(903049) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES MCDONALD V. A BEST PRODUCTS COMPANY, ET AL(00402576CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MCDONNELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9620?406) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JAMES MCEUIN V. ACANDS, INC., ET AL(315014) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES MCFADIN AND HELEN MCFADIN V. ACANDS, INC., ET AL(CI588893AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES MCGARRY AND CAROLE MCGARRY V. ACANDS, INC., ET AL(CI995609AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES MCGEE AND CHERRIE MCGEE V. ACANDS, INC., ETAL(CI95010546AE) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES MCGONAGLE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES MCGONNELL AND JANE MCGONNELL V. THE ANCHOR PACKING COMPANY, ET AL(9896625) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES MCGRATH | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES MCGREGOR AND JUANITA MCGREGOR V. ACANDS, INC., ET AL(99217CA11) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| JAMES MCGREW V. RAPID AMERICAN CORPORATION, ET AL(00L01328J) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES MCGUIRE AND MARY JANE MCGUIRE V. A BEST PRODUCTS COMPANY, ET AL(283187) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MCHALE AND BETTY JANE MCHALE V. ACANDS, INC., ET AL(CI010644AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES MCINNIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES MCKAY V. ACANDS, INC. ET AL(9818867) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES MCKERNAN V. A BEST PRODUCTS COMPANY, ET AL(194CV10560) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES MCKINLEY V. A&M INSULATION COMPANY, ET AL(200C07022RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES MCLEOD AND JEAN MCLEOD V. AP GREEN REFRACTORIES, INC., ET AL(991139227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES MCLEOD AND MARCIA MCLEOD V. A BEST PRODUCTS COMPANY, ET AL(8199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES MCMILLAN AND CHRISTINE MCMILLAN C. CROWN CORK AND SPA?. COMPANY, ET AL(296CV456JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES MCNEIL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JAMES MCNICHOLAS AND ALBERTA MCNICHOLAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9725554ICX1963) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JAMES MCPHERRON AND LOIS MCPHERRON V. ACANDS, INC., ET AL(9914052CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES MCSHANE AND MARLENE MCSHANE V. ACANDS, INC., ET AL(C03001474) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| JAMES MCSHANE V. ARMSTRONG WORLD INDUSTRIES, ET AL(00L012249) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES MCSORLEY, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JOSEPH T. DOUGHERTY, DECEASED V. ACANDS, INC., ET AL(CL01006441AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES MCMILLIAM V. ACANDS, INC., ET AL(98218459P1) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES MELLEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES MELVIN CRANE AND DOROTHY CRANE V. A BEST PRODUCTS COMPANY, ET AL(004189442CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MELVIN SOVARS AND VIRGINIA G. SOVARS V. A BEST PRODUCTS COMPANY, ET AL(004414132CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MERLE MOORE AND ERMIL LUCILLE MOORE V. OWENS CORNING, ET AL(8261528) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| JAMES MESSINA AND IRMA MESSINA V. A BEST PRODUCTS COMPANY, ET AL(2990011600) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES METTGER AND JANET METTGER V. ACANDS, INC., ET AL(990681U) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES MIDDLETON AND VIRGINIA MIDDLETON V. A BEST PRODUCTS COMPANY, ET AL(99399946CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MILAS WOOD AND LORENE SHELTON WOOD V. A BEST PRODUCTS COMPANY, ET AL(014323SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MILLARD COOPER V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33427) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES MILLER AND FRANCES MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98061515CX441) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES MINOSKI AND DOLORES MINOSKI, HIS WIFE, V. W. R. GRACE & COMPANY, ET AL.(891816) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES MINYARD AND LYNDA MINYARD V. ACANDS, INC., ET AL(CL995671AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES MITCHELL V. AP GREEN INDUSTRIES, INC., ET AL(98C100543) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JAMES MODGLIN V. AP GREEN INDUSTRIES, INC., ET AL(01L42) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES MONGAN V. PITTSBURGH CORNING CORPORATION, ET AL(00L001626) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES MONIELLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9808335) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES MONROE HURTT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E152634) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JAMES MONROE SELF, SR AND SARA LOUISE SELF V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV19536) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES MONROE SIMMONS AND MARION H. SIMMONS V. ACANDS, INC., ET AL.(799CV62BR1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES MOODY AND LYNDA MOODY V. ACANDS, INC., ET AL(352185388800) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES MOONEY AND ELIZABETH MOONEY (JAMES S. MOONEY, JR. ADMINISTRATOR OF THE ESTATE) V. ANCHOR PACKING ET AL.(95C15598) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES MOORE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES MOORE AND ANN MOORE V. A BEST PRODUCTS COMPANY, ET AL(9835174CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MOORE AND LUCILLE MOORE V. AP GREEN INDUSTRIES, INC., ET AL(319940) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES MOORE AND LILLY P. MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98061533CX459) | | ACTIVE |
| JAMES MOORE, JR V. ANCHOR PACKING CO., ET AL(L213096) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES MOORE, SR., AND FTWFI. V. MOORE, HIS WTFF, V. ARMSTRONG WORLD INDUSTRIES, FT AL.(CNL9113678) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JAMES MORAN | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| JAMES MORELAND AND JACKIE J. MORELAND V. ACANDS, INC., ET AL(01000104) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES MORRIS COCHRAN AND JOYCE COCHRAN V. A BEST PRODUCTS COMPANY, ET AL(404187) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES MORRIS JONES V. GAF CORPORATION, ET AL(0008526H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES MORROW AND LELLA MORROW V. ACANDS, INC., ET AL(10861801) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES MORSE V. OWENS CORNING, ET AL(8014537) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JAMES MOSKO AND MARY MOSKO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2764493) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES MOURS AND RUTH MOURS V. A BEST PRODUCTS COMPANY, ET AL(9815151ASCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES MOYNIHAN AND MARIE MOYNIHAN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JAMES MUELLER AND DOROTHY MUELLER V. ACANDS, INC., ET AL(9906813) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES MULHERIN AND PHYLLIS MULHERIN V. ACANDS, INC., ET AL(9906815) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES MULLEN V. ACANDS, INC., ET AL(2000C3285) | TX: DISTRICT COURT OF CASS COUNTY TEXAS | ACTIVE |
| JAMES MULLINS AND HILDEGARD MULLINS V. AP GREEN REFRACTORIES, INC., ET AL(9900948327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES MUNIFY AND LYNN MUNIFY V. ACANDS, INC., ET AL(9501651SAO) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA (CTOSFF) | ACTIVE |
| JAMES MURPHY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES MURPHY V. ANCHOR PACKING COMPANY, ET AL(92CV1865) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES MYERS AND IOLA MYERS V. AP GREEN REFRACTORIES, INC., ET AL(99946727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES N. AHLADIS V. A BEST PRODUCTS COMPANY, ET AL(00416136CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. ALSTON, PERLENE ALSTON AS PARENT AND NEXT FRIEND OF SHANIQUA ALSTON, A MINOR V. ACANDS, INC., ET AL(93294504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES N. ANDRICK AND SOLEDAD ANDRICK V. A BEST PRODUCTS COMPANY, ET AL(0142347CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. BALL V. CROWN CORK AND SEAL COMPANY, ET AL(CIV9600178EBLW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| JAMES N. BASEMORE AND DAISY BASEMORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9114408C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES N. BECKER AND STENA BECKER V. A BEST PRODUCTS COMPANY, ET AL(98354210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. BROWN V. A BEST PRODUCTS COMPANY, ET AL(93CV001352) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| JAMES N. BROWN V. A BEST PRODUCTS COMPANY, ETAL(1078876) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. BURELL AND DOLORES J. BURELL V. A BEST PRODUCTS COMPANY, ET AL(9835916 7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. COOPER AND PAULINE COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(362997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES N. COPELAND AND SHIRLEY COPELAND V. A BEST PRODUCTS COMPANY, ET AL(9835151 7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. DAWSON AND EDNA J. DAWSON V. A BEST PRODUCTS COMPANY, ET AL(9835125 9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. ERNST V. A BEST PRODUCTS COMPANY, ET AL(9938680 6CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES N. ERWIN AND NORMA ERWIN V. AO SMITH CORPORATION, ET AL(9911002595) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. FLYTHE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(741CC9900168400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES N. FRANCIS AND PATTI FRANCIS V. AP GREEN INDUSTRIES, INC., ET AL(GS9801865FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| JAMES N. GEIGER V. A BEST PRODUCTS COMPANY, ET AL(0143192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. GILBERT, SR AND ETHEL GILBERT V. AP GREEN REFRACTORIES, INC., ET AL(CL009416AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES N. GLEASON, SR AND MADELYN CRAWFORD GLEASON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10802) | OH: CIRCUIT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES N. HARRIS, SR V. GAF CORPORATION, ET AL(700CU029949IV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES N. HAYNES AND ERNA R. HAYNES V. ACANDS, INC., ET AL(9907608CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A ; LAWSUITES PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES N. HONORE V. EAGLE, INC., ET AL(200014283) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JAMES N. MADDUX V. A BEST PRODUCTS COMPANY, ET AL(0042381SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. MCCLELLAND V. A BEST PRODUCTS COMPANY, ET AL(9734441JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. MENY AND ROSALIE MENY V. A CROWN CORK AND SEAL COMPANY ET AL(ITF941T8C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES N. MEYER AND RITA MEYER V. A BEST PRODUCTS COMPANY, ET AL(0042139OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. NEMHOUSE AND DORIS NEMHOUSE V. A BEST PRODUCTS COMPANY, ET AL(9939623ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. PARKER | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES N. ROGERS V. A BEST PRODUCTS COMPANY, ET AL(9835642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. ROGERS V. A BEST PRODUCTS COMPANY, ET AL(9835651ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. SARNA V. A BEST PRODUCTS CO., ET AL(9835114/CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES N. STANLEY AND JOAN STANLEY V. RAPID AMERICAN CORPORATION, ET AL(9904955CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES N. WILSON V. A BEST PRODUCTS COMPANY, ET AL(013686NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES NAGEL | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES NASH, JR AND VANZYITA NASH V. A BEST PRODUCTS COMPANY, ET AL(0041090VCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES NEAL V. THE ANCHOR PACKING COMPANY, ET AL(300104) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES NEARY AND LOUISE NEARY V. A ACANDS, INC., ET AL(981899) | MA: SUPERIOR COURT OF MIDDLESEX DISTRICT MASSACHUSETTS | ACTIVE |
| JAMES NICELY V. ACANDS, INC., ET AL(0971114CDH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES NEGHBORS AND ELIZABETH J. NEIGHBORS V. CROWN CORK AND SEAL COMPANY, ET AL(CIV9579?PHKRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JAMES NEUBERT V. ACANDS, INC., ET AL(200012002070) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES NEWBY AND ELLEN NEWBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9853347CALG) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES NICHOLSON V. ACANDS, INC., ET AL(0022421140SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES NICOL AND MARGARET NICOL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(318898) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JAMES NICHOLAS CAPELLA AND ALMA ROSE CAPELLA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9909787?) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES NILLES V. A BEST PRODUCTS COMPANY, ET AL(9938034ZCV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES NOEL AND ELAINE NOEL V. ACANDS, INC., ET AL(9508565) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES NOEL AND MARION NOEL V. A BEST PRODUCTS COMPANY, ET AL(631997CA) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JAMES NORMAN TURNER, JR AND JUDY CHILDS TURNER, ET AL V. ACANDS, ET AL(98CP2326Z1) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES NORMAN V. AP GREEN INDUSTRIES, INC., ET AL(400CV1385Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JAMES NORTH AND JOYCE NORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0002612000F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JAMES NUSER AND ROSEMARIE NUSER V. AW CHESTERTON COMPANY, ET AL(9987564CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES O. ALSTON AND THELMA ALSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981200202) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JAMES O. ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(9835891JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES O. BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029002H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES O. BANKS V. A BEST PRODUCTS COMPANY, ET AL(9835R109CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES O. BATTS V. ACANDS, INC., ET AL(99VS01527139P) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES O. BENTON AND SYLVIA K. BENTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(980515CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES O. BONNER AND ANNIE M. BONNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV11864) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| JAMES O. CARMACK V. A BEST PRODUCTS COMPANY, ET AL.(993395253CV) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| JAMES O. CHRISTISON AND DOROTHY CHRISTISON V. CROWN CORK AND SEAL COMPANY, ET AL.(297CV0578J) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES O. DAGGETT AND AUDREY DAGGETT V. ACANDS, INC., ET AL.(110540899) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| JAMES O. FOWLER AND BRENDA FOWLER V. CROWN CORK AND SEAL COMPANY, ET AL.(9764) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES O. GANT, JR AND SARA GANT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(392CV1184) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES O. GAYLE V. A BEST COMPANY, INC., ET AL.(9912255) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES O. GOANS V. A BEST PRODUCTS COMPANY, INC., ET AL.(2186699) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| JAMES O. HAMILTON V. ACANDS, INC., ET AL.(9611156) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES O. JOHNSON AND PEARL R. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(016726BNP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES O. JONES V. A BEST PRODUCTS COMPANY, ET AL.(004725841CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES O. LAMBERT AND JEANNIE E. LAMBERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C6832) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES O. LANE V. RAYBESTOS MANHATTAN, INC., ET AL.(314940) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES O. MCCURDY V. ACANDS, INC., ET AL.(THO00196CTP) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES O. MCGARITY AND BLANCHE E. MCGARITY., ET AL V. ACANDS., INC., ET AL.(01VS014093D) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES O. MCKINNEY AND GERALDINE MCKINNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(286097) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES O. NEWMAN AND CAROLYN NEWMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98040832CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES O. NICHOLAS V. A BEST PRODUCTS COMPANY, ET AL.(971254722CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES O. PARKER, JR V. GAF CORPORATION, ET AL.(700CLD029635CO3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES O. PARSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL9927987H02) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES O. SEALS AND ROBERTA SEALS V. A BEST PRODUCTS COMPANY, ET AL.(004616194CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES O. SHIELDS V. AP GREEN INDUSTRIES, INC., ET AL.(004410233CV) | IN: SUPERIOR COURT OF VIGO COUNTY INDIANA | ACTIVE |
| JAMES O. SHOOK, SR, ET AL V. ACANDS, INC., ET AL.(84DO1961ICP1864) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES O. TOMLIN AND ROSE TOMLIN V. A BEST PRODUCTS COMPANY, ET AL.(983152734CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES O. WILLIAM V. PITTSBURGH CORNING CORPORATION, ET AL.(199002564) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES OBED BRABBLE, SR AND BETTY HODGES BRABBLE V. A BEST PRODUCTS COMPANY, ET AL.(00A2766D2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES OBOYLE AND PATRICIA OBOYLE V. A BEST PRODUCTS COMPANY, ET AL.(973440595CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES ODAY V. ACANDS, INC., ET AL. | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES ODELL AND DONNA ODELL V. CROWN CORK AND SEAL COMPANY, ETPAL(396CV03168M) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES ODELL V. THE ANCHOR PACKING COMPANY, ET AL(992162) | CA: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JAMES OLAN BOWMAN, ET AL V. US GYPSUM COMPANY, ET AL(148162001) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JAMES OLIVER CLARK, SR, ET AL V. US GYPSUM COMPANY, ET AL(01CV00213) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES OLIVER PADGETT, JR, ET AL V. ACANDS, INC., ET AL.(98CP2232223) | | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES OREM FOREHAND AND LORETTA FOREHAND, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL (273260) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JAMES ORAN GOSS AND DEBORAH KENNEDY GOSS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (99070430000A) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JAMES ORR V. ACANDS, INC., ET AL (311841) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| JAMES OSBORNE | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES OSCAR ROBERTS, V. ACANDS, INC., ET AL (331295) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES ONEILL AND MARGARET ONEILL V. ANCHEM PRODUCTS, INC., ET AL (00023666NP) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JAMES OLIVER, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL (57469) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | CLOSED |
| JAMES P. ALEXANDER AND GLADYS ALEXANDER V. ACANDS, INC., ET AL (199858129) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES P. ANDERSON, JR V. GAF CORPORATION, ET AL (700CL0029318C03) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES P. BESS AND JOYCE BESS V. A BEST PRODUCTS COMPANY, ET AL (0020799) | LA: DISTRICT COURT OF ASSUMPTION PARISH LOUISIANA | ACTIVE |
| JAMES P. BLANCHARD V. ANCO INSULATIONS, INC., ET AL (26121) | KY: CIRCUIT COURT OF FAYETTE COUNTY KENTUCKY | ACTIVE |
| JAMES P. BLOUNT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (98CI4518) | KY: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES P. BOARDMAN AND THERESA BOARDMAN V. AP GREEN REFRACTORIES, INC., ET AL (CL001177I2AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. BOATWRIGHT V. A BEST PRODUCTS COMPANY, ET AL (98355083CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES P. BODDIE, ET AL V. GAF CORPORATION, ET AL (0006288RF) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES P. BOSTON AND FANNIE BOSTON V. A BEST PRODUCTS COMPANY, ET AL (00419477CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES P. BREEN AND DIANE BREEN V. ACANDS, INC., ET AL (CL95010525AD) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES P. CHRISTIANS V. AP GREEN INDUSTRIES, INC. ET AL (01L561) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES P. CLANCY | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| JAMES P. COFFMAN AND LOREEN COFFMAN, V. OWENS-ILLINOIS GLASS CO., ET AL (9125) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. COLLINS V. A BEST PRODUCTS COMPANY, ET AL (99938322CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES P. DAVIDSON AND TINY C. DAVIDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9815121CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. DEROSE V. A BEST PRODUCTS COMPANY, ET AL (01432575CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES P. DUNN AND LINDA DUNN V. AP GREEN INDUSTRIES, INC., ET AL (00102585) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES P. DWYER V. AP GREEN INDUSTRIES, INC., ET AL (9305598) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. ECHOLS, JR V. A BEST PRODUCTS COMPANY, ET AL (98355946CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES P. ELLERS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL (97021514) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES P. FALES, JR. AND MARY T. FALES, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL (9100019) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES P. FANTE (89904801NP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES P. FITZPATRICK, V. ACANDS, INC., ET AL (01429321CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. FRANZEN AND BETTY A. ARMOUR V. A BEST PRODUCTS COMPANY, ET AL (01432377CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. GEE AND MICHELLE GEE V. A BEST PRODUCTS COMPANY, ET AL (9504591) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES P. GREEN, JR AND LUCILLE M. GREEN V. ACANDS, INC., ET AL (989261) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JAMES P. GRIFFIN AND EDITH RAE GRIFFIN V. RAYBESTOS MANHATTAN, INC., ET AL (989261) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES P. HAMMOCK AND BARBARA A. HAMMOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL(IP94272C) | | |
| JAMES P. HANZELY AND KAREN HANZELY V. A BEST PRODUCTS COMPANY, ET AL.(98353697CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. HUSKIN AND LOIS A. HUSKIN V. A BEST PRODUCTS COMPANY, ET AL.(00418572CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. JONES, ET AL V. A. W. CHESTERTON CO., ET AL.(CIV98854) | AR: CIRCUIT COURT OF LITTLE RIVER COUNTY ARKANSAS | ACTIVE |
| JAMES P. KING AND JANE C. KING V. ACANDS, INC., ET AL.(9890086) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES P. LONG V. GAF CORPORATION, ET AL.(740CL00001011100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES P. LYNCH AND CATHY LYNCH V. ACANDS, INC., ET AL.(001286) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES P. MAHMEP AND MARY MAHMEP V. A BEST PRODUCTS COMPANY, ET AL.(01424824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. MAHONEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES P. MALLEY V. A BEST PRODUCTS COMPANY, ET AL.(00399748CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. MALONE V. A BEST PRODUCTS COMPANY, ET AL.(01434825CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. MARSHALL AND TAMMY MARSHALL V. A BEST PRODUCTS COMPANY, ET AL.(00422635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. MASON V. A BEST PRODUCTS COMPANY, ET AL.(00404981CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. MCCOURT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. MCDOUGAL AND MYRNA J. MCDOUGAL V. A BEST PRODUCTS COMPANY, ET AL.(99319351CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. MCGOWAN AND MARY ANN MCGOWAN V. A BEST PRODUCTS COMPANY, ET AL.(00411935CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. MCNAMARA V. ACANDS, INC., ET AL.(9331182) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JAMES P. MURPHY AND MURIEL MURPHY V. CROWN CORK AND SEAL COMPANY, ET AL. | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES P. O'DONNELL(2090) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES P. ODONOGUE V. AP GREEN INDUSTRIES, INC., ET AL.(9824269) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES P. PARKER, JR V. GAF CORPORATION, ET AL.(700CL0029602V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES P. RENZI V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES P. SCOTT AND JOAN C. SCOTT V. ACANDS, INC., ET AL.(99C04278A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES P. SIMMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9816509CV1188) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES P. SMITH AND ROSALIE SMITH V. A BEST PRODUCTS COMPANY, ET AL.(00417707CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. SPEERS AND ELIZABETH SPEERS V. A BEST PRODUCTS COMPANY, ET AL.(00404565CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. STINSON V. A BEST PRODUCTS COMPANY, ET AL.(00422907CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. STROM AND CAROLYN L. STROM V. ACANDS, INC., ET AL.(2000C02925887) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES P. SWEENEY AND GENEVIEVE SWEENEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(93254207CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. TERP AND CYNTHIA M. TERP V. PITTSBURGH CORNING CORPORATION, ET AL.(97292PH) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| JAMES P. TISZA AND KATHY TISZA V. A BEST PRODUCTS COMPANY, ET AL.(98516435CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. TORRILLA AND MARY TORRILLA V. A BEST PRODUCTS COMPANY, ET AL.(91CA151195) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. WALKER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9939806CV) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JAMES P. WALSH AND LARISSA WEBB V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(95191508) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES P. WEBB AND LARISSA WEBB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3467) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES P. WOLLAVER AND JEAN E. WOLLAVER V.(3467) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES P. WOODEN V. GAF CORPORATION, ET AL.(740CL00000272100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES P. YOUNG AND CAROLYN J. YOUNG V. CROWN CORK AND SEAL COMPANY, ET AL.(90274513) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES P. YOUNG V. CROWN CORK AND SEAL COMPANY, ET AL.(9027451J) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES PAGLIARO V. ACANDS, INC., ET AL(95060029) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES PATRICK V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | CLOSED |
| JAMES PALEDINO | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES PANOSH V. ACANDS, INC., ET AL(315417) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES PARDEE V. AP GREEN INDUSTRIES, INC., ET AL(99103586) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES PARKER V. AP GREEN SERVICES, INC., ET AL(C01019905059) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JAMES PARKS V. A BEST PRODUCTS COMPANY, ET AL(0041986S4CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES PARKS KENNEY V. ACANDS, INC., ET AL(2000CP2344541) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES PARTINGTON V. A BEST PRODUCTS COMPANY, ET AL(36700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES PATRICK IGOE V. OWENS CORNING, ET AL(983652) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES PATTERSON AND MARIE PATTERSON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11256) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES PAUL GROOMS V. A BEST PRODUCTS COMPANY, ET AL(0041500?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES PAUL MURRAY AND JUNE MARIE MURRAY V. ACANDS, INC., ET AL(215596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES PAUL SWARINGER, JR AND ANNIE LOUISE SWARINGER V. A BEST PRODUCTS COMPANY, ET AL(0041331BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES PAUL THOMPSON AND AUDREY THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9267760) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES PAUL WOODS AND NORMA JEAN WOODS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CI06617) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAMES PAYTON MORRIS V. ACANDS CO., INC., ET AL(92216592) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES PENNINGTON, ET AL V. AW CHESTERTON CO., ET AL(991832) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES PENNMAN AND MARY JANE PENNMAN V. A BEST PRODUCTS COMPANY, ET AL(9835521GCV) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| JAMES PENNMAN AND MARY JANE PENNMAN V. A BEST PRODUCTS COMPANY, ET AL(98355944CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES PEPICELLI INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF CATHERINE PEPICELLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9112791Z) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES PEPICELLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91127472) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES PEPICELLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91134572) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES PERILLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91129912) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAMES PERKINS V. ACANDS, INC. ET AL(99102511) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES PERKINS MCFALLIS AND DOROTHY LOUISE MCFALLIS V. ACANDS, INC., ET AL(367594) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES PERRY AND PATRICIA PERRY V. ACANDS, INC., ET AL(110772800) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES PERRY AND TERRY PERRY V. A BEST PRODUCTS COMPANY, ET AL(98353944CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES PERRY V. GAF CORPORATION, ET AL(740CL000018D100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES PEPPERS AND ANTIONETTE PEPPERS V. ACANDS, INC., ET AL(0017249) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES PETERSON | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES PETERSON AND MARILYN PETERSON V. AP GREEN REFRACTORIES, INC., ET AL(9912636CA42) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JAMES PFILE V. ACANDS, INC., ET AL(00C0044) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| JAMES PHILLIP REED AND DOROTHY GLENN ALLEN, SR V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV244459) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES PHILLIPS AND JEAN PHILLIPS V. OWENS ILLINOIS GLASS COMPANY, ET AL(94CT0118R) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAMES PHILLIPS V. RAPID AMERICAN CORPORATION, ET AL(00C013427) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES PHILLIPS V. ACANDS, INC., ET AL(1L807000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES PHILLIPS, JAMES SALKELD, WILLIAM DALE MELTON, SHEILA ALLISON, ALVIE TUGGLE, SR., L.T. | AR: CIRCUIT COURT OF PULASKI COUNTY ARKANSAS | ACTIVE |
| JONES, GORDON SIMPSON, DAVID C. JOHNSON, JOHN H. HAYES V. ANCHOR PACKING COMPANY, ET | | |
| AL(70197CA) | | |
| JAMES PICKERING V. ACANDS, INC., ET AL(CV9606996M) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| JAMES PIERCE V. PITTSBURGH CORNING CORPORATION, ET AL(00141911) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JAMES PISHIONERI AND ELLEN MAE ELLEN PISHIONERI V. A BEST PRODUCTS COMPANY, ET | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES PLAIR AND LOIS PLAIR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97229CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES POERIO V. A BEST PRODUCTS COMPANY, ET AL(9999) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES POLICE, JR AND JOYCE JANE POLICE V. A BEST PRODUCTS COMPANY, ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES POLK V. ACANDS, INC., ET AL(312254) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES POOLE V. ACANDS, INC., ET AL(971L578) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JAMES POPE AND PHYLLIS POPE V. ACANDS, INC., ET AL(9900R02) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES PORTER AND LOIS PORTER V. GARLOCK, INC., ET AL(0118ZCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| JAMES POSEY V. ACANDS, INC., ET AL(90141T1427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES POSS ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(01L45365) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| JAMES POTREY AND HARVOW POTREY V. ACANDS, INC., ET AL(9508483) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES POWELL AND CAROL ANN POWELL V. AP GREEN REFRACTORIES, INC., ET AL(9900932727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES POWELL AND HAZEL POWELL V. ACANDS, INC., ET AL(L2165395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES POWELL, JR AND JUANITA POWELL V. CSX TRANSPORTATION, INC., ET AL(9402617CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES PREMENTINE V. A BEST PRODUCTS COMPANY, ET AL(00404862CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES PURVIS JOYNER AND SHIRLEY ANN JOYNER V. ACANDS, INC., ET AL(700CV28BR1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES Q. ALLEN V. THE ANCHOR PACKING COMPANY, ET AL(1992564C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES Q. PORTER AND SUSAN PORTER V. CROWN CORK AND SEAL COMPANY, ET AL(9A024446) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES QUEALE AND JANICE QUEALE V. A P GREEN REFRACTORIES, INC., ET AL(0012292CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES R. ARTHUR AND DOROTY M. ARTHUR V. A P GREEN INDUSTRIES, COMPANY, ET AL(0002093GNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES R. & MARIE OTT, H/W, V. OWENS-CORNING FIBERGLAS CORP. ET AL(907693) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES R. ADAMS AND JUDY ADAMS V. A BEST PRODUCTS COMPANY, ET AL(97343457CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. AGRESS AND HELEN AGRESS V. CROWN CORK AND SEAL COMPANY, ET AL(199415SC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES R. ALLEN AND REBECCA L. ALLEN V. PNEUMO ABEX CORPORATION, ET AL(00C17844) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES R. ALLEN, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES R. AND NANCY A. SWFNRFY V. A BEST PRODUCTS COMPANY, ET AL(1T98011J8CMG) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES R. AND SHARON A. OMALLEY V. AP1, INC., ET AL(CV2005142) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| JAMES R. ANDERSON AND JUDY R. ANDERSON V. AMCHEM PRODUCTS, INC., ET AL(A406435) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| JAMES R. ANDERSON V. ACANDS, INC., ET AL(99L397) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JAMES R. ANFLLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES R. ARMSTRONG AND RUBY E. ARMSTRONG V. ACANDS, INC., ET AL(2000CP233014) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES R. ARMSTRONG, JR V. ACANDS, INC., FT AL(99112) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES R. ARNETT V. A BEST PRODUCTS COMPANY, ET LA(99399239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES R. ARONE AND SARA ARONE V. ACANDS, INC., ET AL(005746) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES R. AYERS AND DOROTHY LEE AYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92304520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES R. AYERS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(D152817) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JAMES R. BAGBY V. GAF CORPORATION, ET AL(700CL0029419H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES R. BAILEY V. GAF CORPORATION, ET AL V. ACANDS, INC., ET AL(700CL0029449H01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES R. BARNES AND DOROTHY G. BARNES, ET AL V. ACANDS, INC., ET AL(598CV292T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | CLOSED |
| JAMES R. BAUGH, CHARLES T. BENTON, GIFNTS CROW, DOUGLAS R. GOBER, JAMES P. HARBIN, NAPAN W. JONES, WILLIAM O. JONES, BONZELL MCGEE, J.L. PRAYTOR, ET AL V. ABEX CORPORATION, ET AL(A92CA033) | TX: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TEXAS | ACTIVE |
| JAMES R. BENENT V. ACANDS, INC., ET AL(400CV0033A6) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES R. BENTLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES R. BEYER AND CAROLE BEYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990009013) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JAMES R. BIII, AND JANET M. BIII, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(094A27) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JAMES R. BLAKE AND BARBARA BLAKE V. PNEUMO ABEX CORPORATION, ET AL(94C957) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES R. BOEHM AND BERNICE BOEHM V. ACANDS, INC., ET AL(99012013) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES R. BOWERMAN, JR AND BETTY BOWERMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(384497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES R. BROTHERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9905643CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES R. BROWN AND BETTY JEAN BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804592A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES R. BRYANT AND WILLIE E. BRYANT V. COMBUSTION ENGINEERING, INC., ET AL(300536) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. BRYCE V. A BEST PRODUCTS COMPANY, ET AL(98358961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. BUCCHEISTER, SR AND ARDITH A. BUCCHEISTER V. ACANDS, INC., ET AL(IP941821C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES R. BURNHAM AND TRUDY T. BURNHAM V. A BEST PRODUCTS COMPANY, ET AL(004154416CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. CARMILLA CASE NO. 85-0491-Z(85049121) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES R. CARTER V. GAF CORPORATION, ET AL(700CL0029569H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES R. CATHCART V. A BEST PRODUCTS COMPANY, ET AL(004235569CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. CHESHIRE AND PEGGY E. CHESHIRE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970716CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES R. CLARK AND SHIRLEY M. CLARK V. A BEST PRODUCTS COMPANY, ET AL(298428) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. COBURN, JR AND ILA R. COBURN V. ABEX CORPORATION, ET AL(97C3127) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES R. CONFEY AND DFPRA T. CONFEY V. A BEST PRODUCTS COMPANY, ET AL(981616516CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. COOLEY AND REBECCA COOLEY V. ACANDS, INC., ET AL(322097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES R. COX V. OWENS CORNING, ET AL(98J00233G) | TX: DISTRICT COURT OF MATAGORDA COUNTY TEXAS | CLOSED |
| JAMES R. CRAWFORD AND GLORIA L. CRAWFORD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193C01001S) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES R. CRUMRINE AND HELEN ANN CRUMRINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C5419) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| JAMES R. CURREY V. A BEST PRODUCTS COMPANY, ET AL(290190) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES R. DAVIS AND PATSY DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3174498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES R. DEEL AND DARLENE DEEL V. A BEST PRODUCTS COMPANY, ET AL.(98I6021I6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. DENNIS AND GAIL DENNIS V. A BEST PRODUCTS COMPANY, ET AL.(004026265CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. DODDS AND PRISCILLA DODDS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV13590) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES R. DONITHAN V. ACANDS, INC. ET AL(01000765) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES R. ELLIOTT, ET UX. V. RAYMARK INDUSTRIES, INC., ET AL.(B850892CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JAMES R. FERGUSON V. A BEST PRODUCTS COMPANY, ET AL(99386808CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. FERRY, SR V. A BEST PRODUCTS COMPANY, ET AL(004154R2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. FIDDLER AND THERESA M. FIDDLER V. A BEST PRODUCTS COMPANY, ET AL(00417875CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES R. FINCH AND LAURA J. FINCH V. THE EJ BARTELLS COMPANY, ET AL(992062015EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES R. FISHER AND CHERYL DONOVAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99204P) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| JAMES R. FOCHT AND FRANCES FOCHT V. A BEST PRODUCTS COMPANY, ET AL(004154R8CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. FOX AND FLORANCE ANN FOX V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92213131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES R. FREEMAN V. A BEST PRODUCTS COMPANY, ET AL(9816179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. FULTZ | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JAMES R. GATES V. GARLOCK, INC., ET AL(0011292CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES R. GAY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES R. GIENCKE AND JULIE GIENCKE V. A BEST PRODUCTS COMPANY, ET AL(97342792CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. GOANS, SR AND HELGA M. GOANS V. A BEST PRODUCTS COMPANY, ET AL(3062220) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES R. GODFREY AND GAYLE GODFREY V. AP GREEN INDUSTRIES, INC., ET AL(93205505) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES R. GOODMAN, JR V. A BEST PRODUCTS COMPANY, ET AL(993913336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. GREENWICH AND BRENDA GREENWICH V. A BEST PRODUCTS COMPANY, ET AL(0136820NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. GRETZINGER AND PAMELA R. GRETZINGER V. A BEST PRODUCTS COMPANY, ET AL(0136820NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. HALL AND CLARA HALL V. A BEST PRODUCTS COMPANY, ET AL(00414782CV) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES R. HAMMOCK AND SHIRLEY HAMMOCK V. ACANDS, INC., ET AL(0105223AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. HARRIS | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES R. HARRIS AND JOSEFINE HARRIS V. CROWN CORK AND SEAL COMPANY, ET AL(971169) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JAMES R. HARRIS V. A BEST PRODUCTS COMPANY, ET AL(281399) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| JAMES R. HART AND FRANCES HART V. CROWN CORK AND SEAL COMPANY, ET AL(9805663) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES R. HILL AND JOANN HILL V. A BEST PRODUCTS COMPANY, ET AL(004121869CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. HOGUE AND JANITA J. HOGUE V. A BEST PRODUCTS COMPANY, ET AL(98361669CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. HOLDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(283097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES R. HO?T AND MARILYN T. HO?T V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JAMES R. HORN AND HERMA JEAN HORN, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91184534) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES R. HORN V. OWENS CORNING, ET AL(BC212885) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES R. HYNUM V. GAF CORPORATION, ET AL(00078?0E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES R. INMAN, SR. AND HIS WIFE, JACQUELYN INMAN V. ACANDS CO., INC., ET AL.(276291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES R. JABLONSKI V. ACANDS, INC., ET AL.(29CV3177R1) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES R. JACKSON AND EVELYN L. JACKSON, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES R. JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9309041) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES R. JOHNS V. A BEST PRODUCTS COMPANY, ET AL(740CI990169S500) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES R. JOHNSON AND CHRISTINE M. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(3057103) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0005069O0) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JAMES R. JONES AND VIOLET JONES V. A BEST PRODUCTS COMPANY, ET AL(00415690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. KASHMER AND BERNICE C. KASHMER V. ACANDS, INC., ET AL(193CIV13097) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES R. KING V. DB RIFFY, INC., ET AL(9801700) | TN: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES R. KIRBY AND CAROLYN KIRBY V. A BEST COMPANY, INC., ET AL(18001) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES R. KLINGELHOEFFER(2675) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES R. KNAPP AND BARBARA KNAPP V. OWENS CORNING, ET AL(022227785SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES R. KNEPPER V. A BEST PRODUCTS COMPANY, ET AL(98354822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. LADD, SR AND SHIRLEY LADD V. PITTSBURG CORNING CORPORATION, ET AL(97CA94275) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES R. LARGE AND ELFNOR E. LARGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91127972) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JAMES R. LEFTWICH AND FRANCES LEFTWICH V. A BEST PRODUCTS COMPANY, ET AL(98354165CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. LEIBEE AND VADA LEIBEE V. CSX TRANSPORTATION, INC., ET AL(00C25B0) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES R. LINDEMAN V. ACANDS, INC. (1P97101767CN0) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JAMES R. LITTLE AND JOAN LITTLE V. ACANDS, INC., ET AL(976163) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES R. LOOMIS, AND DELLA LOOMIS, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(911139321) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES R. MALCOM AND WYONA MALCOM V. CROWN CORK AND SEAL COMPANY, ET AL(396CV0657RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JAMES R. MALOY, SR AND CEBRY S. MALOY V. ACANDS, INC., ET AL(CT99106232RD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES R. MANNING AND JANICE MANNING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP99115672) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES R. MANWARING V. ACANDS, INC., ET AL(9728771CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES R. MARKS AND GLORIA MARKS V. ACANDS, INC., ET AL(002276) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES R. MASHBURN AND JOYCE L. MASHBURN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CIV0414) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES R. MATTLIN V. A BEST PRODUCTS COMPANY, ET AL(004128642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. MCCORKLE V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. MCCORMACK V. ACANDS, INC., ET AL(1577895) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. MCDADE AND VERONICA MCDADE V. ACANDS, INC., ET AL(00020785) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES R. MCFETRIDGE AND NELMA D. MCFETRIDGE V. OWENS CORNING FIBERGLAS CORPORATION ET AL(GDR70016) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES R. MCKAY V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885719) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES R. MCNEAL, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991100341G) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES R. MEADE AND MONICA R. MEADE V. ACANDS, INC., ET AL(L10418001) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES R. MEINERT AND JUDITH A. MEINERT V. ACANDS, INC., ET AL(193CIV12969) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES R. MEYER AND SHERRY R. MEYER V. A BEST PRODUCTS COMPANY, ET AL(00415759CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. MYKSTAY AND TORTS M. MYKSTAY V. A BEST PRODUCTS COMPANY, ET AL(00415760CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(00411349CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JAMES R. MITCHELL V. A OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002855540C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES R. MOORE AND MILDRED R. MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980537790A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES R. MOORE V. ACANDS, INC., ET AL(00C2039) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES R. MOSER AND BLONNIE SUE MOSER V. A BEST COMPANY, INC., ET AL(349997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES R. MULLEN AND D. EILEEN MULLEN V. AP GREEN INDUSTRIES, INC., ET AL(9671611CI) | FL: CIRCUIT COURT OF PINELLAS COUNTY FLORIDA | CLOSED |
| JAMES R. MURPHY AND GUSSIE L. MURPHY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (192CV1094?) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES R. MYERS V. A BEST PRODUCTS COMPANY, ET AL(014103460V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. NATALI AND MARY NATALI V. A BEST PRODUCTS COMPANY, ET AL(004113640V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. NEUHAUS AND ELAYNE L. NEUHAUS V. ACME INSULATIONS, INC., ET AL(942612NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES R. NEWBOLD, JR AND LISA A. HARVEY CO PERSONAL REPRESENTATIVES FOR THE ESTATE OF PATRICIA K. NEWBOLD, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(98823346NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JAMES R. NICHOLS AND SANDRA J. NICHOLS V. A BEST PRODUCTS COMPANY, ET AL(00421231OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. NILES AND LUCILLE NILES V. A BEST COMPANY, INC., ET AL(114801) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES R. NORRIS AND EILEEN NORRIS V. 3B PRODUCTS COMPANY, ET AL(9805003074) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES R. NORRIS V. A BEST PRODUCTS COMPANY, ET AL(014294670V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. OLDHAM | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JAMES R. ORLANDO V. ACANDS, INC., ET AL(00C2052) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES R. OSBORNE AND JUDITH I. OSBORNE V. A&I COMPANY, ET AL(97C22300) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES R. PAIR AND BETTY J. PAIR V. COMBUSTION ENGINEERING, INC., ETAL(299617) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. PARSLEY AND STELLA M. PARSLEY V. PNEUMO ABEX CORPORATION, ET AL(00C1083) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES R. PATTERSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES R. PEIL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JAMES R. PHALEN V. A BEST PRODUCTS COMPANY, ET AL(00421434CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. PHEBUS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. PHILLIPS AND OMA PHILLIPS V. ACANDS, INC., ET AL(99102539) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES R. PLUNKETT, AND HIS WIFE, MARGARET PLUNKETT V. ACANDS CO., INC. (2740091) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES R. POORMAN AND NANCY P. POORMAN V. ACANDS, INC., ET AL(389561999) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES R. PORTER AND META IRENE PORTER V. ACANDS, INC., ET AL(0000971927) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JAMES R. PRICE, JR AND ALEFA S. PRICE V. ACANDS, INC., ET AL(9715052309967) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES R. RAWLINGS AND CAROLYN RAWLINGS V. A BEST PRODUCTS COMPANY, ET AL(98354721CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES R. RIPPLE V. A BEST PRODUCTS COMPANY, ET AL(004116246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. ROGERS V. A BEST PRODUCTS COMPANY, ET AL(9910397A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. RUSNAK V. A BEST PRODUCTS COMPANY, ET AL(004203060V) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES R. SCHIERER AND ROSALIE D. SCHIERER V. THE AP GREEN REFRACTORIES CO., ET AL(911369) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. SHIPLEY AND SALLY L. SHIPLEY V. PNEUMO ABEX CORPORATION, ET AL(00C2921) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAMES R. SIMMS AND MARTHA F. SIMMS V. ACANDS, INC., ET AL(990679171) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES R. SINCLAIR AND EILEEN SINCLAIR V. A BEST PRODUCTS COMPANY, ET AL(97124812CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES R. SMITH AND EMMA L. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV3375DM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES R. SMITH V. ACANDS, INC., ET AL.(99040099) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES R. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL.(IP94221CI) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES R. SPEARS, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL.(9938814 7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. STEELMAN AND ESTERLENE STEELMAN V. AP GREEN INDUSTRIES, INC., ET AL.(2001010004667) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES R. STEPHENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029014C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES R. STEPHENSON V. A BEST PRODUCTS COMPANY, ET AL.(00405237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. STONE V. PHENDO APEX CORPORATION, ET AL(94C9451) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES R. SUTHERLIN V. ACANDS, INC., ET AL(97422ODTV) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES R. TEETER, JR AND PATRICIA ANN TEETER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10672) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES R. TEETER, SR AND EVELYN TEETER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10671) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES R. THOMAS AND BEVERLY THOMAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AT(IP9117670CI) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES R. THOMAS AND DOROTHY THOMAS V. ACANDS, INC., ET AL(X01000184) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES R. THOMPSON V. ACANDS, INC., ET AL.(99VG151580C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES R. TRIPP AND LEONA B. TRIPP V. ACANDS, INC., ET AL.(797CV210F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES R. TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL090012000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES R. UNSEL V. AP GREEN INDUSTRIES, INC., ET AL(98C100539) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JAMES R. VIVION, ET AL V. GAF CORPORATION, ET AL.(00079911H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES R. WALKER V. AP GREEN INDUSTRIES, INC., ET AL.(00L1201) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES R. WALLACE AND PATRICIA WALLACE V. A BEST PRODUCTS COMPANY, ET AL(00410802CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. WARD AND VICTORIA WARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911347312) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES R. WATERS AND GAIL B. WATERS V. ACANDS, INC., ET AL(2001CP2316) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES R. WESLEY AND ANISE E. WESLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98096 7CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES R. WESTERVELT V. ACANDS, INC., ET AL(96005506J) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES R. WILKERSON AND RUTH F. WILKERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0143168 7CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES R. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(960055050) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES R. WILLIAMSON AND KATHY WILLIAMSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(0023116995EA) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES R. WILSON AND WINNIE WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(180697) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. WILSON V. A BEST PRODUCTS COMPANY, ET AL(00421422CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES R. WINTERS AND JUDITH G. WINTERS V. ACANDS, INC., ET AL(1531176815 99) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES R. WOOTEN V. ACANDS, INC., ET AL(96088223) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES R. YAZVEC AND DOLORES YAZVEC V. A BEST PRODUCTS COMPANY, ET AL(00419628CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES RACHUBA AND VERONICA RACHUBA V. A BEST PRODUCTS COMPANY, ET AL(32700114500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES RALPH BARLOW, ET AL V. OWENS CORNING, ET AL.(99021543B) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| JAMES RALPH BOWEN AND FRANCES STALLS BOWEN V. A BEST PRODUCTS COMPANY, ET AL.(00426599CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| JAMES RALPH CLOWER AND ELSIE CLOWER V. A BEST PRODUCTS COMPANY, ET AL.(111101) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES RALPH SMITH AND DORIS JOANN SMITH V. AANDI, COMPANY, ET AL.(2000027773) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES RALPH STARGELL AND DOROTHY C. STARGELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10534) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES RANDALL HAMMOND, INDIVIDUALLY AND NEXT FRIEND BY DUSTIN CURTIS HAMMOND, ET AL V. ACANDS, INC., ETAL(96011502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES REARDON V. ACANDS, INC., ET AL.(303828) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES RANISZEWSKI AND SANDY RANISZEWSKI V. ACANDS, INC., ET AL.(00011696) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES RAVFI AND ADRINE RAVFI. V. AMCHEM PRODUCTS, INC., ET AL.(0002918NP) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| JAMES RAY HORACE, ET AL V. US GYPSUM COMPANY, ET AL.(337720101) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JAMES RAYMAN | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES REEDER, ADMINISTRATOR OF THE ESTATE OF JOHN T. REEDER, JR DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(1710600) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES REED V. ACANDS, INC., ET AL.(317771) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JAMES REDNER V. ACANDS, INC., ET AL.(00C00026) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES REAVES AND DORIS REAVES V. ACANDS, INC., ET AL.(00VS01010ZG) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JAMES REHILL V. ACANDS, INC., ET AL.(001176699) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| JAMES RENE SPICER AND DONNA MARIE SPICER V. AP GREEN INDUSTRIES, INC., ET AL.(12000004641) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES RED GALVON AND FRANCES GAYLON V. ACANDS, INC., ET LA(328295) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| JAMES RESTIVO V. A BEST PRODUCTS COMPANY, ET AL.(106119) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES REDMON AND ELSIE REDMON V. ANCHOR PACKING COMPANY, ET AL.(93001ANP) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES REYNOLDS V. ACANDS, INC., ET AL.(299CV381DM) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JAMES RHODES TAYLOR AND JUDITH T. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL.(00425673CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES RICCIO AND JACQUELINE RICCIO V. ACANDS, INC., ET AL.(0056689) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES RICHARD BYRD AND BETTY SUE BYRD V. A BEST PRODUCTS COMPANY, ET AL.(404176) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES RICHARD CRESSWELL AND REBECCA LILLIAN CRESSWELL V. A BEST PRODUCTS COMPANY, ET AL.(00413278CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES RICHARD EVANS AND BLANCHE EVANS V. A BEST PRODUCTS COMPANY, ET AL.(00415001CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES RICHARD MULLINAX, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97025583) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES RICHARD ROMAN AND SALLY ROMAN V. A BEST PRODUCTS COMPANY, ET AL.(3056094) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES RICHARDS V. A2 BAXTER COMPANY, ET AL.(0001437ENP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES RICHEY, JR AND MARY RICHEY V. A BEST PRODUCTS COMPANY, ET AL.(98352611CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES RIGGINS AND DONNIE RIGGINS V. ACANDS, INC., ET AL.(00705CAD) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES RITCHEY AND MARILYN RITCHEY V. A BEST PRODUCTS COMPANY, ET AL.(00411586CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES ROBER MARSHALL, SR AND MARTA M. MARSHALL V. CSX TRANSPORTATION, INC., ET AL.(2799982) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ROBERT CARIFA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(R1527786) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ROBERT EARLS AND VIRGINIA E. EARLS V. ACANDS, INC., ET AL.(2000CP0231651) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES ROBERT EVERETT, AND HIS WIFE, IDA EVERETT V. ACANDS CO., INC., INC., ET AL(177391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JAMES ROBERT GAYLON, JR., AND HIS WIFE, ALICE F. GAYLON V. A C & S CO., INC. ET AL. (91264991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES ROBERT JACKSON AND HUBERTA ANNIE JACKSON V. GAF CORPORATION, ET AL(000071081) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES ROBERT MCGILL AND MARGARET A. MCGILL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30979) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES ROBERT MINTZ, JR AND DEBRA MINTZ V. A BEST PRODUCTS COMPANY, ET AL(404351) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ROBERT OWENS AND LORETTA WILSON OWNS V. A BEST PRODUCTS COMPANY, ET AL(00413306CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES ROBERT RHODES AND HIS WIFE MARY RHODES V. ACANDS CO., INC., ET AL(178791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES ROBERT SIMPSON AND PAMELA SIMPSON V. ACANDS, INC., ET AL(291196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES ROBERT STOUT AND EDNA LOIS STOUT V. ACANDS CO., INC., ET AL(92220092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES ROBERT TUCKER AND SHARON TUCKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C87780) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES ROBERT WARREN V. A BEST PRODUCTS COMPANY, ET AL(01431376CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ROBERTS AND JEANNE ROBERTS V. ACANDS, INC., ET AL(99558124D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES ROBERTS V. ACANDS, INC., ET AL(2000010020902) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES ROBERTS, EXECUTOR OF THE ESTATE OF ROBERT ROBERTS, DECEASED V. ACANDS, INC., ET AL(8621682) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES ROBERTSON AND PRISCILLA ROBERTSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000010020902) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES ROBERTSON, ET AL., V. ACANDS, INC., ET AL. | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES ROBINSON AND ELIZABETH ROBINSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IT9924886C) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES ROBINSON AND ROBINER ROBINSON V. ACANDS, INC., ET AL(900185011) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(32900114800) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES ROBINSON V. CONSOLIDATED, ET AL(503096) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES ROBINSON V. CONSOLIDEM, ET AL(503096) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES RODELL | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES RODGERS V. ACANDS, INC., ET AL(317159) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES RODGERS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00289311V05) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JAMES RODGERS V. AP GREEN REFRACTORIES, INC., ET AL(9900945527) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES ROESNER V. AP GREEN REFRACTORIES, INC., ET AL(90904527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES ROGER LAMHORN AND PHYLLIS C. LAMHORN V. A BEST COMPANY, INC., ET AL(3394499) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES ROGER MURPHY AND VALERIE MURPHY V. AH CHESTERTON CORPORATION, ET AL(941874) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES ROGERS AND GAIL ROGERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(120598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES RONALD AND JO FRANCES LUCAS, V. ACANDS, INC., ET AL. (2R8110) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES RONALD SOLLIE AND FRANCES SOLLIE V. A BEST PRODUCTS COMPANY, ET AL(00418974CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES RONALD SWAIN AND MICHELLE BROUGHTON SWAIN V. A BEST PRODUCTS COMPANY, ET AL(004114209CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES RONNIE ARRINGTON AND BEVERLY ARRINGTON V. A BEST PRODUCTS COMPANY, ET AL(404158) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES ROSENKRANZ | | ACTIVE |
| JAMES ROGST AND NEDA ROSST V. AP GREEN REFRACTORIES, INC., ET AL(00691GCATG) | | CLOSED |
| JAMES ROTH AND RAE ROTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801123127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES ROWBERRY AND MARGARET ROWBERRY V. ACANDS, INC., ET AL (9906688) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES ROY BIBLE AND DOROTHY CHRISTINE BAIRD BIBLE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(13716RM00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JAMES ROY BREWINGTON AND BEVERLY DENISE BREWINGTON V. ACANDS, INC., ET AL.(99CP23580) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES RUBADEAU AND IRENE RUBADEAU V. ACANDS, INC., ET AL(11617800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES RUBENS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JAMES RUDOLPH TERRY AND DOROTHY TERRY V. OWENS CORNING, ET AL(CC9912424E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES RUDOLPH THOMPSON AND BERTHA FAYE THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(01432095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES RUPERT OWEN V. A BEST PRODUCTS COMPANY, ET AL(00418786CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES RUSSELL DIXON AND CLARA DIXON V. A BEST PRODUCTS COMPANY, FT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES RUSSELL V. ACANDS, INC., ET AL(98188658) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES RUSSO AND SHIRLEY J. RUSSO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9712724CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES RUTTJER AND DOLORES RUTTJER V. ACANDS, INC., ET AL(12563198) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES RZECZKOWSKI AND VIVIAN RZECZKOWSKI V. GARLOCK, INC., ET AL(9644404) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES S. ANDRUSKO(1217) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES S. BALL AND DAISY BALL V. A BEST PRODUCTS COMPANY, ET AL(00416162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES S. BANES, I I V. A BEST PRODUCTS COMPANY, ET AL(99397894CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES S. BELTRAME AND VICKY BELTRAME V. A BEST PRODUCTS COMPANY, ET AL(98353356CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES S. BOOK AND PATRICIA BOOK V. A BEST PRODUCTS COMPANY, ET AL(00419474CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES S. CANDLISH, JR AS EXECUTOR OF THE ESTATE OF JAMES S. CANDLISH, SR AND PAULINE CANDLIS, V. AW CHESTERTON COMPANY, ET AL(005855) | OH: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES S. CHILDS; ET AL. V. A.P. GREEN INDUSTRIES, INC., ET AL.(CV529931PMPGJ7) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| JAMES S. COBB AND MARGIE COBB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9715590CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES S. DIXSON V. GAF CORPORATION, ET AL(00088000A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES S. DORTCH, JR V. GAF CORPORATION, ET AL(700CL002954902) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES S. DOYLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES S. DUMCHIN AND WILMA DUMCHIN V. A BEST PRODUCTS COMPANY, ETAL(3056666) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES S. HAYES V. AP GREEN INDUSTRIES, INC., ET AL(00111800) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES S. HIGGINBOTHAM AND DORIS HIGGINBOTHAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV11114) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES S. HUDSON AND BRENDA HUDSON V. ACANDS, INC., ET AL(983015) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JAMES S. JOHNSON AND CRITA JOHNSON, V. ANCHOR PACKING COMPANY, FT AL. (9777317NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| JAMES S. JONES AND NELLA F. JONES V. CROWN CORK AND SEAL COMPANY, ET AL(9803628) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES S. KELLY AND ANNA KELLY, V. ACANDS, INC., ET AL.(191CV10022) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES S. LACHAPELLE AND NANCI L. LACHAPELLE V. CROWN CORK AND SEAL COMPANY, ET AL(96C10001) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| JAMES S. LEWIS AND CHARMAINE I. LEWIS V. OWENS CORNING, ET AL(992124057SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| JAMES S. MCCALLION AND LINDA MCCALLION V. ACANDS, INC., ET AL(994993) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES S. MCDONALD V. ACANDS, INC., FT AL(194C60704) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES S. MITAS AND DEBRA MITAS V. A BEST PRODUCTS COMPANY, ET AL(013674RNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JAMES S. OWENS AND ELIZABETH A. OWENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802C24CX156) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES S. PEDONE AND MARTHA PEDONE V. ACANDS, INC., ET AL(0011285) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES S. PROHASKA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES S. RANDOLPH AND BEATRICE RANDOLPH, V. AC&S, INC., ET AL.(92C628) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JAMES S. REID(404) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES S. RICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028811C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES S. RUFFRIDGE AND IQMIIMA RUFFRIDGE V. A BEST PRODUCTS COMPANY, ET AL(0042062R1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES S. SCHELL(27229) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES S. SHEPPARD V. GAF CORPORATION, ET AL(700CL0029606001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES S. SHOTTES V. CROWN CORK AND SEAL COMPANY, ET AL(296CV2992M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES S. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9406101H) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| JAMES S. STEPHENSON AND VIVIAN L. STEPHENSON V. A BEST PRODUCTS COMPANY, ET AL(004199513CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES S. THOMPSON V. OWENS CORNING, ET AL(9824413) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JAMES S. VALUKIS AND SHIRLEY VALUKIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9504754) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES S. WARREN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES S. WATSON(875824) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES S. WRISTON V. A BEST PRODUCTS COMPANY, ET AL(9734545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES SAMUEL ROYSTON AND PEGGY M. ROYSTON V. A BEST COMPANY, INC., ET AL(1711298) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES SANDERS AND CHARLENE SANDERS V. AP GREEN INDUSTRIES, INC., ET AL(991003769) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES SANDERS AND MARILYN SANDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9818952CX1451) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES SANTANGELO AND JOSEPHINE SANTANGELO V. ACANDS, INC., ET AL(9911133392) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES SANTORA | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| JAMES SARGANTS AND VIRGINIA SARGANTS V. ACANDS, INC., ET AL(993317) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| JAMES SATTERWHITE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1120898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES SAVAGE, JR V. GAF CORPORATION, ET AL(740CL00000100500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES SCARPONI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES SCIARILLO, ET AL V. OWENS CORNING, ET AL(D1592216) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JAMES SCOTT AND LOIS E. SCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9707353ICX149) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES SCOTT AND SHIRLEY SCOTT V. ACANDS, INC., ET AL(8265900) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JAMES SEATS AND KAREN SEATS V. ANCHOR PACKING COMPANY, ET AL(9340901) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES SEFFERN AND GWENDOLYN SEFFERN V. OWENS CORNING, ET AL(002359) | FL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAMES SEIFERT AND RITA SEIFERT V. AP GREEN REFRACTORIES CO., ET AL(11686L1996) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES SENATE HOFFMAN AND JANIS HOFFMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1152492) | PA: COURT OF COMMON PLEAS OF ERIE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES SENSEL V. ACANDS, INC., ET AL(961245377) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES SHAFFER | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES SHANOR AND DIANE SHANOR V. A BEST PRODUCTS COMPANY, ET AL(821997CA) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
|  | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES SHARP AND DELORES SHARP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00000622) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES SHARP AND ROSEMARIE SHARP V. AP GREEN INDUSTRIES, INC., ET AL(400CV642A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JAMES SHAVERS AND ERNESTINE SHAVERS V. A BEST PRODUCTS CO., ET AL(98348020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES SHAW V. ACANDS, INC., ET AL(C101050 6AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES SHEA V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV1571Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JAMES SHEARIN AND ELLA SHEARIN V. ACANDS, INC., ET AL(990102952) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES SHELDON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES SHEPARD AND JOAN SHEPARD V. ACANDS, INC., ET AL(C1496672AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES SHEPPARD AND HELEN SHERMAN V. ACANDS, INC., ET AL(010696) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| JAMES SICKLES AND AMY SICKLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961689ICDA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES SIDDENS V. AP GREEN REFRACTORIES, INC., ET AL(9900947627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES SIDNEY GILBERT AND NORMA LEE GILBERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95070628) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| JAMES SYKES V. ACANDS, INC., ET AL(9901917Y) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES SILLS AND GARNETT SILLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CI06622) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JAMES SINCLAIR AND SHIRLEY SINCLAIR V. ACANDS, INC., ET AL(CL95010579AO) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES SINGLETARY | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JAMES SKIDMORE V. ACANDS, ET AL(98014432) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES SLATER AND BONNIE J. SLATER V. A BEST PRODUCTS COMPANY, ET AL(99392194CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES SLATTERY V. ACANDS, INC., ET AL(97C06123ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES SLATTON AND NELLA SLATTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(320198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES SLAVIC, JR AND FRANCINE SLAVIC V. A BEST PRODUCTS COMPANY, ET AL(11299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES SLAVIN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JAMES SLUDER AND CHARLENE SLUDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(253397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES SMITH | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES SMITH AND CANDICE SMITH V. ACANDS, INC., ET AL(9900799) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES SMITH AND ELAINE SMITH V. ASBESTOSPRAY CORPORATION, ET AL(96104538) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES SMITH AND ELLEN SMITH V. AP GREEN INDUSTRIES, INC., ET AL(400CV1045A) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JAMES SMITH AND NORA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95347) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JAMES SMITH V. ACANDS, INC., ET AL(200CV035EL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES SMITH V. ACANDS, INC., ET AL(92209034) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| JAMES SMITHMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(910005537) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES SNOW V. ACANDS, INC., ET AL(99837RA81) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES SOCKS, SR AND JOSEPHINE M. SOCKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1367000) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES SONSALLA AND ROSETTA SONSALLA V. AP GREEN REFRACTORIES, INC., ET AL(9900986627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES SOUREK | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES SOUTHERLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(126069A) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES SPARKS | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JAMES SPENCER V. GAF CORPORATION, ET AL.(740CL000002158000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES SPIVEY AND HELLEN SPIVEY V. ACANDS, INC., ET AL.(C995601AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES SPLENDID V. ATLAS TURNER, INC., ET AL.(1078006) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES ST PIERRE AND LINA ST PIERRE V. ACANDS, INC., ET AL.(10895401) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES SR. LUNN AND ANNIE M. LUNN V. OWENS CORNING FIBERGLAS CORPORATION, ET LA.(97021506) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES STAMPLES V. A BEST PRODUCTS COMPANY, ET AL.(98355595OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES STANFIELD AND ANNA MARIE STANFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9722209784) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES STANLEY ALLEN V. A BEST PRODUCTS COMPANY, ET AL.(00426587CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES STANLEY AMMONS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97027773C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JAMES STANLEY V. ACANDS, INC., ET AL.(99V501527141E) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES STARKS V. A BEST PRODUCTS COMPANY, ET AL.(98354068CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES STEELE AND THERESA STEELE V. ACANDS, INC., ET AL.(98C091332ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| JAMES STEELEY V. RAYNESTOS MANHATTAN, INC., FM AL(9814491) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JAMES STEPPI V. ACANDS, INC., ET AL.(00C117SASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES STEVENS AND MERCIA STEVENS V. A BEST PRODUCTS COMPANY, ET AL.(9907366) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES STEVENS V. OWENS CORNING, ET AL.(98355595CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES STEVENSON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98351665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES STEVENSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF VICTORIA STEVENSON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98351688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES STOLZE | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JAMES STOWE AND DIANE STOWE V. ACANDS, INC., ET AL.(10863401) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES STRATTWELL V. A BEST PRODUCTS COMPANY, ET AL.(98351669CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES STRUB AND JEAN STRUB V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| JAMES STUART V. A BEST PRODUCTS COMPANY, ET AL.(00412337CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES STURDIVANT AND PEARL J. STURDIVANT V. ACANDS, INC., ET AL.(97139504CX798) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES STURGES AND JERRI LEE STURGES V. A BEST PRODUCTS COMPANY, ET AL.(12199) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES SULLIES AND MARTHA SULLIES V. ACANDS, INC., ET AL.(L0144096) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES SUTTON V. ACANDS, INC., ET AL | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JAMES SWEET AND GERALDINE SWEET V. AP GREEN REFRACTORIES, INC., ET AL.(9900987127) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES SWINDLE AND CLARA SWINDLE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9671983) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES T. ALLEN, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(C996010231) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES T. ANDERSON AND GAIL ANDERSON V. CROWN CORK AND SEAL COMPANY, ET AL.(96060051) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAMES T. ANDERSON V. A BEST PRODUCTS COMPANY, ET AL.(00418752CV) | OH: CIRCUIT COURT OF BUTLER COUNTY OHIO | ACTIVE |
| JAMES T. BARR, ET AL AL V. ACANDS, INC., ET AL.(GN000985) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JAMES T. BLEDSOE AND MARY LOU BLEDSOE V. ACME INSULATION INC., ET AL.(2002554ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JAMES T. BRANYON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES T. BRITT, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002877BV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JAMES T. BROWN, SR V. ACANDS, INC., ET AL(315496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES T. CHATELLIER AND ELIZABETH CHATELLIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C10196) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JAMES T. CLARK, P/R OF THE ESTATE OF ETHEL CLARK, ETC. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JAMES T. COAD V. ACANDS, INC., ET AL(X01000284) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES T. CODY AND REBECCA L. CODY V. A BEST PRODUCTS COMPANY, ET AL(014343080V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. COLLINS AND KITTY COLLINS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93700092) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES T. COMINS AND KATHERINE COMINS V. CROWN CORK AND SEAL COMPANY, ET AL(96C00933) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES T. CONLEY | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JAMES T. COX V. A BEST PRODUCTS COMPANY, ET AL(014301820V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES T. COX V. AP GREEN SERVICES, INC., ET AL(C10199049143) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JAMES T. COX, JR AND MACIE N. COX V. ACANDS, INC., ET AL(2000CP230148) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES T. CURFEY AND GLORIA CURFEY V. A BEST PRODUCTS COMPANY, ET AL(00426284CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. DEBROUX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL992802IC03) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. DOMORAS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0853M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JAMES T. DUCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990194500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES T. DUFFY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES T. ELAM, SR V. OWENS CORNING CORPORATION, ET AL(700CL99278/0V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES T. ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL992807/0H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES T. FERGUSON V. ACANDS, INC., ET AL(98C5243) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES T. FRENCH AND ELLA R. FRENCH V. ACANDS, INC., ET AL(X01000347) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES T. GALLAHER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV98097232K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES T. GRANDISON AND ORIAN J. GRANDISON V. A BEST PRODUCTS COMPANY, ET AL(004124149CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. HASTINGS AND PAULINE HASTINGS V. A BEST PRODUCTS COMPANY, ET AL(305570) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. HENLEY V. A BEST PRODUCTS COMPANY, ET AL(004051580V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. HEWITT AND MARY HEWITT V. CROWN CORK AND SEAL COMPANY, ETAL(CV96973BUDMN) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES T. HILL, AND HIS WIFE, BETTY HILL V. ACANDS CO, INC., ET AL(276391) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JAMES T. HORNE AND WILLA MAE HORNE V. HAMASOTE, ET AL(342296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES T. HUDSON AND FELICIA HUDSON V. A BEST PRODUCTS CO., ET AL(98347158CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES T. IWINSKI AND CHERYL IWINSKI V. ACANDS, INC., ET AL(15317680999) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028907W01) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JAMES T. JONES AND DEBBIE JONES V. A BEST PRODUCTS COMPANY, ET AL(CV97010156) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES T. JUDGE AND MARION JUDGE V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885725) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| JAMES T. KELLEY V. A P GREEN REFRACTORIES, INC., ET AL(004051820V) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES T. KURTZ V. GAF CORPORATION, ET AL(S005494CVB) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES T. LARKIN V. A BEST PRODUCTS COMPANY, ET AL(004051820V) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| JAMES T. LINDSAY AND DOLORES M. LINDSAY V. CROWN CORK AND SEAL COMPANY, ET AL(96C0691C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. NORRIS V. GAF CORPORATION, ET AL(700CL002963AH07) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES T. NOWLIN AND BETTY KATHLEEN NOWLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET... | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL(9815150Q01) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| JAMES T. PALMER V. GARLOCK, INC., ET AL(96213GJPOR) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. PETREY V. A BEST PRODUCTS COMPANY, ET AL(993803344CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. PIERCE, JR AND WILDA J. PIERCE V. THE AP GREEN REFRACTORIES CO., ET AL(952052) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| JAMES T. PRESTON V. AP GREEN INDUSTRIES, INC., ET AL(20004368) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JAMES T. QUIRK | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES T. RICE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1584997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES T. SANBORN AND SHARON SANBORN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981796CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES T. SANDERS AND CAROL S. SANDERS V. A BEST PRODUCTS COMPANY, ET AL(98355473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. SCOTT AND MARGIE SCOTT V. A BEST PRODUCTS COMPANY, ET AL(3123901) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. SHETKA AND MARY A. SHETKA V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JAMES T. SMALL V. GAF CORPORATION, ET AL(700CL00301163C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES T. SMITH V. ANCHOR PACKING COMPANY, ET AL(9527R155) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JAMES T. SPERANZELLA AND JOYCE SPERANZELLA V. ACANDS, INC., ET AL(010000226) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES T. SUMMERVILLE AND ELIZABETH SUMMERVILLE V. A BEST PRODUCTS COMPANY, ET AL(9835561Q01CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES T. TAYLOR AND WANDA TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(98360278CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. VEAL AND RUTH VEAL V. A BEST PRODUCTS CO., ET AL(9835110200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES T. WADLOW AND SILVIA WADLOW V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0984B) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| JAMES T. WALSH AND MARCIA WALSH, V. ACANDS, INC., ET AL(9508428) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMES T. WILSON AND ELIZABETH A. WILSON V. ACANDS, INC., ET AL(9900697) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES T. WILSON, JR AND ELIZABETH A. WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9910220A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES T. YOUNG V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9912003780) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES TALERICO AND ROSE TALERICO V. ACANDS, INC., ET AL(9512148) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES TAYLOR AND ADA TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(014212048CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES TAYLOR AND ELIZABETH TAYLOR V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JAMES TAYLOR AND KENDAL TAYLOR V. BF GOODRICH COMPANY, ET AL(97329849CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES TAYLOR AND LOUISE TAYLOR V. BF GOODRICH COMPANY, ET AL(97329848CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES TAYLOR AND SUE TAYLOR V. AP1, INC. ET AL | MN: DISTRICT COURT OF ITASCA MINNESOTA | ACTIVE |
| JAMES TAYLOR V. GAF CORPORATION, ET LA(700CL0029223W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES TAYLOR WIFEY & PARLIE A. WIFEY V. ARMSTRONG WORLD INDUSTRIES INC, ET AL(190CV1077R) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES TAYLOR, JR AND CATHERINE TAYLOR V. ACANDS, INC., ET AL(00100583) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| JAMES TEDDER AND WANDA TEDDER V. OWENS CORNING, ET AL(00001036) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES TERRANOVA V. ACANDS, INC., ET AL(9711003204) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES TERRANOVA V. OWENS-CORNING FIBERGLAS, ET AL.(91CV7628) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| JAMES TERRILLION AND SANDRA TERRILLION V. ACANDS, INC., ET AL(110818600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES TERRY AND ANN TERRY V. OWENS CORNING, ET AL(00023156) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES TERRY CARTER AND LINDA K. CARTER V. OWENS ILLINOIS GLASS COMPANY, ET AL(93CICI007723) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES TESIO V. ALLIED SIGNAL, INC., ET AL(991L351) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JAMES THEODORE NORRIS AND PATRICIA A. NORRIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CU10681) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES THIBODEAUX, JR V. ACANDS, INC., ET AL(3088877) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES THOMAS MAULDIN V. A BEST PRODUCTS COMPANY, ET AL(004150170V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES THOMAS PICKETT AND IMOGENE P. PICKETT V. A BEST PRODUCTS COMPANY, ET AL(0010138) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES THOMAS, SR V. AP GREEN INDUSTRIES, INC., ET AL(0016030) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES THOMPSON AND BEVERLY THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(9837731CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES THOMPSON AND ELIZABETH THOMPSON V. AP GREEN REFRACTORIES, INC., ET AL(9900950327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES THOMPSON AND SANDRA THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(00413302CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES THOMPSON AND VALERIE THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(00425911CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES THOMPSON V. AP GREEN SERVIES, INC., ET AL(019904939) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| JAMES THREADGILL AND JUANITA THREADGILL V. ACANDS,ICN., ET AL(9508352) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES THRIPP V. PITTSBURGH CORNING FIBERGLAS CORPORATION, ET AL(9887930AI'G) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES TILLEY V. A P GREEN SERVICES, INC., ET AL(019905071) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JAMES TIM MCCRAY AND ROSA MCCRAY V. A BEST PRODUCTS COMPANY, ET AL(00425465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES TIMMIS AND PATRICIA TIMMIS V. AEROFIN CORPORATION, ET AL(98828542NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JAMES TIMOTHY MURPHY AND BERNICE ARLENE MURPHY V. GEORGIA PACIFIC CORPORATION, ET AL(99VS015780PA) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES TIMOTHY MURPHY AND BERNICE ARLENE MURPHY V. OWENS CORNING, ET AL(CC9910300A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES TIPTON, JACK GOODWIN, BENNY MURRAY, WILLIAM C. LEWIS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(911025) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| JAMES TODD V. AP GREEN INDUSTRIES, INC., ET AL(9902000164) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES TOHILL AND ROSE ANN TOHILL V. ACANDS, INC., ETLA(L710599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES TOLER AND GLYNIS L. TOLER V. A BEST PRODUCTS COMPANY, ET AL(99392248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES TOLIVER STULTING AND ELIZABETH FRANCES MOERS STULTING, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D990275d1) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES TOROK AND JULIAN TOROK V. ACANDS, INC., ET AL(00912400MP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| JAMES TORRISI AND JOYCE TORRISI V. ACANDS, INC., ET AL(9906644) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES TORSON AND ILA M. TORSON V. BF GOODRICH COMPANY, ET AL(971329888CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES TOTMAN AND JENNIE TOTMAN V. ACANDS, INC., ET AL(0052296) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| JAMES TOWER EDWARDS AND ANNIE EDWARDS V. A BEST PRODUCTS COMPANY, ET AL(0041877 6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES TOWNSON V. ACANDS, INC., ET AL(20ICV02DRI) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES TOY V. A BEST PRODUCTS COMPANY, ET AL(004180370V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES TRAYNOR HARTIGAN V. RAYBESTOS MANHATTAN, INC., ET AL(983618) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES TREVATHAN AND LILLIE TREVATHAN V. A BEST PRODUCTS CO., ET AL(983482920V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES TRIMBLE V. A BEST PRODUCTS COMPANY, ET AL(014334666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES TRIPP AND CANDACE TRIPP V. AMERICAN OPTICAL CORPORATION, ET AL(002534930A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES TROUT V. ACANDS, INC., ET AL(86CGR98721A8) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES TROY FRANCIS V. AANDI COMPANY, ET AL(200002702) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES TURCZYK V. A BEST PRODUCTS COMPANY, ET AL(9193949565CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES TURNBOW | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAMES TURNER, JR AND JENNET TURNER V. AMCHEM PRODUCTS INC., ET AL(00343BNPC) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| JAMES TUTTLE AND MARGARET TUTTLE V. ACANDS, INC., ET AL(9508772I) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES UNDERWOOD AND RUBY UNDERWOOD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98011715?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES V. BEVACQUA AND JULIA BEVACQUA V. A BEST PRODUCTS COMPANY, ET AL(CL008038AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES V. BLAKE AND JACKIE BLAKE V. ACANDS, INC., ET AL(00419446CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES V. BOGOVICH AND DONNA BOGOVICH V. A BEST PRODUCTS COMPANY, ET AL(00102920) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES V. CANCELLARO AND MARY CANCELLARO V. ACANDS, INC., ET AL(00102920) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES V. CASEY AND GEORGIA C. CASEY V. ACANDS, INC., ET AL(0004A8A2000000110) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES V. COLLEY AND VERA M. COLLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9722OCOA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES V. CONLIN V. API, INC., ET AL(C6011440) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| JAMES V. DECHIFLITS AND JOSEPHINE DECHIFLITS V. A BEST PRODUCTS COMPANY, ET AL(00415651CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES V. FUTCH V. AP GREEN INDUSTRIES, INC., ET AL(983763) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| JAMES V. GREEN AND JACQUELINE I. GREEN V. AP GREEN INDUSTRIES, INC., ET AL(I20012344) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JAMES V. HALE | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| JAMES V. HARKINS V. KEENE CORPORATION, ET AL(890704) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES V. HARRIS AND GEORGIE HARRIS V. A BEST COMPANY, INC., ET AL(258200) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES V. HOPKINS V. A BEST PRODUCTS COMPANY, ET AL(00423802CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES V. HULL, SR AND LONA A. HULL V. ABEX CORPORATION, ET AL(97C03128) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES V. KENCHAM V. A BEST PRODUCTS COMPANY, ET AL(9713442OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES V. LIVERMAN V. GAF CORPORATION, ET AL(700CL00298488H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES V. MACK AND JUDITH MACK V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JAMES V. MCNULTY V. ACANDS, INC., ET AL(99001201) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES V. MITCHELL AND PATRICIA A. MITCHELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951535310) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES V. MOTZ, ADMINISTRATOR OF THE ESTATE OF JOSEPH G. OSBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00C11669) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES V. NEWTON, SR V. GAF CORPORATION, ET AL(700CL00310139V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES V. PERLINE AND PATTY PERLINE V. A BEST PRODUCTS COMPANY, ET AL(01429272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES V. PHILLIPS AND I. JUNE PHILLIPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971S1RCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES V. RACICOT V. WR GRACE ANDCO..., ET AL(CDV00943) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| JAMES V. ROBERTO AND ANN ROBERTO V. A-BEST PRODUCTS COMPANY, ET AL.(193C0V10113) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES V. RUSSO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES V. SAMMARCO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9815516CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES V. SAPIENZA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES V. SHUMAKER AND LOUISE SHUMAKER V. A BEST PRODUCTS COMPANY, ET AL(9919117SCV01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES V. SMITH V. A BEST PRODUCTS COMPANY, ET AL(01430475CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES V. SWALLOP AND GARNETT N. SWALLOP V. ACANDS, INC., ET AL.(91075SPCA01) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES V. TAYLOR AND BOBBIE TAYLOR V. ACANDS, INC., ET AL.(910759CA01) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JAMES V. VONNAHMEN V. ACANDS, INC., ET AL.(99LB893) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | CLOSED |
| JAMES V. TERRIZZI AND SHELLY TERRIZZI V. CROWN CORK AND SEAL COMPANY, ET AL.(9631SERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES V. THOMLEY AND MARY HELEN THOMLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9764CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES V. WARD V. A.C. & S., INC., INC., ET AL. | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JAMES V. WHITTOCK V. ACANDS, INC., ET AL.(2000CV31010) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES V. WILBOURN AND NAOMI A. WILBOURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9764CA01) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES V. WILLIAMS, AS PERSONAL REPRESENTATIVE OF BERNARD WILLIAMS(700CL002B311W01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES V. VAHEY V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886563) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES V. VALDEZ V. AP GREEN REFRACTORIES, INC., ET AL.(00003172) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES V. VAN EXEL AND CAROL VAN EXEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98011341) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES V. VAN HORN V. A BEST PRODUCTS COMPANY, ET AL.(373257542CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES V. VLERAH, SR AND PENNY S. VAN VLERAH V. A BEST PRODUCTS COMPANY, ET AL.(042399?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES V. VARVERI AND MARIA VARVERI V. A BEST PRODUCTS COMPANY, ET AL.(042399?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES V. VENTOLA AND LUCY VENTOLA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91134712) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES V. VERNON REMMEY AND EDNA MAE REMMEY V. ACANDS, INC., ET AL.(92147503) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES V. VICERI, AS SUCCESSOR IN INTEREST TO CHARLES VICERI, DECEASED, ET AL V. ACANDS, INC., ET AL.(317536) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES V. VINYARD AND JIMMIE VINYARD V. ALCOA ALUMINA AND CHEMICALS, LLC, ET AL.(974132) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES V. VITANIEMI V. ACANDS, INC., ET AL.(TH006CMF) | AR: CIRCUIT COURT OF SALINE COUNTY ARKANSAS | ACTIVE |
| JAMES VITAS V. A BEST PRODUCTS COMPANY, ET AL.(97345543CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES VOLTZ AND SHERRY L. VOLTZ V. A BEST PRODUCTS COMPANY, ET AL.(0137837NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES VOSS, ET AL V. ACANDS, INC., ET AL.(63958) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JAMES W. ALEKINE AND GLORIA D. ALEKINE V. ACANDS, INC., ET AL.(2001C231157) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| JAMES W. AND MELVA ALEXANDER V. ACANDS, INC., ET AL.(490029501M01001555) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES W. ANDERSON, JR AND MARY ANDERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10301) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| (illegible) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES W. ASBURY AND KAREN ASBURY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98001531) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| JAMES W. BABBITT AND MARY BABBITT V. AP GREEN INDUSTRIES, INC., ET AL.(79ACV152JM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES W. BARR V. A BEST PRODUCTS COMPANY, ET AL.(004235SPCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. BELFIELD AND LIBERTY H. BELFIELD V. CROWN CORK AND SEAL COMPANY, ET AL.(9503CV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| JAMES W. BENTLEY AND OLIVE R. BENTLEY V. ACANDS, INC., ET AL.(9950088) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES W. BERTON V. ACANDS, INC., ET AL.(TH99227CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES W. BLANCHARD AND PANSY BLANCHARD V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV32281) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES W. BLAND AND RITA BLAND V. CROWN CORK AND SEAT. COMPANY, ET AL.(91009259) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | (CLOSED) |
| JAMES W. BLANK AND KATHLEEN L. BLANK V. A BEST PRODUCTS COMPANY, ET AL.(0041854CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. , CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES W. BOND AND MARY BOND V. A BEST PRODUCTS COMPANY, ET AL(01432552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. BOWERS V. ACANDS, INC., ET AL(2001CP23959) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAMES W. BRAXTON, SR V. GAF CORPORATION, ET AL(740CL000000083400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES W. BRITT AND SANDRA W. BRITT V. GARLOCK, INC.(0155CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES W. BROWN AND PEGGY BROWN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10811) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES W. BROWN V. A BEST PRODUCTS COMPANY, ET AL(00415430CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES W. BROWNING AND GAIL BROWNING V. ACANDS, INC., ET AL(111130J500) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | CLOSED |
| JAMES W. CALDWELL, SR AND ELLEN CALDWELL V. ACANDS, INC., ET AL(0459761) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| JAMES W. CAMERON AND KAYE CAMERON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(385097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES W. CARR V. ACANDS, INC., ET AL(98183158CX1345) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. CARSON | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES W. CHERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000000004000) | VA: CIRCUIT COURT OF ESCAMBIA COUNTY VIRGINIA | ACTIVE |
| JAMES W. CHESHIRE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98044CA001) | FL: CIRCUIT COURT OF MADISON COUNTY FLORIDA | ACTIVE |
| JAMES W. CLAYTON V. A P GREEN INDUSTRIES, INC., ET AL(00C717) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAMES W. CLIFF, SR V. A BEST PRODUCTS COMPANY, ET AL(99392302CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES W. COHENOUR AND BETTY COHENOUR V. WR GRACE AND CO., ET AL(DV986) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| JAMES W. COOPER V. ACANDS, INC., ET AL(9C99995AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES W. CRISWELL AND CORA JEAN V. UNITED STATES MINERAL PRODUCTS CO., ET AL(002271425SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES W. CULLITON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES W. CURTIS AND SHARON CURTIS V. A BEST PRODUCTS COMPANY, ET AL(01434316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. DAVIS AND EVA M. DAVIS V. ANCHOR PACKING COMPANY, ET AL(932232) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| JAMES W. DAVIS AND MARTHA DAVIS V. ACANDS, INC., ET AL(9904433) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES W. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990012955DO) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES W. DICKEY AND LOIS DICKEY V. ACANDS, INC., ET AL(23998800) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| JAMES W. DREADING, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(668218) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES W. EARLEY V. ACANDS, INC., ET AL(000001177) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. ELY AND RUTH ELY V. CROWN CORK AND SEAL COMPANY, ET AL(9606623) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES W. EMERSON AND DIXIE EMERSON V. AP GREEN INDUSTRIES, INC., ET AL(CV9800338UDMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JAMES W. EVANS AND SHIRLEY EVANS V. OWENS CORNING FIBERGLAS CORP., ET AL(91171539) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. FAUNTLEROY, JR V. GAF CORPORATION, ET AL(700CL0029573A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES W. FORD, JR V. GAF CORPORATION, ET AL(700CL0029574H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES W. FOWLER V. ACANDS, INC., ET AL(99513025CICI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| JAMES W. FOX AND MARY FOX V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP911477C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES W. FRENCH, SR. AND AUDREY V. FRENCH, V. ACANDS, INC., ET AL(96C713S) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JAMES W. FRIED AND RITA FRIED V. CROWN CORK AND SEAL COMPANY, ET AL(69886621) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES W. GIBSON AND MARGARET L. GIBSON V. ACANDS, INC., ET AL(0160CA01) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| JAMES W. GRANT AND HELEN M. GRANT V. GARLOCK, INC., ET AL(98347717CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES W. GRAY AND LUCILLE L. GRAY V. A BEST PRODUCTS CO., ET AL(00010070CI) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. GREGORY, ET AL V. GAF CORPORATION, ET AL(00000070CI) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES W. HALL AND LOTS P. HALL V. ACANDS, INC., ET AL(TP9416800C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES W. HAMBLETON AND CAROL M. HAMBLETON V. ACANDS, INC., ET AL(87CO29924262) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. HAMLETT, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927963V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES W. HARTBARGER AND BARBARA HARTBARGER V. CROWN CORK AND SEAL COMPANY, ET AL(9377011) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES W. HAZLETT AND CHERYL L. HAZLETT V. ACANDS, INC., ET AL(2569) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JAMES W. HEAD V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(004035590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. HENSLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES W. HERBOLD AND RAY D. HERBOLD V. ACANDS, INC., ET AL(C0048AB2000000176) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAMES W. HICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001931100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES W. HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9713915CA001) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES W. HINES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV109114) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES W. HOLDER AND DELORES HOLDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(376197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES W. HOWE, JR AND RUTH E. HOWE V. ACANDS, INC., ET AL(005747) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES W. HUDSON, JR AND FAYE M. HUDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980512CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES W. HURD V. A BEST PRODUCTS COMPANY, ET AL(0143274ECV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. INGRAM AND DOROTHY INGRAM, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL(9390030) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES W. INMAN AND RITA INMAN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(963318) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JAMES W. INTYRE, SR AND RUBY INTYRE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96124518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. JEFFRIES V. A BEST PRODUCTS COMPANY, ET AL (0143276CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES W. JOHNSON, JR AND PEARL B. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9720BCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES W. KEENEY AND FLEURETTE M. KEENEY V. ACANDS, INC., ET AL(0002887CA) | FL: COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JAMES W. KELLOW AND LAURIE KELLOW V. A BEST PRODUCTS COMPANY, ETAL(305699) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. KINARD V. ACANDS, INC., ET AL(00VS000037JD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES W. KING AND LOLA P. KING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV010765) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES W. KING AND SUE KING V. ACANDS, INC., ET AL(9611453CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES W. KLEIN AND DONNA MAE KLEIN V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| JAMES W. LADSON V. A BEST PRODUCTS COMPANY, ET AL(9713422433CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. LAYTON AND CAROL LAYTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000389) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. LEARY | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| JAMES W. LITTLE AND THELMA J. LITTLE V. A BEST PRODUCTS COMPANY, ET AL(98353825CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. LOCKE V. A BEST PRODUCTS COMPANY, ET AL(98353849CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. LOVELY AND CATHERINE P. LOVELY V. ACANDS, INC., ET AL(90067501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. LUTZ V. A BEST PRODUCTS COMPANY, ET AL(94191117CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. LYNCH AND PAULINE LYNCH(895086) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES W. MAGEE, JR EXECUTOR OF THE ESTATE OF JAMES W. MAGEE, SR AND RUTH MAGEE V. ACANDS, INC., ET AL(9802002929) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JAMES W. MALONEY V. ACANDS, INC., ET AL(981185) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAMES W. MARTIN AND HELEN MARTIN V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(19OCV11220) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES W. MARTIN V. A BEST PRODUCTS COMPANY, ET AL.(0041969SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. MCATEER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981835Z7CX1354) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. MCKAY AND LULA MCKAY V. AMERICAN STANDARD, ET AL(112612951) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JAMES W. MITCHELL AND LUCILLE MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(004125812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. MITCHELL V. ACANDS, INC., ET AL(99V50151568CC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JAMES W. MOORE AND TORRAINE MOORE V. ACANDS, INC., ET AL.(99408NFNT) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| JAMES W. MORRIS AND MARIE L. MORRIS V. AP GREEN INDUSTRIES, INC., ET AL(967620CI13) | FL: CIRCUIT COURT OF PINNELLAS COUNTY FLORIDA | ACTIVE |
| JAMES W. MOTSAY, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT R. SZAMBORSKI AND JOSEPHINE SZAMBORSKI, INDIVIDUALLY AND AS SURVIVING SPOUSE OF ALBERT R. SZAMBORSKI V. OWENS CORNING FIBERGLAS CORP(98341517l2X2414) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. MULLINS AND BILLIE JEAN MULLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91C67722) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES W. MURPHY AND BARBARA MURPHY V. AIRCO, ET AL(92CV1654) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| JAMES W. MURRAY, AND DOREEN MURRAY, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (91113552) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES W. MUSGROVE AND HAZEL MUSGROVE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(S97V0054) | GA: SUPERIOR COURT OF WARE COUNTY GEORGIA | ACTIVE |
| JAMES W. NIXON AND TERESA A. NIXON V. ACANDS, INC., ET AL(C9910643AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES W. PARKER V. GAF CORPORATION, ET AL(700CL0029819W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES W. PARKER V. AP GREEN INDUSTRIES, INC., ET AL(93042Z0) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JAMES W. PLEASANTS AND DOROTHY R. PLEASANTS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10528) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES W. POLAND AND BARBARA POLAND V. ACANDS, INC., ET AL(70IS2000) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JAMES W. POMAROLE AND DOREEN POMAROLE V. ACANDS, INC., ET AL(001644) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES W. RANKINS AND PEGGY J. RANKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97224OCA011) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES W. RASMUSSEN AND SYLVIA RASMUSSEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11478) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES W. RAY AND MARIE RAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(384197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES W. RAY AND NELDA J. RAY, V. ACANDS, INC., ET AL. (C9194) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| JAMES W. RETD V. ACANDS, INC., ET AL(86CG1094823129I) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. RIDGELY AND EILEEN M RIDGELY V. ACANDS, INC., ET AL.(952674) | MD: UNITED STATES DISTRICT COURT/MARYLAND | CLOSED |
| JAMES W. RILEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES W. ROBERTSON AND PATSY ROBERTSON V. A BEST PRODUCTS COMPANY, ET AL(004195O3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. ROGERSON V. A BEST PRODUCTS COMPANY, ET AL(993846?1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. ROLLINS AND REBA ROLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(380597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES W. SAILER AND ANNA K. SAILER V. OWENS T.I.I.TNOTS, TNC., ET AL.(96CT7552) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| JAMES W. SANDERS AND DOZINE M. SANDERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES W. SCHLINK AND EILEEN SCHLINK V. CROWN CORK AND SEAL COMPANY, ET AL.(CV597000050DMH) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| AL.(193CLV13438) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. SCHWEITZER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9725550ICS1924) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JAMES W. SCULLY AND ANN SCULLY VL AP GREEN REFRACTORIES COMPANY, ET AL.(98834426NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES W. SHEETS AND JEAN D. SHEETS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CLV10526) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES W. SHORT AND BETTY SHORT V. A BEST PRODUCTS COMPANY, ET AL.(10421461CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. SIMMONS AND CLARICE SIMMONS, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(91C0897) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES W. SMALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99014414) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. SMITH | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| JAMES W. SMITH AND JANICE SMITH V. AANDI COMPANY, ET AL.(98C2293) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES W. SMITH AND SHIRLEY A. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(T950980F) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| JAMES W. SMITH V. A BEST PRODUCTS COMPANY, ET AL.(00412861CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. SMITH V. ACANDS, INC., ET AL.(98306503C2060) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JAMES W. SNYDER AND MAXINE SNYDER V. AP GREEN INDUSTRIES, INC., ET AL.(090L693) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES W. SPRINGER(895367) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMES W. STANLEY AND MITZI A. STANLEY V. AP GREEN REFRACTORIES COMPANY, ET AL.(00039693NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES W. TARASUIK V. ACANDS, INC., ET AL.(99L385) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JAMES W. TATE V. ACANDS, INC., ET AL.(X01000119) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. THOMAS AND BETTY J. THOMAS V. ALLIED SIGNAL, INC., ET AL.(10778600) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | ACTIVE |
| JAMES W. THOMPSON AND LUCY THOMPSON V. ACANDS, INC., ET AL.(00025411NP) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAMES W. TORBETT AND HELEN TORBETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(381597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES W. UPDIKE AND MARY L. UPDIKE V. AP GREEN REFRACTORIES CO., ET AL.(98367677CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JAMES W. WAGNER AND DELORIS M. WAGNER V. A BEST PRODUCTS COMPANY, ET AL.(98367677CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. WELLS AND VERDIE E. WELLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CAL96046886) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JAMES W. WELLS AND VERDIE E. WELLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. WELLS, JR AND BEVERLY WELLS V. A BEST PRODUCTS COMPANY, ET AL.(98355752CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES W. WHITEHEAD, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL0000028600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JAMES W. WILSON AND SUSAN WILSON V. ACANDS, INC., ET AL.(599CV112T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES W. WOLFE, JR. | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| JAMES W. WOODFEY, JR AND DELORES WOODFEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96647483) | TX: DISTRICT COURT OF HARTS COUNTY TEXAS | ACTIVE |
| JAMES W. WORLEY V. ACANDS, INC., ET AL.(TH9708ACTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES W. WRIGHT AND GERALDINE D. WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9706550ZCX62) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. YOUNG AND JOAN L. YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(971395427CX841) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES W. ZANDER AND MARGARET ZANDER V. A BEST PRODUCTS COMPANY, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES W. ZWILCHER AND RITA M. ZWILCHER V. A BEST PRODUCTS COMPANY, ET AL(193CV10033) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAMES WAINMAN V. A.P. GREEN INDUSTRIES, INC., ET AL(400CV1582Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JAMES WALSH | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES WALDER AND MARJORIE WALDER V. ACANDS, INC., ET AL(99011925) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES WALDER AND BETTY WALDER V. ACANDS, INC., ET AL(9706191) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JAMES WALKER AND ELIZABETH WALKER V. ACANDS, INC., ET AL(00C05130A5B) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WALKER, JR AND RUTH WALKER V. A BEST PRODUCTS COMPANY, ET AL(983557337CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WALKER, SR AND MINNIE WALKER V. A BEST PRODUCTS COMPANY, ET AL(973408B4CV) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JAMES WALLACH ORRICK, SR, ET AL V. OWENS CORNING, ET AL(3115H97) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAMES WALSH | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES WALSH AND GERTRUDE WALSH V. OWENS-CORNING FIBERGLAS CORP., ET AL(886810) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WALSH V. A BEST PRODUCTS COMPANY, ET AL(268190) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WALTER EZELL, JR V. ACANDS CO. INC., ET AL(25592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES WALTER LAMON AND KATHALINE JANE LAMON V. GAF CORPORATION, ET AL(20008866) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| JAMES WALTERS AND RUTH WALTERS V. AP GREEN INDUSTRIES, INC., ET AL(9676100T15) | FL: CIRCUIT COURT OF PINELLAS COUNTY FLORIDA | ACTIVE |
| JAMES WALTERS V. ACANDS, INC., ET AL(C10011145AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES WANDS, JR AND BETTY WANDS V. PORTER HAYDEN COMPANY, ET AL(96003501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES WARD V. A BEST PRODUCTS COMPANY, ET AL(9734119OV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WASHINGTON V. ACANDS, INC., ET AL(981499CA11) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| JAMES WASHINGTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(932CA2996) | DC: DISTRICT COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JAMES WATSON AND ALLINE WATSON V. AP GREEN SERVICES, INC., ET AL(005521) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JAMES WATTS AND WILLIE WATTS V. OWENS ILLINOIS, INC., ET AL(940694CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES WAYNE ASHCRAFT AND SHELBY JEAN CLARK ASHCRAFT V. A BEST PRODUCTS COMPANY, ET AL(00412690V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WAYNE BANKS AND GLORIA JACQUELYN BANKS, ET AL V. GAF CORPORATION, ET AL(00033313D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES WAYNE DUDLEY, ET AL V. OWENS CORNING, ET AL(97CV0649) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| JAMES WAYNE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(09900851D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAMES WEBB AND ROSALEE WEBB V. CROWN CORK AND SEAL COMPANY, ET AL(9457766) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES WEBB V. ACANDS, INC., ET AL(296CV4778RL) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES WEBSTER YANDLE V. ACANDS, INC., ET AL(TH9916GCTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES WEBSTER V. ACANDS, INC., ET AL(30CV511T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES WEISS AND DONNA WEISS V. A BEST PRODUCTS COMPANY, ET AL(00419885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WESLEY GUNTER AND KATE GUNTER V. A BEST PRODUCTS COMPANY, ET AL(404217) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WESLEY ROBBINS AND BONNIE SUE ROBBINS V. AANDI COMPANY, ET AL(200002755) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAMES WESLEY SIGNYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9515766) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAMES WESTERHOF AND MARION WESTERHOF V. A BEST PRODUCTS COMPANY, ET AL(993922204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES WESTERHOF AND MARION WESTERHOF V. A BEST PRODUCTS COMPANY, ET AL(993922266CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WHALEN AND SHIRLEY WHALEN V. ACANDS, INC., ET AL(9508184) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WHALEN V. AP GREEN REFRACTORIES, INC., ET AL(994665AD) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JAMES WHITE AND BONNIE WHITE V. A BEST PRODUCTS COMPANY, ET AL(00411119CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES WHITE AND BONNIE WHITE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(I9911679C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WHITE AND JUANITA WHITE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(01434539C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES WHITE AND MARY WHITE V. A PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES WHITE AND SAUNDRA WHITE V. A BEST PRODUCTS COMPANY, ET AL.(0042640OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WHITE V. ACANDS, INC., ET AL.(92209026) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| JAMES WHITE V. ACANDS, INC., ET AL.(L2521998) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES WHITE V. AP GREEN SERVICES, INC., ET AL.(CI0199904891) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| JAMES WHITEHEAD AND HAZEL WHITEHEAD V. AP GREEN REFRACTORIES, INC., ET AL.(9667435) | OH: COURT OF GREEN REFRACTORIES, INC., ET AL.(9901139727) | ACTIVE |
| JAMES WHITFIELD V. ACANDS, INC., ET AL.(9667435) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JAMES WHITMORE AND JEAN WHITMORE V. A BEST PRODUCTS COMPANY, ET AL.(9835410OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WICHING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9710411) | TX: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES WIEDENSBERG | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES WIGGINS, JR, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL.(CV990173) | MS: CIRCUIT COURT OF CLAIBORNE MISSISSIPPI | ACTIVE |
| JAMES WILBERT BOYKIN AND NANCY B. BOYKIN V. ACANDS, INC., ET AL(99DCV738) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES WILDRICK AND VIRGINIA WILDRICK V. AP GREEN REFRACTORIES, INC., ET AL(CV994737AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JAMES WILLIAM BIBLE AND MARY WILLIE BIBLE, ET AL V. ACANDS, INC., ET AL.(392CV333) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES WILLIAM MOND, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96CV1070) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| JAMES WILLIAM RECTOR, AND HIS WIFE, PHYLLIS RECTOR V. ACANDS CO., INC., ET AL.(360491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES WILLIAMS AND ANNIE WILLIAMS V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV3862M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAMES WILLIAMS AND BARBARA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(9835576CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WILLIAMS AND BEULEH WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(0041189OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WILLIAMS AND KATRINA WILLIAMS V. ANCHOR PACKING CO., ET LA(L671095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAMES WILLIAMS V. AC & S, ET AL.(493CV001273) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| JAMES WILLIAMS V. ACANDS, INC., ET AL.(C99107112AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JAMES WILLIAMS V. AW CHESTERTON COMPANY, ET AL(195CV00534) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JAMES WILLIAMS V. GAF CORPORATION, ET AL.(700CL00297296011) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAMES WILLIAMS, JR AND MARGARET WILLIAMS V. ACANDS, INC., ET AL.(492029501M10001552) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JAMES WILLIS HORNER, SR AND SHIRLEY M. HORNER V. OWENS CORNING FIBERGLAS CORP., ET AL.(91213508) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES WILLIS KING, SR AND JUANITA MARIE KING, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(C16492000) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAMES WILLOUGHBY AND BETTY SUE WILLOUGHBY V. ACANDS, INC., ET AL.(90011969) | TX: DISTRICT COURT OF NACOGDOCHES COUNTY TEXAS | ACTIVE |
| JAMES WILLS V. THE ANCHOR PACKING COMPANY, ET AL(9421176) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JAMES WILSDON V. A BEST PRODUCTS COMPANY, ET AL(9835577&CV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JAMES WILSON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WILSON AND JOAN WILSON V. THE EJ BARTELLS COMPANY, ET AL.(0022652218SA) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JAMES WILSON AND SUDIE WILSON V. OWENS-ILLINOIS GLASS CO. ET AL. (C9100651LB) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAMES WILSON AND ZONA WILSON V. A BEST PRODUCTS COMPANY, ET AL(99394966CV) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JAMES WINDHAM, JR, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JAMES WINDHAM V. ACANDS, INC., ET AL(9619521) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES WINFIELD FLOYD AND JEANETTE W. FLOYD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(0980544) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAMES WING AND KATHY WING V. ACANDS, INC., ET AL.(001154T) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JAMES WINGO AND FLORA WINGO V. AP GREEN REFRACTORIES, INC., ET AL.(9906827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES WISWALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JAMES WITHOFF | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JAMES WOODS V. ACANDS, INC., ET AL.(BC228339) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES WOODS, JR AND WILLIE MAE WOODS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972237CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAMES WOOLARD V. PITTSBURGH CORNING CORPORATION, ET AL.(00L00881) | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAMES WOOLLETT | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JAMES WORKMAN V. AP GREEN INDUSTRIES, INC., ET AL.(400CV14387) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JAMES WOULARD AND PATTY WOULARD V. ACANDS, INC., ET AL.(99013382) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES YOUNG V. A BEST PRODUCTS COMPANY, ET AL.(98155785CV) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JAMES WILEY STALLWORTH, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99846) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES X. SCHULTZ AND EDNA SCHULTZ V. A BEST PRODUCTS COMPANY, ET AL.(00419525CV) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JAMES Y. MCBRIDE V. ACANDS, INC., ET AL.(991367) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES YATES V. A BEST PRODUCTS COMPANY, ET AL.(00418412CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JAMES YAZEL AND BEULAH YAZEL V. ACANDS, INC., ET AL.(99011266) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAMES YELLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAMES YORK, JR V. A BEST PRODUCTS CO., ET AL.(98348033CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES YOUNG AND DEBBIE YOUNG V. AP GREEN INDUSTRIES, INC., ET AL.(9304075) | OH: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAMES YOUNG V. A BEST PRODUCTS COMPANY, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES YOUNG V. ACANDS, INC., ET AL.(00C0005) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JAMES YOUNG V. THORPE INSULATION COMPANY, ET AL.(BC220022) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAMES ZACHARY COCHRAN AND MARY JANE COCHRAN V. ACANDS, INC., ETAL.(228296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAMES ZANNEY AND FAITHANN M. ZANNEY V. A BEST PRODUCTS COMPANY, ET AL.(906995) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAMES, FLOYD C. SR. AND ELVIRA JAMES, V. KEENE CORPORATION, ET AL.(0142816ICV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAMESD D. SUMNER AND MARY SUMNER V. AP GREEN REFRACTORIES, INC., ET AL.(0019751CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JAMICE MARIE JONES, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF SAM WOODROW, SR AND SAM WOODROW, JR V. ACANDS, INC., ET AL.(A9904LOC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JAMIE SOTO RAMOS AND LAURA RAMOS V. PITTSBURGH CORNING CORPORATION, ET AL.(9611482) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAMMIE KING AND SUSAN KING, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(9711474) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JAN ALAN NAGEL V. THORPE INSULATION COMPANY, ET AL.(BC222270) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JAN ALLYN SPARKS AND LINDA C. SPARKS V. OWENS CORNING, ET AL.(98038391L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JAN BURKE, SPECIAL ADMINISTRATOR OF THE ESTATE OF ANTHONY ROGERS, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL.(99L14720) | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JAN HAJDUK AND SOPHIA HAJDUK V. THE ANCHOR PACKING COMPANY, ET AL.(598CV0039) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JAN M. GARDNER AND ELAINE GARDNER V. CROWN CORK AND SEAL COMPANY, ET AL.(1P9419IC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JANE A. BEDWELL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JANE A. GLINSKY, ADMINISTRATRIX OF THE ESTATE OF WALTER P. GLINSKY, DECEASED, AND JANE A. GLINSKY, IN HER OWN RIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(GT95130174) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JANE ANDREWS, AS ADMINISTRATRIX OF THE ESTATE OF WILLIAM ROBERT STILL, DECEASED V. AW | AR: CIRCUIT COURT OF PHILLIPS COUNTY ARKANSAS | ACTIVE |

Page: 997 of 2172

W.R. GRACE & CO. - CONN.: CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CHESTERTON CO., ET AL(2000184) | | |
| JANE ANNE BROWN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DILLARD EUGENE BROWN, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV34114) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JANE COX, SPECIAL ADMINISTRATOR TO THE ESTATE OF JAMES COX, DECEASED V. ACANDS, INC., ET AL(01L002778) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JANE E. MAHONEY | | |
| JANE E. RIEGAL | | |
| JANE GREGG, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, ROBERT A. GREGG V. A BEST COMPANY, INC., ET AL(325600) | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JANE HARHAY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO PAUL HARHAY, DECEDENT, ET AL V. AMERICAN ASBESTOS COMPANY, ET AL(318827) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JANE L. PETERSON V. ACANDS, INC., ET AL(00C1044) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JANE LOUISE DAVISON SACERICH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM JAMES DAVISON, DECEASED V. OWENS CORNING, ET AL(9906521) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JANE M. JONES | | |
| JANE MANN, INDIVIDUALLY AND FOR ESTATE OF TRUDMAN MANN, V. OWENS-CORNING FIBERGLAS CORPORATION ET AL. CASE NO. 89-2785(892785) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JANE P. HODAK, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF STEPHEN J. HODAK, JR., A/K/A STEVEN J. HODAK, DECEASED, V. GARLOCK, INC., ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91112982) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| JANE POPHAM, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF LAWRENCE B. POPHAM, SR. V. OWENS-CORNING FIBERGLAS CORPORATION. ET AL.(911129B2) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JANE WILLIAMS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF RAYMOND E. WILLIAMS, DECEASED V. ACANDS, INC., ET AL(1411B102999) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JANELL DEAREN, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF W. JOE DEAREN, DECEASED, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(CV9212303D) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| JANELL M. BALLENGER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ERNEST W. SINGLEY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION ET AL(98053B1CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JANES W. GLOVER AND GENEVA GLOVER V. RAPID AMERICAN CORPORATION, ET AL(0002518CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JANET ATKINS V. A BEST PRODUCTS COMPANY, ET AL(014348740V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANET BROWN, INDIVIDUALLY AS ADMINISTRATOR OF THE ESTATE OF THOMAS BROWN, DECEASED V. A BEST PRODUCTS COMPANY., ET AL(014345720V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANET COLLIN AND CONNIE SWANGO, PERSONAL REPRESENTATIVES OF THE ESTATE OF JAMES SWANGO, DECEASED V. ACANDS, INC., ET AL(49PD29601MT0001452) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JANET D. TALLEY, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(0021377) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | CLOSED |
| JANET DAVIS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD DAVIS, DECEASED V. ACANDS, INC., ET AL(972123TNP3) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JANET DEMARCUS FITZPATRICK AND WALTER WAYNE FITZPATRICK V. A BEST PRODUCTS COMPANY, ET AL(00414186CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANET F. HAJI AND VIRGIL T. HAJI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (194CU(0786) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JANET FALCO, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH JACONDINO V. KEENE NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORPORATION, ET AL. | | |
| JANET FULGIERI, AS EXECUTRIX OF THE ESTATE OF ANGELO V. FULGIERI V. ACANDS, INC., ET AL(00854CU) | NY: SUPREME COURT OF ONEIDA COUNTY NEW YORK | ACTIVE |
| JANET GLEASON, ET AL V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL(BC194130) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JANET GOLINI, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF SAMUEL GOLINI V. ACANDS, INC., ET AL(934438) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JANET HONFA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLYDE YARBOROUGH, DECEASED, ET AL V. PITTSBURG CORNING CORPORATION, ET AL(D141733) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JANET HUNTER AND HORACE M. HUNTER V. A BEST PRODUCTS COMPANY, ET AL(014280B3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANET JOHNSON | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| JANET LARISON, ADMINISTRATRIX OF THE ESTATE OF HAROLD E. LARISON, DECEASED AND WIDOW IN HER OWN RIGHT V. AP GREEN INDUSTRIES, INC., ET AL(9710000662) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JANET LOUISE WHITEHEAD AS SUCCESSOR IN INTEREST TO JOHN W. ROSS, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(996924) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JANET LUTKINS, INDIVIDUALLY AS EXECUTRIX OF THE ESTATE OF ROBERT E. LUTKINS, SR., DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10787) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JANET M. GRIFFEE, INDEPENDENT PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL E. GRIFFEE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(991468SNP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| JANET MANN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MARVIN B. MANN, SR., DECEASED V. A BEST PRODUCTS COMPANY, ET AL(014276B5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANET PILLOUD, EXECUTRIX OF THE ESTATE OF FRANK PILLOUD AND JANET PILLOUD V. ENZ MATERIALS, INC., ET AL(805498) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JANET PINKERTON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LEE PINKERTON, DECEASED V. OWENS ILLINOIS, INC., ET AL(L02121B9) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| JANET REESE, PERSONAL REPRESENTATIVE OF THE ESTATE OF REO REESE V. ACANDS, INC., ET AL(9924115CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JANET S. SNIDER, (SURVIVING DAUGHTER OF SAM PRUITT) ET AL V. AP GREEN INDUSTRIES, INC., ET AL(20016169J) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | ACTIVE |
| JANET S. STURM V. ACANDS, INC., ET AL (00211168) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JANET SANTIAGO, PERSONAL REPRESENTATIVE OF THE ESTATE OF OVIDIO SANTIAGO V. A BEST PRODUCTS CO., ET AL(983511S4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANET SHIRHI, SHAFFER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MOSE FRANKLIN SHAFFER, DECEASED V. ACANDS, INC., ET AL(283514) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANET SMITH, AS ADMINISTRATRIX OF THE ESTATE FRANCIS GALLAGHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981451) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JANET STEBER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JULIUS STEBER, ET AL V. ACANDS, INC., ET AL(9901958) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JANET TENNANT, EXECUTRIX FOR THE ESTATE OF THOMAS TENNANT V. ACANDS, INC., ET AL(991451) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JANET TROUTMAN INDIVIDUALLY AND AS SURVIVING SPOUSE OF DON TROUTMAN, DECEASED V. OWENS | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORNING FIBERGLAS CORPORATION, ET AL(912416327) | | |
| JANET WATSON, APPOINTMENT PENDING, EXECUTRIX OF THE ESTATE OF JAMES WATSON AND INDIVIDUALLY RECOGNIZED AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(0019031) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| JANETTE COMPTON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PETER COMPTON, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(400CV741A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JANETT BROOKS WATSON, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF J.B. BROOKS, DECEASED AND CANDACE BROOKS ALBERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(200005396) | TX: DISTRICT COURT OF CHEROKEE COUNTY TEXAS | CLOSED |
| JANICE CLARK, PERSONAL REPRESENTATIVE OF THE CARL E. CLARK, DECEASED FOR AND ON BEHALF OF THE HEIRS AND/OR WRONGFUL DEATH BENEFICIARIES, ET AL V. VIA (CT200002154) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JANICE A. LOVELL, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT W. LOVELL, DECEASED V. ACANDS, INC., ET AL(97337180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANICE ASMUSSEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DANIEL R. ASMUSSEN, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31906) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANICE BERGERON, AS ADMINISTRATRIX WWA OF THE ESTATE OF HENRY J. MCMAHON, AND BERYL MCMAHON V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(9112993Z) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JANICE CHRISTINA BUSH AND JOSEPH BUSH V. A BEST PRODUCTS COMPANY, ET AL(0041874SCV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JANICE CROSTEN, EXECUTRIX OF THE ESTATE OF JACK DERRY CROSTEN, DECEASED V. AP GREEN SERVICES, INC., ET AL(97C719) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANICE CUOMO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MICHAEL CUOMO, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL001850AD) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JANICE E. MOORHEAD, ADMINISTRATRIX OF THE ESTATE OF RALPH L. MOORHEAD, SR V. ACANDS, INC., ET AL(3896SE1999) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JANICE E. SEAMANS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALLYN E. SEAMANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9617PS) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JANICE H. DEATON AND WALTER C. DEATON V. ACANDS, INC., ET AL(2001C2P23823) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JANICE IRENE PERKINS INDIVIDUALLY AND AS INDEPENDENT ADMINISTRATRIX OF THE ESTATE OF ARTIS FOREMAN, DECEASED V. ACANDS, INC., ET AL(E141267) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JANICE KINNAIRD, INDIVIDUALLY AND ON BEHALF OF HER DECEASED FATHER, JAMES M. TULLIS, ET AL V. ACANDS, INC., ET AL(99492) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JANICE KITTELSON | LA: DISTRICT COURT OF MOREHOUSE PARISH LOUISIANA | ACTIVE |
| JANICE L. JEROME, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM A. JEROME, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(973377715CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JANICE L. MCKAY V. ACANDS, INC., ET AL(060060) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANICE L. VRADENBURG INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ERNEST H. VRADENBURG, DECEDENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94013323) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JANICE LANGE V. A BEST PRODUCTS COMPANY, ET AL(004128900CV) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JANICE LEAMING, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVOR OF CHARLES T. LEAMING, DECEASED V. OWENS ILLINOIS, INC., ET AL(941015CVM1) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JANICE M. COMPTON, AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER J. COMPTON V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JANICE M. WITTICH, ADMINISTRATRIX W.W.A. OF THE ESTATE OF HOWARD E. WITTICH, DECEASED V. ACANDS, INC., ET AL(319061) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANICE MAE LANE V. A BEST PRODUCTS COMPANY, ET AL(00418995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANICE MAGGIOLI TIMMINS, AS ADMINISTRATRIX OF THE ESTATE OF JOHN P. RUSSO AND PATRICIA RUSSO, INDIVIDUALLY V. PITTSBURGH CORNING CORPORATION, ET AL(9512486) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JANICE PAYNE AND JAMES T. PAYNE V. GARLOCK, INC., ET AL(0118CN01) | FI: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JANICE PAYNE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GRANVILLE PAYNE, DECEASED V. ACANDS, INC., ET AL(9836057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANICE R. GAMBILL, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF GEORGE H. MCCORD, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(29CV16R&L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JANICE SHEPPARD V. OWENS-CORNING FIBERGLAS CORP. ET AL(400CV13451) | VA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/VIRGINIA | ACTIVE |
| JANICE SIMPSON PRIDGEN, INDIVIDUALLY AND AS THE EXECUTRIX OF THE ESTATE OF RODNEY EMERSON FRIDLEY, SR., DECEASED V. RHONE POULENC, INC., ET AL(9101024R) | VA: CIRCUIT COURT OF ROANOKE CITY VIRGINIA | ACTIVE |
| JANICE WILSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GORDON WILSON DECEASED V. AP GREEN INDUSTRIES, ET AL(98911) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JANIE E. CANNON V. ACANDS, INC., ET AL(400CV00703) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JANIE E. HALL AND LEWIS HALL V. A BEST PRODUCTS CO., ET AL(98350944CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANIE F. PUGH V. | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JANIE HOLIDAY, SPECIAL ADMINISTRATOR OF THE ESTATE OF CLARENCE "DOC" HOLIDAY, DECEASED V. OWENS CORNING CORP., ET AL(98L12626) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JANIE M. FIKES V. A BEST PRODUCTS COMPANY, ET AL(00421283CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANIE MELINDA LINDSEY, EXECUTRIX OF THE ESTATE OF ROBERT BURL DIXON V. ACANDS, INC., ET AL(500CV937B02) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JANIE W. ADAMS, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LESTER EARL ADAMS V. CROWN CORK AND SEAL COMPANY, INC., ET AL(9510709) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| JANINE DELANCEY, AS ADMINISTRATRIX OF THE ESTATE OF GERALD J. CROCKER V. ACANDS, INC. ET AL(934437) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JANINE DELANCEY, AS ADMINISTRATRIX OF THE ESTATE OF GERALD J. CROCKER V. ACANDS, INC., ET AL(934437) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JANIS M. BUCHANAN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF CHARLES BUCHANAN, DECEASED, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(314164) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JANIS O ORMANIS AND BARBARA ORMANIS V. A BEST PRODUCTS COMPANY, ET AL(00410918CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JANIS PAZA AND ILZE PAZA V. OWENS CORNING FIBERGLASS CORPORATION, ET LA(96004501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JANN RIEGER LODEHOSE AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALEXANDER RIEGER, DECEASED ADN MINERVA RIEGER, AS SPOUSE V. AP GREEN INDUSTRIES, INC., ET AL(0012483) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JANNIE E. REEVES V. ACANDS, INC., ET AL(23618385500) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JANNIE L. WILLIS, ADMINISTRATRIX OF THE ESTATE OF CLARENCE Z. WILLIS AND JANNIE L. WILLIS, INDIVIDUALLY V. ANCHOR PACKING CO., ET LA(1630095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status of Disposition |
|---|---|---|
| JANNINGS B. CALDWELL V. GAF CORPORATION, ET AL(700CL0029904H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JANIS N. WIWIGAC | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| JAQUELYN A. DEWALT AND RICHARD F. DEWALT V. A BEST PRODUCTS COMPANY, ET AL(700CL0029904H02) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JARMAN (WARREN & ELIZABETH) V. EAGLE PICHER INC. ET AL. CASE NO. CAL 89-20603(CAL8920603) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JAROLD D. OLSON V. AY MCDONALD SUPPLY COMPANY, INC., ET AL(CL061) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| JAROLD HUDSON V. A BEST PRODUCTS COMPANY, ET AL(0142715022CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JARRELL, CHARLES A. AND PATRICIA L. JARRELL V. ACANDS, INC. ET AL(98C620) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JARRETT, DANA W. AND JUDY JARRETT V. ACANDS, INC., ET AL(99C151) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JARRETT, WALTER L. V. ACANDS, INC., ET AL(98C621) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JARVIS D. BROCK AND DORIS BROCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91110622) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JARVIS E. GLENN AND THELMA GLENN V. CROWN CORK AND SEAL COMPANY, ET AL(9606418) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JASES E. COPENHAVER AND NANCY COPENHAVER V. ACANDS, INC., ET AL(00020797) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JASKOVIAK, BOYD F., V. A.H. BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| JASPER BATLEY AND WILLIE BATLEY, FM AL V. FIBERBOARD CORPORATION, ETAL(9541667) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JASPER CLARK V. ANCHOR PACKING CO., ET AL(L1017895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JASPER D. LORETZ AND DOROTHY LORETZ V. A BEST PRODUCTS COMPANY, ET AL(00412722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JASPER F. JASPERSON AND GERRI JASPERSON V. CROWN CORK AND SEAL COMPANY, ET AL(9664445) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JASPER F. SMITH AND PATRICIA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97035C5C401) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JASPER H. JOHNSON AND MARGIE D. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97034SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JASPER NIVENS ASH AND DARLA WRIGHT ASH V. ACANDS, INC., ET AL(99CP2304410) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JASPER P. BUONO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JASPER PAUL BOYKIN, ET UX V. ACANDS, INC., ET AL(3664694) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JASPER S. SCOTT, JR., V. CROWN CORK AND SEAL COMPANY, ET AL(9309139) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JASPER STANLEY AND GRACE ANN STANLEY, V. ACANDS, INC., ET AL(9507627) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JASPER STEPHENSON V. ACANDS, INC., ET AL(93C6647) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JASPER W. DAVIS AND VIVIAN N. DAVIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10402) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JASPER YOUNG V. AP GREEN REFRACTORIES COMPANY, ET AL(9991640GNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JAVIER BRAVO, JR AND BERTHA S. BRAVO V. ACANDS, INC., ET AL(49DC02950IM0001633) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JAVIN STROBLE V. GAF CORPORATION, ET AL(700CL0029372C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JAVINS, BILLY J. V. ACANDS, INC., ET AL(98C622) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JAY A. AVRISGARD, STUARD SNYDER V. ACANDS, INC., FM AL | ND: DISTRICT COURT OF GRAND FORKS COUNTY NORTH DAKOTA | CLOSED |
| JAY A. BILLINGS AND PATRICIA BILLINGS V. AP GREEN INDUSTRIES, INC., ET AL(9304207) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JAY A. HOPP AND BARBARA HOPP V. A BEST PRODUCTS COMPANY, ET AL(3195535) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JAY A. STARK AND CAROL J. STARK V. AP GREEN REFRACTORIES COMPANY, ET AL(0001760GNP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAY A. WEIDLER V. A BEST PRODUCTS COMPANY, ET AL(0143048GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAY B. COYLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JAY A. WEBB AND BEULAH M. WEBB, ET AL V. AANDI COMPANY, ET AL(99C3110) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | CLOSED |
| JAY DALE BYRD AND HIS WIFE, SHIRLEY ANN BYRD V. ACAS CO. INC., ET AL(92237892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JAY E. HIBBERTS AND CARRIE HIBBERTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(371097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAY EBINGER AND SHIRLEY EBINGER V. ACANDS, INC., ET AL(991224881) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JAY F. COWICK AND BETTY A. COWICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981035CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JAY F. HARTLAUB AND SALLY HARTLAUB V. ANCHOR PACKING COMPANY, ET AL.(L516194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JAY GORDON PETTYGREW AND MARY PETTYGREW, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(196CV10851) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAY H. GITNE V. A&M INSULATION COMPANY, ET AL(200CV6658H) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JAY H. GARY AND BEVERLY F. GARY V. ACANDS, INC., ET AL(00000243) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JAY K. CUTITTA | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JAY M. PAYNE AND MARY E. PAYNE V. ACANDS, INC., ET AL.(196CV20002) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JAY N. VALETTA, SR AND LINDA VALETTA V. A BEST PRODUCTS COMPANY, ET AL.(00411952CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAY OMULLANE V. ACANDS, INC., ET AL(IP00000BCYG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JAY PERKINS V. WR GRACE AND CO., FM AL(981R8711) | FL: CIRCUIT COURT OF DADE COUNTY FIORIDA | CLOSED? |
| JAY PURKEY AND JUNE PURKEY V. ACANDS, INC. ET AL(311141) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAY R. SMENNES V. WR GRACE AND COMPANY, ET AL(DV91129) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| JAY S. LEDINGHAM AND DOROTHY LEDINGHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912441554) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JAY S. REYNOLDS, JR AND DONNA REYNOLDS V. ACANDS, INC., ET AL.(94015014) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JAY SARGENT V. ACANDS, INC., ET AL(316791) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAY T. MINOR AND LINDA MINOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2858897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JAY VAUGHT V. A BEST PRODUCTS CO., ET AL(98341172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JAY W. BAKER AND WANDA BAKER V. CROWN CORK AND SEAL COMPANY, ET AL.(497CV137M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JAY W. BOMBARD AND GLORIA JOYCE BOMBARD V. ACANDS, INC., ET AL.(10862301) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JAY WELLS FAIR V. NATIONAL BULK CARRIERS, ET AL(996242) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JAY WYLIE IVEY, SR AND EMMA JEAN IVEY V. ACANDS, INC., ET AL(2000CP2308626) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JAYNE AND FRED MIDGUSST V. ACANDS, INC., ET AL(497029610M10012991) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JAYNE SEIER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF GEORGE A. SEIER V. ACANDS, INC., ET AL(C0043BAB200100160) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JAYNES RILEY MEDFORD AND DOMINICO F. MEDFORD V. A BEST PRODUCTS COMPANY, ET AL(404341) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JCK DANTZLER V. CBS CORPORATION, ET AL(C199001949AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JEAN A. BARR, PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD E. BARR AND JEAN A. BARR, SURVIVING SPOUSE OF DONALD F. BARR V. OWENS CORNING FIBERGLAS CORP., FM AL(91184452H) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEAN A. JONES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT M. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98048584CX352) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEAN A. PAYNE, PERSONAL REPRESENTATIVE AND SURVIVING SPOUSE OF MILTON W. PAYNE AND HARRIET G. PAYNE HESS, PERSONAL REPRESENTATIVE OF THE ESTATE OF MILTON W. PAYNE V. OWENS CORNING FIBERGLAS CORPORAT(93195914) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEAN ANN SVETTK, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF CHARLES R. SVETIK, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(999112) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN.    CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JEAN B. DINKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97121GCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JEAN B. GILMORE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROGER A. GILMORE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9517741) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JEAN BARNHART | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JEAN BELL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RALPH BELL V. ACANDS, INC., ET AL(000161727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JEAN BINGHAM, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HARRY BINGHAM, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0751A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JEAN BOOKER AND MARGIE BOOKER V. A BEST PRODUCTS COMPANY, ET AL(00419473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEAN BORGEN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WILLIAM BORGEN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(998578) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JEAN BURNS, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM J. BURNS, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(9992021GNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JEAN BUTTS, REX JENKINS, ROYCE KING, PEGGY J. KING, RUDOLPH KNIGHT, LEARTICE KNIGHT, GEORGE MORRIS, ORA MAE MORRIS, KATHRYN NOVAK, ET AL. V. ALLIED EQUIPMENT, INC., ET AL. (9151673) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JEAN C. PLANTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JEAN C. PAQUETTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JEAN D. HEYARD V. A BEST PRODUCTS COMPANY, ET AL(004175338CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEAN D. SMITH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ERNEST D. SMITH, DECEASED V. AMCHEM PRODUCTS, INC., ET AL(598CV011) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JEAN DAVIS MCNEILL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THURMAN DAVIS AND HELEN DAVIS, INDIVIDUALLY AND AS SURVIVING SPOUSE OF THURMAN DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9806514ICA467) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEAN DESIMONE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JOSEPH DESIMONE, SR., DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(995776) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JEAN DOMINGUE AND BARBARA DOMINGUE V. ACANDS, INC., ET AL(9508604) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JEAN DOUCETTE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF THEODORE J. DOUCETTE V. ACANDS, INC., ET AL(006037) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JEAN DOUGLAS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES DOUGLAS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV730A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JEAN DRAKE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF STANLEY DRAKE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1301Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JEAN DURLING, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ERIC DURLING, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0799A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JEAN E. CURCIO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF AUGUST CURCIO; CONSTANCE COULSTON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM COULSTON; HELEN GALIARDI, INDIVIDUALLY...ETC.(857187) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JEAN F. JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CD0027475CD3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JEAN EASTMAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF RAY A. EASTMAN, | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(97CO266C) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JEAN EMEN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CARL G. EMEN, DECEASED V. ACANDS, INC., ET AL.(99L531) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JEAN FIATARONE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAME FIATARONE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(9558845) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JEAN GRIFFIN PERSONAL REPRESENTATIVE OF THE ESTATE OF HADY RUFFIN, DECEASED V. ACANDS, INC., ET AL.(92062509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEAN H. RYBACZYK, EXECUTRIX OF THE ESTATE OF JOSEPH A. RYBACZYK, DECEASED V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JEAN HAYS, SPECIAL ADMINISTRATOR OF THE ESTATE OF CLIFTON HAYS, DECEASED V. OWENS CORNING CORPORATION, ET AL.(98L14983) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JEAN HOLLADAY RIDLEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HERSHEL D. RIDLEY, DECEASED, ET AL.(2000CV22280) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JEAN JAGIOWSKI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN PAUL JAGIOWSKY V. ANCHOR PACKING COMPANY, ET AL(L845393) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JEAN JENNINGS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF HARRY A. JENNINGS, DECEASED V. ACANDS, INC., ET AL.(99800) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JEAN K. GABLE, PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY KETTELL, ET AL V. ACANDS, INC., ET AL.(98020507CX80) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEAN K. KRAUSE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF CLAYTON W. KRAUSE, DECEASED V. ABEX CORPORATION, ET AL(99C1139) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JEAN K. KREBS, EXEC. OF THE ESTATE OF RAYMOND G. KREBS, DECEASED, V. EMPIRE ASBESTOS PRODUCTS, ET AL.(60926) | NY: SUPREME COURT OF STEUBEN COUNTY NEW YORK | ACTIVE |
| JEAN K. SENN, EXECUTRIX FOR THE ESTATE OF STEPHEN F. SENN, SR, DECEASED, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(00601004) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JEAN L. GALVIN INDIVIDUALLY AND AS ADMINISTRATRIX TO BE APPOINTED OF THE ESTATE OF JAMES J. GALVIN SR. V. OWENS-CORNING FIBERGLAS CORP. ET AL.(00601004) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JEAN L. SUVEG, PERSONAL REPRESENTATIVE FOR THE ESTATE OF GEORGE S. SUVEG, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL.(86160662) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JEAN M. COUGH V. AP GREEN INDUSTRIES, INC., ET AL.(867180) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| JEAN M. DULLA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JEAN M. JOY, PERSONAL REPRESENTATIVE OF THE ESTATE OF THURMAN A. JOY, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(98371I673CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEAN M. LEFEBVRE V. ACANDS, INC., ET AL.(99018642) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JEAN M. LEMAY AND DOROTHY LEMAY V. A BEST PRODUCTS COMPANY, ET AL.(97340408CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEAN M. SHANER, EXECUTRIX OF THE ESTATE OF HARRY F. SHANER V. ACANDS, INC., ET AL.(9812000237) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JEAN MILLER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ARLENE L. ANDERSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(00L946) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JEAN OVIATT RUDY, PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD L. OVIATT V. ACANDS, INC., ET | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| INC., ET AL(399882000) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JEAN PARE, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CLAUDE PARE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV820A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| JEAN PAUL GARDNER, ET AL V. OWENS CORNING, ET AL(14188A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| JEAN PAUL J. MORIN AND PRISCILLA MORIN V. ACANDS, INC., ET AL(005687) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JEAN PAWLENDZIO, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JOHN PAWLENDZIO, DECEASED V. ACANDS, INC., ET AL(9512123) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JEAN ROBERTSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM A. ROBERTSON, DEC., V. ACANDS, INC., ET AL.(92314426NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JEAN S. HENNEY V. ACANDS, INC., ET AL(9917SCDG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JEAN S. OLES V. A BEST PRODUCTS COMPANY, ET AL(0041793SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEAN SHEETS, ADMINISTRATRIX OVER THE ESTATE OF ROMIE SHEETS, DECEASED V. ACANDS, INC., ET AL(97C633) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JEAN STPNKTWNICZ, AS EXECUTRIX OF THE ESTATE OF WILLIAM STPNKTWNICZ, DECEASED V. ACANDS, INC., ET AL(10452499) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JEAN SLOBODZIAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JEAN SPRAY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF EDWARD SPRAY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(500CV216) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JEAN STEIMER AND JOAN M. STEIMER V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(GD9420105) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JEAN STOCK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HERBERT STOCK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0659A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JEAN T. ALEXIS AND MICHELINE ALEXIS V. CROWN CORK AND SEAL COMPANY, ET AL(95C04419) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| JEAN TURCOTTE AND DEBBIE TURCOTTE V. A BEST PRODUCTS COMPANY, ET AL(004111130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEANE MARGARET BLANN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES DAVID BLANN, DECEASED V. OWENS CORNING, ET AL(15317239798) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JEANETTE A. TAYLOR, PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD D. TAYLOR, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CIV9700I1C) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | ACTIVE |
| JEANETTE A. WALTER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF WARREN H. WALTERS V. ACANDS, INC., ET AL(1999C5342) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JEANETTE ANDERSON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JEANETTE BUCKMAN, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILSON WASHINGTON, DECEASED V. UNITED STATES MINERAL PRODUCTS CO., ET AL(0101423CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JEANFFER F. CHATAGNIER, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF MELVIN A. CHATAGNIER, DECEASED, ET AL V. ACANDS, INC., ET AL(A154227) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JEANETTE EANNARELLI, AS PERSONAL REPRESENTATIVE OF THEODORE EANNARELLI, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(0143515CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEANETTE FELDER, PERSONAL REPRESENTATIVE OF FONDY CARTER, SR. DECEASED V. ANCHOR PACKING COMPANY, ET AL(C12000006AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JEANFFNY GOODMAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LESLIE I. GOODMAN, DECEASED V. ACANDS INC., ET AL(9611549) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JEANETTE HOFFMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMAN W. HOFFMAN V. ACANDS, INC., ET AL(C00480AB2001000150) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JEANETTE J. ALEXANDER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF THURMAN LONZO ALEXANDER, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(301174) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JEANETTE JOHNSON V. ACANDS, INC., ET AL(CL99956044D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JEANETTE PARENT, ET AL V. THORPE INSULATION COMPANY, ET AL(BC245020) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JEANETTE PRICE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF WILL E. PRICE V. ACANDS, INC., ET AL(98C1997) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JEANETTE REGALMUTO, SPECIAL ADMINISTRATOR TO THE ESTATE OF JAMES REGALMUTO, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L0011822) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JEANETTE THOMAS V. ACANDS, INC., ET AL(200CV0108L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JEANETTE ZIVEC, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF IVAN ZIVEC, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0615Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JEANNE BASS, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES I. BASS, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(496CV324T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | CLOSED |
| JEANNE DONOFRIO, EXECUTRIX OF THE ESTATE OF JOSEPH A. AURILIA V. ACANDS, INC., ET AL(2000060029994) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JEANNE F. SHAY, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN P. SHAY, JR., DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94325501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEANNE GIELDA AND DAVID GIELDA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS OF MICHAEL J. GIELDA, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24186) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JEANNE GORET AS SURVIVING HEIR AND EXECUTRIX OF THE ESTATE OF ANDRE GORET, DECEASED V. WR GRACE AND CO., ET AL(994936) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JEANNE H. HOWARD AND ROBERT HOWARD V. ACANDS, INC., ET AL(00018539) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JEANNE HARTRANFT, EXECUTRIX OF THE ESTATE OF CHARLES HARTRANFT, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(98120270783) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JEANNE JOHNSON V. ACANDS, INC., ET AL(3079949) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JEANNE JOHNSON, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO ARTHUR JOHNSON, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(304785) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JEANNE M. COFFIN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF HAROLD R. COFFIN V. COLGAN MANUFACTURING COMPANY, INC., ET AL(984084) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JEANNE M. PETTIT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3443) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JEANNE PAIM, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF CHARLES R. PAIM, DECEASED V. ACANDS, INC., ET AL(972584) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JEANNE PARADIS V. ACANDS, INC., ET AL(991851) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| JEANNETTE VANDERHOEK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV942Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JEANNETTE CAROLINE BOLING, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, BERT E. BOLING V. ACANDS, INC., ET AL(120197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JEANNETTE MCGLYNN, ADMINISTRATRIX OF THE ESTATE OF WILLIAM S. MCGLYNN, AND INDIVIDUALLY | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RECOGNIZED AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(001621) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JEANNIE BRITT, ADMINISTRATRIX OF THE ESTATE OF BOBBY WAYNE BRITT V. ACANDS, ET AL(700CV20FI) | | |
| JEANNINE BACON INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF AURELE BACON, ET DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1160A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JEANNINE FAUCHER INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH R. FAUCHER V. OWENS-CORNING FIBERGLAS CORP. ET AL. (8611172) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JEANNINE TRUDEAU, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF THOMAS WALSH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0994Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JEAULAD J. KOLAR V. A BEST PRODUCTS COMPANY, ET AL(97342800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEDD A. NEWSOME AND BARBARA NEWSOME, INDIVIDUALLY AND AS PARENT AND NEXT FRIEND TO BRETT NEWSOME V. PITTSBURGH CORNING CORPORATION, ET AL(970398) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JEFF ALEXANDER V. CROWN CORK AND SEAL COMPANY, ETAL(296CV3472M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JEFF BRYDZIAK AND STEPHANIE BRYDZIAK V. ALLIED SIGNAL, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| JEFF BURNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971681CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JEFF DYER V. GAF CORPORATION, ET AL(20001120020??) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JEFF ERNEST FORRESTER V. AP GREEN INDUSTRIES, INC., ET AL(00410154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFF GARRISON V. ABLE SUPPLY COMPANY, ET AL(CC00095286C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JEFF HEER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF FREDERICK HEER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1241A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JEFF HIGHTOWER AND LINDA HIGHTOWER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(119198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JEFF JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(001803) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JEFF L. REGULA V. A BEST PRODUCTS COMPANY, ET AL(00417758CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFF MASON AND COREN MASON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97266080CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JEFF MOORE AND LIZZIE MOORE V. A BEST PRODUCTS CO., ET AL(98347547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFF MORAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CL002901?H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JEFF TOWNSEND AND DOROTHY TOWNSEND V. A BEST PRODUCTS COMPANY, ET AL(98355715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFF WEBB | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| JEFF WEINSTEIN | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JEFF WHELCHEL V. A BEST PRODUCTS CO., ET AL(98347709CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFFERSON EUGENE STOKLEY AND TONI JEMISON STOKLEY V. A BEST PRODUCTS COMPANY, ET AL(01432045CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFFERSON M. COOK V. OWENS CORNING FIBERGLAS CORP., FM AL(92014649) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEFFERSON M. MCMICHAEL AND LEAL MCMICHAEL V. ACANDS CO., INC., ET AL(185391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JEFFERSON PAUL WRIGHT AND FRANCES EDITH WRIGHT V. ACANDS, INC., ET AL(19CP2342217) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JEFFERSON SCHAUB AND MARY SCHAUB V. EAGLE PICHER INDUSTRIES, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEFFERSON SCINTO AND MARIANNE SCINTO V. EAGLE PICHER IND., INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JEFFERY (RICHARD AND HELEN) V. EAGLE PICHER IND., INC., ET AL.   CASE NO. R9-1115/06(89111506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEFFERY C. CAMPBELL AND JUDY CAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL(1P942536C) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| JEFFREY F. ABDOIN, ET UX V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(941473) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFFREY HEFFNER V. AP GREEN INDUSTRIES, INC., ET AL(00410207CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JEFFREY JOHNSON V. ACANDS, INC., ET AL(299CV300RL) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JEFFREY L. GLENN V. ACANDS, INC., ET AL(994985) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFFREY L. GRAY AND PAULA GRAY V. A BEST PRODUCTS COMPANY, ET AL(98353687CV) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JEFFREY RATA, ET AL V. ASBESTOS CORPORATION, LIMITED, ET AL(9825562) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFFRR R. WHITE AND JIMMIE WHITE V. A BEST PRODUCTS COMPANY, ET AL(983532247RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFFREY R. FULTZ, AS PERSONAL REPRESENTATIVE OF THE RAYMOND FULTZ, JR V. GAF CORPORATION, ET AL(700CL00294760001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| JEFFREY A. SOUZA V. ACANDS, INC., ET AL(000208808) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JEFFREY BAKER AND LORI BAKER V. AP GREEN INDUSTRIES, INC., ET AL(92CV63468) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JEFFREY C. HAMMOND AND SANDRA HAMMOND V. A BEST PRODUCTS COMPANY, ET AL(00412156CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| JEFFREY CAMPEAU, AS EXECUTOR OF THE ESTATE OF RENE CAMPEAU, DECEASED V. ACANDS, INC., ET AL(96109926) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFFREY R. COSPITO,U V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JEFFREY BAILEY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDGAR E. BAILEY V. ACANDS, INC. ET AL(00001159) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEFFREY CASWELL STEWART, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF WILLIAM ORLIN STEWART, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00414921CV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JEFFREY COELHO, EXECUTOR OF THE ESTATE OF NICHOLAS COELHO, JR V. ACANDS, INC., ET AL(97119840) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFFREY DALE WARE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95CV1357) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFFREY J. EDWARDS AND SHARON M. EDWARDS V. ACANDS, INC., ET AL(C00048A82001000063) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JEFFREY J. MARCO V. AP GREEN INDUSTRIES, INC.,(0028748) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JEFFREY J. OBRIEN AND HELEN OBRIEN V. ACANDS, INC., ET LA(9507477) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JEFFREY J. PETERS AND GEORGE PETERS, AS CO ADMINISTRATORS OF THE ESTATE OF GEORGE G. PETERS V. FIBREBOARD CORPORATION, ET AL(0028821) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JEFFREY L. BOWERS V. A BEST PRODUCTS COMPANY, ET AL(00419146CV) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | CLOSED |
| JEFFREY L. DUCHARME AND LIZA ANN DUCHARME V. ACANDS, INC., ET AL(9724599) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JEFFREY L. DUVILA V. ANCHOR PACKING COMPANY, ET AL.(98C06R4) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JEFFREY L. SWENNES AND LAURA A. SWENNES V. WR GRACE AND CO., ET AL(D09661) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFFREY LEBEAU AND CAROLE LEBEAU V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CAL92023232) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JEFFREY M. MCCLAY, ADMINISTRATOR CTA OF ESTATE OF FRANK A. MCCLAY, DECEASED V. OWENS ILLINOIS, INC., ET AL(GD9515517) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| JEFFREY O. GUEST AND CYNTHIA GUEST V. CROWN CORK AND SEAL COMPANY, ET AL.(93009255) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| JEFFREY P. HERMAN AND RENEE HERMAN V. AP GREEN INDUSTRIES, INC., ET AL(98C06R4) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JEFFREY R. CONARD, ADMINISTRATOR OF THE ESTATE OF LAMEN CONARD, DECEASED AND JANICE CONARD, | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| V. A BEST PRODUCTS COMPANY, INC., ET AL(GD988983) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFFREY R. LAUREN AND JILL LAUREN V. A BEST PRODUCTS COMPANY, ET AL(97328402CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEFFREY RICE AND CONNIE RICE V. A BEST PRODUCTS COMPANY, ET AL(004126235CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JEFFREY V. CREWS AND VIKKI CREWS V. AP GREEN REFRACTORIES, INC., ET AL(00009538) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JEFFREY W. CARY AND JUDY CARY V. ACANDS, INC., ET AL(000314680) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JEFFREY W. DRYDEN AND SHELLEY DRYDEN V. AP GREEN INDUSTRIES, INC., ET AL(2001020003862) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JEFFREY WATERS V. ACANDS, INC., ET AL(BC236943) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JFPRO J. ARSON AND MARY A. ARSON V. ACANDS, INC., ET AL(981313513CV920) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JEHU B. PARKS AND JOANN PARKS V. ACANDS CO., INC., ET AL(92215892) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEHUE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98347031CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JELDO J. EVANGELISTO AND MARJORIE EVANGELISTO V. A BEST PRODUCTS COMPANY, ET AL(014338667V) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JENERAL B. GRINER AND ALICE GRINER V. ACANDS, INC., ET AL(CL00806965D) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JENKTNS, BRYTON JR. AND LAURA, V. OWENS-CORNING FIBERGLAS CORP. ETAL. CASE NO. 90-11124-2.(90111242) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| JENKINS, JESSE AND LAURA E. JENKINS V. ACANDS, INC., ET AL(990152) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | ACTIVE |
| JENNEL KORDUS, INDIVIDUALLY AS THE DAUGHTER AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GERALD W. LIEBSCH, ET AL V. WR GRACE CO, ET AL(00CV001875) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JENNIE ARCHIE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF MCKINLEY ARCHIE V. AW CHESTERTON COMPANY, ET AL(992943) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JENNIE C. MAURIELLO V. ACANDS, INC., ETAL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JENNIE CIOFFI, INDIVIDUALLY AND AS ADMINISTRATRIX OF ESTATE OF NICHOLAS CIOFFI, DECEASED, V. EMPIRE-ACE INSULATION MANUFACTURING CORP. ET AL. | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JENNIE CURRAN | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JENNIE GONZALEZ, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SERGIO GONZALEZ, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(9708917) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JENNIE GYORGYDEAK | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JENNIE L. FORNAL, EXECUTOR OF THE ESTATE OF JOHN R. FORNAL, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9C7413) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| JENNIE LOU WALKER BAKER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF SUCCESSION OF AND ON BEHALF OF THERON LEMOYNE BAKER V. OWENS CORNING, ET AL(57748) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JENNIE LUCILLE ZUPEC V. ACANDS, INC., ET AL(312363) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JENNIE M. WARD, AS EXECUTRIX OF THE ESTATE OF JOSEPH R. WARD, DECEASED AND LAURA REMINGTON, INDIVIDUALLY V. ACANDS, INC., ET AL(108070001) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JENNIE MAZURKIEWICZ, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EDMOND MAZURKIEWICZ V. ACANDS, INC., ET AL(986318) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JENNIE R. NEISS V. CROWN CORK AND SEAL AL(960127758) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JENNIE S. CRUICKSHANK, SURVIVING SPOUSE OF WILLIAM A. CRUICKSHANK, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA19501827J) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JENNIFER A. WLUDYKA AND TODD H. WLUDYKA V. AP GREEN REFRACTORIES COMPANY, ET | | |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

AL(000214449NP)

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JENNIFER DAWSON V. ACANDS, INC., ET AL(99372253) | TX: DISTRICT COURT OF MCCLENNAN COUNTY TEXAS | ACTIVE |
| JENNIFER H. TANNER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES TALMADGE HARRISON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(00VS00167RD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JENNIFER H. TANNER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES TALMADGE HARRISON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31109) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JENNIFER JOY WATSON, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF KENNETH WATSON V. OWENS CORNING, ET AL(812454R) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JENNIFER KATHRYN IRONS, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF GARY L. IRONS V. ACANDS, INC., ET AL(971170) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JENNINGS (ELWIN LEE & EILEEN MARIE) V. KEENE CORP. ET AL. | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |
| JENNINGS (IRVIN AND HELEN) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 88057524. (88057524) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JENNINGS COUNCIL, JR AND CAROL COUNCIL V. AP GREEN INDUSTRIES, INC., ET AL(GT00019418) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JENNINGS INGRAM WILLETT, JR AND SANDRA JEAN WILLETT, ET AL V. ACANDS, INC., ET AL(9704117) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JENNINGS JOHNSON AND LINDA JOHNSON V. PNEUMO ABEX CORPORATION, ET AL(99C961) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JENNINGS JOHNSON, BRUCE LIEN, DONALD TANK, KEITH WEISSER V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF CASS COUNTY NORTH DAKOTA | ACTIVE |
| JENNINGS O. MARTIN V. ACANDS, INC., ET AL(88098501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JENNINGS TRIMBLY AND BEVERLY TRIMBLY V. ACANDS, INC., ET AL(10820100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JENNY C. ALBRIGHT, INDIVIDUALLY AND AS NEXT OF KIN OF GARY W. ALBRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(280697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JENNY KARICKI | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JENNY KATZEL, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DAVID KATZEL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV10059A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JENNY N. LACERDA, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOHN A. LACERDA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(963464) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JENO AND YOLANDA KORONCZ V. ACANDS, INC., ET AL(49D0295O1MT00015O2) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JENO J. RIZZOLO V. A BEST PRODUCTS COMPANY, ET AL(99384670CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JENORA OAS, AS TRUSTEE FOR THE HEIRS OF WARREN OAS, DECEDENT V. WR GRACE AND CO., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| JENSEN (SVEND) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| JENTSCH (WILLIAM R. & CAROL) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL(907385) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JEORGE L. PRIEDE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JFRAI. STOKER V. ACANDS, INC., ET AI(Ct00111194D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JERALD A. GATTON AND KAREN A. GATTON V. RAYBESTOS MANHATTAN, INC., ET AL(964177) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JERALD D. FRAME V. A BEST PRODUCTS COMPANY, ET AL(004178Y9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERALD D. HARTMAN V. THE ANCHOR PACKING COMPANY, ET AL(942274) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JERALD E. LYDA AND DIANA LYDA V. CROWN CORK AND SEAL COMPANY, ETAL(96C55155) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JERALD FORD V. ACANDS, INC., ET AL(98188829) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JERALD GLEASON CHAFFIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E152334) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| JERALD JOHN EDWARDS, SR AND YVONNE EDWARDS V. AP GREEN INDUSTRIES, INC., ET AL(316196) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JERALD HARRIS AND DONNA HARRIS V. BF GOODRICH COMPANY, ET AL.(97129847CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERALD I. MCCLANAHAN AND LEONA MCCLANAHAN V. A BEST PRODUCTS COMPANY, ET AL.(01434363CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERALD JOHNSON AND GLADYS JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL.(9304105) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JERALD L. MILLER AND JUDY K. MILLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV11121) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JERALD LAYTON AND ERIKA LAYTON V. A BEST PRODUCTS COMPANY, ET AL.(98336133CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERALD PRATHER V. AGL WELDING SUPPLY CO. INC., ET AL.(L839100) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JERALD T. LIPFORD AND LINN J. LIPFORD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10581) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JERALD TREGO AND TERI E. TREGO V. WR GRACE AND CO., ET AL(DV981152) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| JERAMUS RODRIGUEZ V. ACANDS, INC., ET AL(E0160207) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| JERION G. DENNY AND MARY JANE DENNY V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV412RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JEREMIAH AND CATHERINE MCCARTHY V. H AND A CONSTRUCTION, ET AL.(121029996) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JEREMIAH BAKER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JEREMIAH BUNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CC00301467H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JEREMIAH COLLINS(3706) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JEREMIAH DURANT AND MARY ANNE DURANT V. ACANDS, INC., ET AL.(107244900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JEREMIAH FENNELL V. GAF CORPORATION, ET LA.(700CL00293464604) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JEREMIAH JOHNSON V. ACANDS, INC., ET AL.(IP9703162CU) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JEREMIAH JOHNSON V. RAPID AMERICAN CORPORATION, ET AL.(00L011591) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JEREMIAH MCKENNA, SR AND ANGELA MCKENNA, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9112794Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JEREMIAH OLEARY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JEREMIAH R. JENKINS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JEREMIAH WHOLEY AND MARY WHOLEY V. AP GREEN INDUSTRIES, INC., ET AL.(99103786) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JEREMY RUSSELL GERBER V. WESTINGHOUSE ELECTRIC CORP., ET AL.(CT960180AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JERLENE C. SPEARS V GARLOCK, INC., ET AL(0023390CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JEROME MCNEILL AND RACHAEL E. MCNEIL V. ACANDS, INC., ET AL.(9900649) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JEROLD B. CONVERSE AND SANDRA LEE CONVERSE V. THE EJ BARTELLS COMPANY, ET AL.(012059521SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JEROLD PILANT | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| JEROME A. JOYCE AND VIRGINIA LEE JOYCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96320503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEROME A. KANSAS AND SHIRLEY KANSAS V. A BEST PRODUCTS COMPANY, ET AL.(317217) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEROME A. MACDONALD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JEROME A. OSMOE, SR V. ACANDS, INC., ET AL.(9932227) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JEROME ALLEN V. ACANDS, INC., ET AL.(9620066) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JEROME AND MARRIANNE LITTLEFIELD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9711001726) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JEROME AND SHIRLEY OTT V. AP GREEN INDUSTRIES, INC., ET AL.(02001990SCP1197) | IN: CIRCUIT COURT OF ALLEN COUNTY INDIANA | ACTIVE |
| JEROME BEYER V. ACANDS, INC., ET AL(00C0118) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JEROME BRAUN AND HELEN BRAUN V. RAT, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| JEROME BRAXTON V. A BEST PRODUCTS COMPANY, ET AL.(983587174CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JEROME BROWN AND CHRIS BROWN V. A BEST PRODUCTS COMPANY, ET AL.(004257011CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEROME C. KAISER AND ROMAINE KAISER V. A BEST PRODUCTS COMPANY, ET AL.(971427778CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEROME C. ODONNELL AND PATRICIA ODONNELL V. AH BENNETT CORPORATION ET AL (700C10029903902) | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| JEROME C. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JEROME CARRIGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JEROME D. PATNODE AND LAVONNE PATNODE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912221618) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JEROME DAHL, ET AL V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| JEROME DAMRON AND BETTIE LOU DAMRON V. ACANDS, INC., ET AL.(990211170) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JEROME DANIELS, JR V. A PRODUCTS COMPANY, ET AL(004239731CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEROME DHULST AND BARBARA DHULST V. ACANDS, INC., ET AL(CL95010527AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JEROME DRISCOLL AND ELSIE DRISCOLL V. ACANDS, INC., ET AL(951247/6) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JEROME E. BROWN V. ABEX CORPORATION, ET AL(96C07927) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| JEROME FJFID V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| JEROME FRANKLIN GRANTHAM V. A BEST PRODUCTS COMPANY, ET AL(004187112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEROME GABRYSZAK AND JOSEPHINE GABRYSZAK, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11224) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JEROME GIBBS, ET AL V. CLARK SAND COMPANY, ET AL(2000118) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| JEROME H. POUTANEN AND RUTH POUTANEN V. A BEST PRODUCTS COMPANY, ET AL(983539449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEROME H. SOMERVILLE V. A BEST PRODUCTS COMPANY, ET AL(004020319CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEROME J. ALBERT AND MARLENE ALBERT, V. THE CELOTEX CORPORATION, ET AL. AND OWENS-CORNING FIBERGLAS CORPORATION, V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL. (891162) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| JEROME J. CHRISTEA V. AP GREEN REFRACTORIES, INC., ET AL(2000118) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JEROME J. EICCHORN AND JANE E. EICHHORN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11119) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JEROME J. HEIMBROCK V. A BEST PRODUCTS COMPANY, ET AL(004057157CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEROME J. PERENCHIO | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JEROME J. RADKE V. ACANDS, INC., ET AL(99C1000) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JEROME J. WAEGHE AND JUNE WAEGHE V. A BEST PRODUCTS COMPANY, ET AL(3051161) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEROME JACOB PAWLIK AND PATRICIA C. PAWLIK, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(99115411548) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| JEROME JACOBS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CI990019370O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JEROME JUREK AND JANET JUREK V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| JEROME KAPLOWITZ V. AP GREEN INDUSTRIES, INC., ET AL(L695400) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JEROME KELLUM V. OWENS CORNING FIBERGLAS CORPORATION (98312951LCX2276) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEROME L. AND KATHLEEN J. KOSS V. ACANDS, INC., ET AL(49DD02950IMI0001505) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JEROME L. BRAATEN V. CROWN CORK AND SEAL COMPANY, ET AL(1P94224C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JEROME L. KEYTNER AND RITA KEYTNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10754) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| JEROME L. LEVANDOWSKI V. ACANDS, INC., ET AL(99C5882) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JEROME L. SCHMITT V. ACANDS, INC., ET AL.(991377) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JEROME L. WILLIAMS AND BETTY R. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9543846) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JEROME LAKOS AND BARBARA LAKOS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970585CM) | CA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JEROME LITTLEFIELD, EXECUTOR OF THE ESTATE OF MARY LITTLEFIELD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2000080039703) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JEROME M. DOCCHIO AND JOANNE DOCCHIO V. A BEST PRODUCTS COMPANY, ET AL.(1470010500U) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEROME M. GILMER V. A BEST PRODUCTS COMPANY, ET AL.(014130RHCV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JEROME M. LOBACH AND JACQUELYN LOBACH V. ACANDS, INC., ET AL.(199905528) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| JEROME M. VINISKY AND MARGARET VINISKY V. A BEST PRODUCTS COMPANY INC., ET AL.(200105981) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEROME M. WSZOLA AND GERALDINE C. WSZOLA V. A BEST PRODUCTS COMPANY, ET AL.(983680070CV) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JEROME MCGRANDY AND ELIZABETH MCGRANDY V. ABEX CORPORATION, ET AL.(00328200P) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JEROME MOODY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028876V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JEROME N. KRFFR AND CAROL M. KRFFR V. THE ANCHOR PACKING COMPANY, ET AL.(93C1342) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JEROME NUMA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JEROME OSTEEN AND NORMA OSTEEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(980009713) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JEROME P. INFANTINO, AS EXECUTOR OF THE ESTATE OF ANTHONY P. INFANTINO, DECEASED AND FLORENCE M. INFANTINO INDIVIDUALLY AND AS SPOUSE OF ANTHONY P. INFANTINO V. ACANDS, ET AL.(997357) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| JEROME P. RYTERSKI V. ACANDS, INC., ET AL.(991901) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JEROME P. SWIETLIK V. ACANDS, INC., ET AL.(98L368) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JEROME PARMETER AND JAYNE PARMETER V. PAUL W. ABBOTT COMPANY, INC., ET AL.(C4955850) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| JEROME PFENNING V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | CLOSED |
| JEROME PINTO AND PENELOPE PINTO V. ACANDS, INC., ET AL.(L1107095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JEROME RAGUSA V. METROPOLITAN LIFE INSURANCE CO., ET AL.(10264993) | LA: SUPERIOR COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| JEROME REYNOLDS AND DOROTHY REYNOLDS V. ACANDS, INC., ET AL.(L591199) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JEROME SCHLEIFER V. AW CHESTERTON COMPANY, ET AL.(982891521) | FL: CIRCUIT COURT OF PINELLAS COUNTY FLORIDA | ACTIVE |
| JEROME SCHMIDT AND JANE SCHMIDT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96289521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEROME SEGIET V. RAPID AMERICAN CORPORATION, ET AL.(00L14793) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JEROME SLOAN AND MARGARET M. SLOAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(967093) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JEROME STEIN AND JEANETTE STEIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9801128427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JEROME STINI AND LINDA STINI V. ABEX CORPORATION, ET AL.(95CV325) | WI: CIRCUIT COURT OF WOOD COUNTY WISCONSIN | CLOSED |
| JEROME T. BALCZRZAK V. ACME INSULATION INC., ET AL.(20025551NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JEROME T. BARNES AND BONNIE BARNES V. CROWN CORK AND SEAL COMPANY, ET AL.(IF94099C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JEROME T. WEILER (& HELEN) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| JEROME TANNER | CA: CIRCUIT COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JEROME W. SULLIVAN AND RITA SULLIVAN, HIS WIFE, V. W. R. PORTER COMPANY INC., ET AL.(4114) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JEROME W. PHILLIPS AND NORMA PHILLIPS V. ABEX CORPORATION, ET AL.(L5150098) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JEROME WARD AND JANICE WARD V. ABB LUMMUS CREST, INC., ET AL.(121211100) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JEROME E. PADVANO AND ANN PADVANO V. ACANDS, INC., ET AL.(991020086) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JERR SPANGLER AND ANNE SPANGLER V. AP GREEN REFRACTORIES, INC., ET AL(CL001208AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JERRE A. MCCARD V. ACANDS, INC., ET AL(CL001218718AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JERREL LEVERNE BUSBY V. A BEST PRODUCTS COMPANY, ET AL(0041893SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRELL DANIELS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CARL C. DANIELS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9901563CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JERRELL L. NEEL | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JERRELL RHYNES V. ACANDS, INC., ET AL(312327) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JERRIAL LAYNE CRUTCHER, ET AL V. GAF CORPORATION, ET AL(17113MM00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JERRIE HOUSTON, SR V. AP GREEN INDUSTRIES, INC., ET AL(001850) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JERRILL H. CALLOWAY AND REGINA L. CALLOWAY V. AP GREEN INDUSTRIES, INC., ET AL(2000090003144) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JERROLD BESSEL AND MARIE BESSEL V. ACANDS, INC., ET AL(00013711) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JERROLD FRAZIER V. ACANDS, INC., ET AL(318440) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JERROLD G. BROOKS AND CAROLE BROOKS V. AP GREEN INDUSTRIES, INC., ET AL(9305546) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JERRY A. BRANY V. CROWN CORK AND SEAL COMPANY, ET AL(39CV0607RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JERRY A. GRAMELSPACHER | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JERRY A. KOTVASZ V. CROWN CORK AND SEAL COMPANY, ET AL(IP942236C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JERRY A. MAY AND ELIZABETH A. MAY V. ACANDS, INC., ET AL(99018288) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JERRY A. MICCINELLI AND MARIE MICCINELLI V. AP GREEN REFRACTORIES, INC., ET AL(CL001837AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JERRY A. MICHAELS AND MARIE MICHAELS V. A BEST PRODUCTS COMPANY, ET AL(01434834CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY A. SWINDERMAN V. A BEST PRODUCTS COMPANY, ET AL(00420322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY A. TAYLOR AND ELON TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(29CV09818) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| JERRY A. THOMAS V. ACANDS, INC., ET AL(980585906) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JERRY ABATE, ET AL V. GUARD LINE, INC., ET AL(95C357) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| JERRY ACOSTA AND ELLA JANE ACOSTA V. ACANDS, INC., ET AL(01015749CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JERRY ADKINS AND DELPHIA E. ADKINS V. A BEST PRODUCTS COMPANY, ET AL(04282056CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY AHRENS AND LAURA AHRENS V. A BEST PRODUCTS COMPANY, ET AL(0411927CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY ALLEN DURHAM AND CAROLYN DURHAM, ET AL V. ACANDS, INC., ET AL(98CP2326IB) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JERRY AMALONG AND CAROLINE J. AMALONG V. A BEST PRODUCTS COMPANY, ET AL(00423186CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY AND FAYNETTA ALLGOOD V. ACANDS, INC., ET AL(BURL00271399) | NJ: SUPERIOR COURT OF BURLINGTON COUNTY NEW JERSEY | ACTIVE |
| JERRY AND COURTNEY AND MARY C. COURTNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(903585011) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JERRY B. COURTNEY AND MARY C. COURTNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL96046685) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JERRY B. DAUGHERTY AND CAROLYN DAUGHERTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C03229) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JERRY B. ELLIS V. GAF CORPORATION, ET AL(740CL00002152200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JERRY B. SMITH AND BARBIE L. SMITH V. A BEST PRODUCTS COMPANY, ET AL(01270404M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY BAKER, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(01270404M) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JERRY BALDWIN,M SR AND CLARICE BALDWIN V. AP GREEN REFRACTORIES COMPANY, ET AL(0111046BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

Page: 1015 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JERRY BAROS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9866486G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JERRY BEEBE AND ANITA BEEBE V. ANCHEM PRODUCTS, INC., ET AL(0018618PC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| JERRY BELCHER AND DEBBIE BELCHER V. ACANDS, INC., ET AL(D000421C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JERRY BEREZANSKI V. AP GREEN INDUSTRIES, INC., ET AL(400CV1104E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JERRY BIBB AND LINDA BIBB V. A BEST PRODUCTS COMPANY, ET AL(99339591ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY BISHOP SPRADLIN AND BETTY JO SPRADLIN V. ACANDS, INC., ET AL(256193) | TN: CIRCUIT COURT OF MADISON COUNTY TENNESSEE | ACTIVE |
| JERRY BLOCK, SPECIAL ADMINISTRATOR OF THE ESTATE OF RUSSELL BLOCK, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L009156L) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JERRY BOB STINSON V. WESTINGHOUSE ELECTRIC CORP., ET AL(CI960197AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JERRY BORNE AND MARILYN BORNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960119694) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JERRY BOYD, ET AL V. ACANDS, INC., ET AL(639963) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| JERRY BREVARD MOOSE AND JUANITA BASS MOOSE V. A BEST PRODUCTS COMPANY, ET AL(01430496CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY C. ARGENEAUX, ET AL V. A.P. GREEN INDUSTRIES,INC.,ET AL(200014669) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JERRY C. FURGPSON V. ACANDS, INC., FM AL(91C79451) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JERRY C. NETTLEMON AND JOANNE NETTLEMON V. THE AP GREEN REFRACTORIES CO., ET AL(953063) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JERRY CALLIS TRUEBLOOD V. A BEST PRODUCTS COMPANY, ET AL(00426577CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY CANNON ALLEN V. OWENS CORNING, ET AL(980494) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| JERRY CARLSON V. AMCHEM PRODUCTS, INC., ET AL(DV930717) | MT: DISTRICT COURT OF YELLOWSTONE COUNTY MONTANA | ACTIVE |
| JERRY CASTALDO AND PAM CASTALDO, V. ACANDS, INC., ET AL(9508334) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JERRY CECIL HAYSLIP, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96L1319H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY CHAPTIN V. AC&S., ET AL(001L68227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JERRY CLOUD AND VIRGINIA CLOUD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C1006311) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JERRY COGAR AND LORA I. COGAR V. A BEST PRODUCTS COMPANY, ET AL(01428308CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY COLLINS, ET AL V. COMBUSTION ENGINEERING, INC., ET AL(100045) | MS: CIRCUIT COURT OF JASPER COUNTY MISSISSIPPI | ACTIVE |
| JERRY COMBS V. AJ BAXTER COMPANY, ET AL(00037817NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JERRY CORBETT | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JERRY COTTRILL AND DIANA COTTRILL V. A BEST PRODUCTS COMPANY, ET AL(00419299CV) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JERRY CRIGGER AND CATHRYN CRIGGER V. A BEST PRODUCTS COMPANY, ET AL(00411689CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JERRY CULBERT STEPHENS AND BETTY L. STEPHENS V. ACANDS, INC., ET AL(598CV901BR2) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY D. DUPLISSEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B15L31S) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JERRY D. ELLIS V. ACANDS, INC., ET AL(991L5445) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| JERRY D. HAYES AND WANDA HAYES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2587797) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JERRY D. HONFA AND JUDY G. HONFA V. ACANDS, INC., FM AL(20NCP2516R21) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JERRY D. KRAEMER, SR V. ACANDS, INC., ET AL(THU001ACYF) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JERRY D. MCCARLEY AND MARY MCCARLEY V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2746RLV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JERRY D. MUNDELL | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JERRY D. OSBORNE V. GAF CORPORATION, ET AL(74DCL00001796O0) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JERRY D. PARTON AND SHIRLEY S. PARTON V. ACANDS, INC., ET AL(596CV9P) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| JERRY D. STOVALL V. THE AP GREEN REFRACTORIES CO., FM AL(941?222) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JERRY D. VAIL V. A BEST PRODUCTS COMPANY, ET AL(00405014CV) | TL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JERRY DALE COURSON, ET AL V. OWENS CORNING, ET AL.(98074356) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY DAN WRIGHT V. WESTINGHOUSE ELECTRIC CORP., ET AL.(CI9602007AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JERRY DAUGHERTY V. ARMSTRONG WOLD INDUSTRIES, INC., ET AL.(3002254) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JERRY DAVIS, JR V. A BEST PRODUCTS COMPANY, ET AL.(99374202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY DEAN BROWN AND HIS WIFE, JESSIE BROWN V. ACANDS CO., INC., ET AL.(3356891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JERRY DEAN HERRIN AND SHIRLEY HERRIN V. ACANDS, INC., ET AL.(99CP230373) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JERRY DEAN MAULDIN AND JEAN M. MAULDIN V. A BEST PRODUCTS COMPANY, ET AL.(0413301CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY DELL DAVIS AND EVA MAE DAVIS, ET AL V. ABER SUPPLY CO., ET AL.(26642) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| JERRY DEVOE MORROW AND ELLIE L.J. MORROW V. A BEST PRODUCTS COMPANY, ET AL.(00415023CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY DIRODIS | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JERRY DORIN AND GRACE DORIN V. ANCHOR PACKING COMPANY, ET AL.(1954195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JERRY DOUGLAS BOOTWELL AND CAROLYN BOOTWELL V. A BEST PRODUCTS COMPANY, ET AL.(00419064CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY DWAYNE WILSON V. GAF CORPORATION, ET AL.(00CV0668) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JERRY E. ASH AND SANDRA J. ASH V. ACANDS, INC., PH AL.(1217S1998A) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JERRY E. BAKER AND MARTHA R. BAKER, ET UX. V. ALLIED EQUIPMENT, INC., ET AL.(9251343) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JERRY E. BEDWELL, ET AL V. ACANDS, INC., ET AL.(00VS012677D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JERRY E. CLEASBY V. ACANDS, INC., ET AL.(98C06096) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JERRY E. GABOS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10499) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JERRY E. HUFFMAN V. A BEST PRODUCTS COMPANY, ET AL.(00423597CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY E. LONG V. ACANDS, INC., ET AL.(99VS018165OC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JERRY E. TURNER AND MILDRED TURNER V. A BEST PRODUCTS COMPANY, ET AL.(99835723CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY E. WERT AND LAVON WERT V. ACANDS, INC., ET AL.(IP9213546C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JERRY E. WRIGHT, II AND GLORIA M. WRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(00422114CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY EDWARD HOGLEN AND KATHERINE HOGLEN V. A BEST PRODUCTS COMPANY, ET AL.(00414238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY EDWARD WHITNEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95C09935) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JERRY EVAN CULP AND ROSIE TALBERT CULP V. A BEST PRODUCTS COMPANY, ET AL.(00414177CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY EVANS, JR V. ACANDS, INC., ET AL.(311755) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JERRY F. CARR AND ELAINE CARR V. ACANDS, INC., ET AL.(91799) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| JERRY F. FABER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV00045021C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY F. MEADOWS AND JUDY MEADOWS V. A BEST PRODUCTS COMPANY, ET AL.(01425312CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY F. SHOFNER AND MARGARET C. SHOFNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9821011CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JERRY FARMER V. ANCHOR PACKING CO., ET AL.(L702497) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JERRY FOKS AND EDNA FOKS V. A BEST PRODUCTS COMPANY, ET AL.(98353670CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY FOSTER AND MARY FOSTER V. BF GOODRICH COMPANY, ET AL.(97329824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY FRANK DAVIS, ET AL V. US GYPSUM COMPANY, ET AL(3377950101) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| JERRY FRANK V. A BEST PRODUCTS COMPANY, ET AL.(00404843CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY FREEMAN V. ACANDS, INC., PH AL.(CC01100742A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY FUNDERBURK AND JOANNE FUNDERBURK V. AP GREEN REFRACTORIES, INC., ET AL.(99009731127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASSESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JERRY G. BASS, ET AL V. GAF CORPORATION, ET AL(00037056G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY G. TABARACCI AND LANA TABARACCI V. AP GREEN INDUSTRIES, INC., ET AL(301465) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JERRY G. TAYLOR AND THELMA J. TAYLOR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(293CV000057) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JERRY GORDON BOLES, ET AL V. OWENS CORNING, ET AL(98079762) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY GORRELL AND DOROTHY GORRELL V. A BEST PRODUCTS COMPANY, ET AL(35199TCA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JERRY H. GAFFNEY, SR., DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE SHERRI GAFFNEY MCAREE V. ACANDS, INC., ET AL(2000CP237196) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JERRY H. GRAY AND CORINTHIA R. GRAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10865) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JERRY H. KEEBLER V. AP GREEN INDUSTRIES, INC., ET AL(9304354) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JERRY HANKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00287S1N001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JERRY HUNT AND CAROL HUNT V. MAREMONT CORPORATION, ET AL(9909670) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JERRY IKE CARTER V. ACANDS, INC., ET AL(2000CP234047) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JERRY J. BAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9411470C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JERRY J. BYCHURCH V. EAGLE, INC., ET AL(200014717) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JERRY J. DONOVAN AND EVELYN M. DONOVAN V. A BEST PRODUCTS COMPANY, ET AL(01147870CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY J. HUDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(984CO2597) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JERRY J. NAPIER V. EAGLE,INC.,ET AL(200014983) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | CLOSED |
| JERRY J. PAWELCZYK, SR AND JILL PAWELCZYK V. A BEST PRODUCTS COMPANY, ET AL(98830780NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JERRY J. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(99380356CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY JAMES V. ACANDS, INC., ET AL(99C8533) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JERRY JOHNSON AND LILLIAN JOHNSON V. ACANDS, INC., ET AL(CL01051BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JERRY JUDKINS, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVOR OF JAMES F. JUDKINS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(CIV00087329PHXHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JERRY K. HOUX AND LISA HOUX V. A BEST PRODUCTS COMPANY, ET AL(01434347CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY K. MCDONALD V. A BEST PRODUCTS COMPANY, ET AL(00420033CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY K. THOMAS V. A BEST PRODUCTS COMPANY, ET AL(01430218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY R. TOTTY, JAMES R. REED, JERRY MCGINNIS, JOSEPH MCCARTY, MERLIN MAAG, ROBERT FUNKHOUSER V. ARMSTRONG WORLD INDUSTRIES, ET AL(9910121C) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| JERRY L SHERIDAN, JR V. GAF CORPORATION, ET AL(700CL0029637V05) | VA: COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JERRY L. ARBOGAST AND CLARA ARBOGAST V. CROWN CORK AND SEAL COMPANY, ET AL(C59604060WFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| JERRY L. BORTON V. A BEST PRODUCTS COMPANY, ET AL(99398468CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY L. BROWN | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JERRY L. BROWN AND ANNA JEAN BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C66996) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JERRY L. CLEVELAND AND SANDRA L. CLEVELAND V. CROWN CORK AND SEAL COMPANY, ET AL(1P9410OC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JERRY L. COLEMAN AND CATHY COLEMAN V. AP GREEN INDUSTRIES, INC., ET AL(293CV00061) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| JERRY L. CONDER V. ACANDS, INC., ET AL(TH971327CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JERRY L. EPLEY, SR AND SARAY EPLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV111117) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JERRY L. FLYNN AND BETTY FLYNN V. A BEST PRODUCTS COMPANY, ET AL(98351ZRNCV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JERRY L. FREDRICKSON AND MARY FREDRICKSON V. CROWN CORK AND SEAL COMPANY, ET AL(96C00936) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JERRY L. GODUSH V. A BEST PRODUCTS COMPANY, ET AL(00423791CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY L. GUINN AND GRACE L. GUINN V. A BEST PRODUCTS COMPANY, ETAL(298433) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY L. HALE AND CAROL HALE V. AP GREEN INDUSTRIES, INC., ET AL(9305504) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JERRY L. HANEY, SR AND GLENDA HANEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(195CV10708) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JERRY L. HART AND VELMA HART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95G43898) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JERRY L. HAYES V. ACANDS, INC., ET AL(99V501151543CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JERRY L. HOOPER AND JONNIE M. HOOPER V. ACANDS,INC., ET AL(IP9211326C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JERRY L. TIMMAN, SR., V. AC&S CO., INC., ET AL(92231997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JERRY L. KENT AND JANE KENT V. ACANDS, INC., ET AL(9908350) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JERRY L. KENT AND JANE KENT V. ACANDS, INC., ET AL(9908350) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JERRY L. MANGUS AND PEGGY D. MANGUS V. PNEUMO ABEX CORPORATION, ET AL(00C2917) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JERRY L. MITCHELL AND ELIZABETH MITCHELL V. AP GREEN INDUSTRIES, INC., ET AL(967618CT11) | FL: CIRCUIT COURT OF PINELLAS COUNTY FLORIDA | ACTIVE |
| JERRY L. MURRAY AND DEBBIE A. MURRAY V. THE ANCHOR PACKING COMPANY, ET AL(942263) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JERRY L. ROBERTSON V. CROWN CORK AND SEAL COMPANY, ET AL(494CV07RAS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JERRY L. SANQUENETTI V. ACANDS, INC., ET AL(TN99168CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JERRY L. SHARP, ET AL V. OWENS CORNING, ET AL(95CV0044) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JERRY L. SPELLINGS V. A BEST COMPANY, INC., ET AL(344040) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JERRY L. STOGNER V. A BEST PRODUCTS COMPANY, ET AL(00419516CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY LANE MORRIS AND JUDY MORRIS V. A BEST PRODUCTS COMPANY, ET AL(00441414A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JERRY LEE ABDON AND PHYLLIS JUANITA ABDON, ET AL V. AANDI COMPANY, ET AL(00413336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY LEE BAKER, SR AND NORA WARREN BAKER V. A BEST PRODUCTS COMPANY, ET AL(00414152CV) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| JERRY LEE COOLEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C493) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY LEE GAMBILL AND VIRGINIA JANE GAMBILL V. ACANDS, INC., ET AL(9701386C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY LEE QUEBEDEAUX, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(292881) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY LEE SIMPSON, SR V. ACANDS CO, INC., ET AL(348191) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JERRY LEE YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92258519) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JERRY LEON MCCLAIN AND BRENDA MCCLAIN V. ACANDS, CO, INC., ET AL(151693) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JERRY LEON SMITH V. ACANDS, INC., ET AL(9508685) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JERRY LEONARD BASTINGER AND SHARON LOUISE BASTINGER V. A BEST PRODUCTS COMPANY, ET AL(00416287CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JERRY LEWIS V. ACANDS, INC., ET AL(99CP235009) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY LYNN ARSHTER, ET AL V. GAF CORPORATION, ET AL(00082560X) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JERRY LYNN PETERS, ET AL V. OWENS CORNING, ET AL(9701331H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY M GASKINS, AND KATH GASKINS V. ACANDS, INC., ET AL(9900640) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY M. BIRD V. A BEST PRODUCTS COMPANY, ET AL(98358673CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JERRY M. COOK V. ACANDS, INC., ET AL(99C4340) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY M. MARONE AS ADMINISTRATOR OF THE ESTATE OF JERRY MARONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91279887) | IL: UNITED STATES DISTRICT COURT/NORHERN DISTRICT/ILLINOIS | ACTIVE |
| JERRY M. SAMUELS, JR V. OWENS CORNING CORPORATION, ET AL(00C1992718BC03) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JERRY MAHER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(P9115846C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JERRY MARCELL ROBINSON AND AUDREY LONG ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(014320262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY MASSIE V. A BEST PRODUCTS COMPANY, ET AL.(014296722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY MAYFIELD GANZE, ET AL V. OWENS CORNING CORPORATION, ET AL(97000006M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JERRY MCANALLY, ET AL V. OWENS CORNING CORPORATION, ET AL(B0000074C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JERRY MICHAEL PRICE AND BERTHA EDNA PRICE V. ACANDS, INC., EPAL(115596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JERRY MIKE HYNMAN AND FURIYN VIRGINIA HYNMAN V. ACANDS, INC., ET AL.(99CP2714190) | SC: SUPERIOR COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JERRY MOLLIVER AND FLORENCE MOLLIVER V. ACANDS, INC., ET AL.(001537) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JERRY MORGAN CRAVENS V. A BEST COMPANY, INC., ET AL(323299) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JERRY MOSTO V. ACANDS, INC., ET AL(981100116T) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JERRY MUNIZ, ET AL V. AP GREEN REFRACTORIES, ET AL(010310447CV) | TX: DISTRICT COURT OF BROOKS COUNTY TEXAS | ACTIVE |
| JERRY NASH V. ACANDS, INC., ET AL(312855) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JERRY NFAI NOFF., ET AL V. OWENS CORNING, ET AL(9V090293I1D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY NEEDHAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(C9325251) | OK: DISTRICT COURT OF OKLAHOMA COUNTY OKLAHOMA | CLOSED |
| JERRY NELSON V. A BEST PRODUCTS COMPANY, ET AL(004120016CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY O. FALEY, SR AND RACHEL C. BATLEY V. ACANDS, INC., ET AL(400CV15883) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JERRY O. TURBEVILLE AND IRMA B. TURBEVILLE V. ACANDS, INC., ET AL(01V50159776D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JERRY O. WINFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00281860404) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JERRY OCONNOR AND BEVERLY OCONNOR V. AP GREEN INDUSTRIES, INC., ET AL(92CV21894) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JERRY P. DAVIS V. A BEST PRODUCTS COMPANY, ET AL(004051454CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY P. FINNEY AND BARBARA M. FINNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(151162071195) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JERRY P. ODOM AND SHIRLEY ODOM V. ACANDS, INC., ET AL(C199110624AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JERRY PANTHER AND CATHY PANTHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1528897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JERRY PAUL BOSWELL, ET AL V. OWENS CORNING, ET AL(41476A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| JERRY PAUL TERRY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CAROLYN ELAINE TERRY, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E623171) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JERRY R. BAKER AND LOIS BAKER V. A BEST PRODUCTS COMPANY, ET AL(014325422CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY R. BELL AND DONA N. BELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI060083) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JERRY R. FLEMING AND SHARON FLEMING V. A BEST PRODUCTS COMPANY, ET AL(014325404CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY R. LESCO AND DUVONNA LYNN LESCO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., (192CV10650J) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JERRY R. NEMETH AND ALICE M. NEMETH V. A BEST PRODUCTS COMPANY, ET AL.(298462) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY R. WEIGEL V. ACANDS, INC., ET AL(98L407) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JERRY R. WILLIAMS AND RUTH M. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(958556CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JERRY RADICELLI AND CASIMINA RADICELLI V. A BEST PRODUCTS COMPANY, ET AL.(004126218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY RAYBURN KNOWLES, ET AL V. OWENS CORNING, ET AL.(9R71199A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY REECE AND TELITHA REECE V. A BEST PRODUCTS COMPANY, ET AL(98361687CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JERRY REED SMITH AND ANN CAROL SMITH V. ACANDS, INC., ET AL.(99CP2305684) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JERRY REED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9800771552D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JERRY REMENTER AND MADELINE REMENTER V. OWENS CORNING FIBERGLAS, ET AL.(92CV1898) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JERRY RIDINGS AND CAROLYN J. RIDINGS V. A BEST PRODUCTS COMPANY, ET AL.(01432920CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY RONALD KINSEY, ET AL. V. OWENS CORNING FIBERGLAS CORP.(95128791) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY ROSE, SR AND CATHERINE ROSE V. A BEST PRODUCTS COMPANY, ET AL.(761997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JERRY ROSTCHILD AND ROSLAND ROSTCHILD V. GARLOCK, INC., ET AL.(991667C201) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JERRY RUFO AND PAULA RUFO V. ACANDS, INC. ET AL.(9810100) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JERRY RUNYAN AND VIRGINIA RUNYAN V. ACANDS, INC., ET AL.(98011799) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JERRY RUSSELL TRIPLETT AND MARY HOLLARS TRIPLETT V. ACANDS, INC., ET AL.(99CP2305690) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JERRY S. SALTER AND JOANNE S. SALTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97221CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JERRY SCHULTZ V. PITTSBURGH CORNING CORPORATION, ET AL.(99L009263) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JERRY SCOTT V. A BEST PRODUCTS COMPANY, ET AL.(9831524RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY SHEETS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DARELLE SHEETS, DECEASED V. GAF CORPORATION, ET AL.(00062032) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY SILLS AND JO ANN SILLS V. AP GREEN INDUSTRIES, INC.(9304297) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JERRY SIMONS V. A BEST PRODUCTS COMPANY, ET AL.(00399785CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY SINGER AND ROSEMARIE SINGER V. OWENS ILLINOIS, INC., ET AL.(96C1001130) | KY: CIRCUIT COURT OF HENDERSON COUNTY KENTUCKY | ACTIVE |
| JERRY SLAPPE, SR AND MILDRED SLAPPE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C25624) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JERRY STEPHEN HALL AND CAROLYN HALL V. A BEST PRODUCTS COMPANY, ET AL.(404220) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY STEPHENS AND RAQUEL STEPHENS V. ACANDS, INC., ET AL.(00VS005138D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JERRY STEPP AND MARTHA STEPP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(353097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JERRY STOVALL V. A BEST PRODUCTS COMPANY, ET AL.(01428297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY STUCHLIK, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(DV9909251A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY T. BROOKINS V. ACANDS, INC., ET AL.(99VS0152790A) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JERRY T. SIZEMORE AND REBECCA M. SIZEMORE V. A BEST PRODUCTS COMPANY, ET AL.(2000C2237544) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JERRY TATE, JR AND IOLA TATE V. A BEST PRODUCTS COMPANY, ET AL.(013684INP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JERRY TATE, JR AND IOLA TATE V. A BEST PRODUCTS COMPANY, ET AL.(01378349NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JERRY STEPHENS AND RAQUEL STEPHENS V. ACANDS, INC., ET AL.(00411303CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY THOMPSON V. A BEST PRODUCTS COMPANY, ET AL.(00411303CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JERRY TOLODZIECKI | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY TREVITHICK, JR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JERRY W. TREVITHICK, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(00411R276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY TRULL AND MARY TRULL V. A BEST PRODUCTS COMPANY, ET AL.(404407) | OH: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JERRY TUGGLE V. AP GREEN REFRACTORIES COMPANY, ET AL.(0105577NP) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JERRY V. LEARY V. GAF CORPORATION, ET AL.(740CL00002647000) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JERRY VECCHIONE V. ACANDS, INC., ET AL.(9510340) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY W. ALFORD V. A BEST PRODUCTS COMPANY, ET AL.(00411957CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY W. ANDERSON AND LYNDA ANDERSON V. A BEST PRODUCTS COMPANY, ET AL.(01434311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY W. COLE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9960021C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |

Page: 1021 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JERRY W. DAVIS AND JUNE DAVIS V. CROWN CORK AND SEAL COMPANY, ET AL(952129) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JERRY W. KNACK AND KAREN S. KNACK V. A BEST PRODUCTS COMPANY, ET AL(01368SNP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JERRY W. KNOOF AND BARBARA KNOOF, ET AL. V. AP GREEN INDUSTRIES, INC., ET AL(I20004465) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JERRY W. MILLER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JERRY W. MORRIS AND JEAN MORRIS V. CROWN CORK AND SEAL COMPANY, ET AL(94005CBM) | AL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ALABAMA | ACTIVE |
| JERRY W. PENICK AND VERNA PENICK V. AP GREEN INDUSTRIES, INC., ET AL(198C0220) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| JERRY W. PERRYMAN AND MIRIAM PERRYMAN V. ACANDS, INC., ET LA(C99010113AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JERRY W. REEDER AND CYNTHIA M. REEDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9814258) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| JERRY W. REGISTER AND SHEILA J. REGISTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9516B2CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JERRY W. SHROPSHIRE, ET AL. V. ACANDS, INC., ET AL.(196CV00142) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JERRY W. WHITE | MA: UNVERIFIED COURT FOR MA | CLOSED |
| JERRY WALTER V. WESTINGHOUSE ELECTRIC CORP., ET AL(CT9600201AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JERRY WALTER POTTER AND DONNA POTTER V. A BEST PRODUCTS COMPANY, ET AL(00414120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY WAYNE BOONE AND CHERYL SPALLINGS BOONE V. A BEST PRODUCTS COMPANY, ET AL(00413267CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY WAYNE BRUCE V. GAF CORPORATION, ET AL(000424441) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY WAYNE MORRIS, ET AL V. US GYPSUM COMPANY, ET AL(0010192K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY WAYNE SIMONEAUX AND JOYCE ANN SIMONEAUX V. ACANDS, INC., ET AL(99804403C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY WAYNE STEELMAN V. A BEST PRODUCTS COMPANY, ET AL(00414136CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY WAYNE TRENT AND HILDA RAMSEY TRENT V. A BEST PRODUCTS COMPANY, ET AL(00414196CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY WITTMAN AND ELLEN WITTMAN V. A BEST PRODUCTS COMPANY, ET AL(00414142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JERRY WOLFE V. AP GREEN REFRACTORIES, INC., ET AL(99926827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JERRY WOLMAN AND BARBARA JEAN WOLMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98040501C2X262) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JERRY WOODS AND ANNA WOODS V. ACANDS, INC., ET AL(3665396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JERRY WYNE SHOEMAKE V. GAF CORPORATION, ET AL(00088600M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JERRY WYNN AND SUE WYNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C100633) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JERRY ZAUSCHER V. A.P. GREEN INDUSTRIES,INC..ET AL(400CV16111Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JERRY ZOLL AND DONNA JANE ZOLL V. AP GREEN INDUSTRIES, INC., ET AL(313389) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JERVIS WILLIAMSON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JESS A. FOWLER AND RENA W. FOWLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11468) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JESS ANDRUS AND HOPE ANDRUS V. ACANDS, INC. ET AL(9811811) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JESS BENNETT, JR AND NONA BENNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(936C7950) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JESS CLEVE HARRIS AND HIS WIFE BEULAH HARRIS V. ACANDS CO., INC., ET AL(179691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JESS DOSAMANTES AND FRANCES DOSAMANTES V. AP GREEN INDUSTRIES, INC., ET AL(311081) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JESS E. FRANCIS AND EVELYN FRANCIS V. AP GREEN INDUSTRIES, INC., ET AL(9304980) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JESS F. MAMORAN AND DELORES MAMORAN V. GARLOCK, INC., ET AL(99893CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JESS FISHER V. A BEST PRODUCTS COMPANY, ET AL(99372012CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESS R. FINLEY AND BETTY FINLEY V. A BEST PRODUCTS COMPANY, ET AL(9836019BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JESSE ROMANELLI V. A BEST PRODUCTS COMPANY, ET AL(98360421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESS SOLIS V. OWENS CORNING, ET AL(BC203057) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JESS W. DIXON AND GAIL LEE DIXON V. ACANDS, INC., ET AL(002011) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JESS WALSCH V. ACANDS, INC., ET AL(002011) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JESS WILLARD JACOBS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9501748) | GA: SUPERIOR COURT OF GLYNN COUNTY GEORGIA | ACTIVE |
| JESSE A. BISE, JR AND NORMA M. BISE V. PNEUMO ABEX CORPORATION, ET AL(9802744) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JESSE A. KELLIE, SR V. ACANDS, INC., ET AL(1F9971024CMG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JESSE ALVAREZ V. OWENS CORNING, ET AL(BC205415) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JESSE AND LYNDA ELLIS V. ACANDS, INC., ET AL(49D029601MT0001379) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JESSE ANDERSON AND JOHNNIE MAE ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(373434?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE ARANZO AND LUPE ARANZO V. GUARDLINE, INC., ET AL(0069137NP) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | ACTIVE |
| JESSE B. CRISSMAN AND VERSIE CRISSMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98739CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JESSE R. HUFF AND BETTY HUFF V. A BEST PRODUCTS COMPANY, ET AL(9813335(CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE BATES AND LAURA BATES V. A BEST PRODUCTS COMPANY, ET AL(0042568?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE BEASLEY V. A BEST PRODUCTS COMPANY, ET AL(0041209?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE BECK V. A BEST PRODUCTS COMPANY, ET AL(98358315?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JESSE BOONE KILDOW AND DORTHA V. KILDOW, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(151317678499) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JESSE BRANNEN V. ACANDS, INC., ET AL(99V5156396C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JESSE BROWN AND CATHERINE BROWN V. AGL WELDING SUPPLY CO., ET AL(L5098000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JESSE C. BRISTER, JR AND JUANITA BRISTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CCV10014) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JESSE C. BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE C. BROWN V. GAF CORPORATION, ET AL(740CL0000196?00) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JESSE C. GATES V. ACANDS, INC., ET AL(9726596) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JESSE C. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927?94W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JESSE C. LATHAM AND EARTHINA LATHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96331513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JESSE C. POWERS AND GAY ELLEN POWERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CCV10726) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JESSE C. WINGFIELD AND CAROLYN M. WINGFIELD V. THE EJ BARTELLS COMPANY, ET AL(997C065657SPA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| JESSE CARTER V. ACANDS, INC., ET AL(010201975) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| JESSE CAVER AND LAE RUTH CAVER V. A BEST PRODUCTS COMPANY, ET AL(0042642?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE CHALMER SEATON AND ANNIE LEE SEATON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9605440X) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JESSE CHAMBERS V. THE ANCHOR PACKING COMPANY, ET AL(921219) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JESSE CLAUDE MAPLES AND HAZEL MAPLES V. ACANDS, CO, INC., ET AL(245092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JESSE CORBERT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9607543K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JESSE CORNELIUS BOWES, SR AND SHIRLEY CLAYTON BOWES V. ACANDS, INC., ET AL.(500CV833F2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | CLOSED |
| JESSE CORTEZ AND GUADALUPE CORTEZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES FO THE HEIRS AND ESTATE OF JESUS CORTEZ, DECEASED, ET AL.V. US GYPSUM COMPANY, ET AL(010005SJ) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JESSE CROSSLEY, CLARENCE OWENS, TOM GARLAND, JAMES AINSWORTH V. ANCHOR PACKING COMPANY, ET AL.(91Z411) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| JESSE D. BOWMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(4687795) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | CLOSED |
| JESSE D. EVANS AND DOROTHY EVANS V. CROWN CORK AND SEAL COMPANY, ET AL.(196CV2804RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| JESSE DELAFOSSE | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JESSE DOTSON, ET AL V. ACANDS, INC., ET AL.(00CC00783) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| JESSE DREHER AND SANDRA G. DREHER V. A BEST PRODUCTS COMPANY, ET AL.(9835508CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE E. FENDER AND EVELYN L. FENDER V. ACANDS, INC., ET AL.(01VS0140742) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JESSE E. FILLMORE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JESSE E. FLETCHER V. AP GREEN INDUSTRIES, INC., ET AL(01L559) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JESSE F. HAIIMAN AND VITA M. HAIIMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97036CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JESSE E. HOOKER V. AP GREEN INDUSTRIES, INC., ET AL(01L710) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JESSE E. INGRAM V. ACANDS, INC., ET AL(99L359) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JESSE E. WOOD AND WILMA L. WOOD, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309071) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JESSE EUGENE POSTON AND WILLIE LEE POSTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317610898) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JESSE EUGENE POSTON, ET AL V. OWENS CORNING, ET AL(98CV1153) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JESSE F. BROWN AND TERRI BROWN V. CROWN CORK AND SEAL COMPANY, ET AL(1794157C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JESSE F. NOVELLI, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(CAL9111996) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JESSE FERRER WADE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317515199) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JESSE FINDLEY V. AP GREEN INDUSTRIES, INC., ET AL(00L2299) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JESSE FLINOID ETHRIDGE AND VIRGINIA ETHRIDGE V. A BEST PRODUCTS COMPANY, ET AL.(00418707CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE FLOYD JACOBS AND JO ELLEN JACOBS V. GAF CORPORATION, ET AL(99009700T) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JESSE GARBER V. AP GREEN REFRACTORIES, INC., ET AL(CC0000961B) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JESSE GIVENS AND MARY GIVENS V. A BEST PRODUCTS COMPANY, ET AL(9835993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE GRAVES V. ACANDS, INC., ET AL(9818813) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JESSE GRAY COHIN AND PHYLLIS G. COHIN V. A BEST PRODUCTS COMPANY, ET AL(00414062CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE GREEN AND PAULINE GREEN V. A BEST PRODUCTS COMPANY, ET AL(00426439CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE GUILFOCE, JR AND CORNELIA GUILFOGE V. ACANDS, INC., ET AL(194CV13146) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JESSE H. MOORE | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JESSE H. RAY AND KATHLEEN RAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV12974) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JESSE H. WITHROW, JR V. A BEST PRODUCTS COMPANY, ET AL(014327400CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE HARDING STATEN AND HAZEL WOODRUFF STATEN V. ACANDS, INC., ET AL(166399) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JESSE HARRIS, JR V. A BEST PRODUCTS COMPANY, ET AL(9836132EGCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JESSE HASKINS AND FLORENCE HASKINS V. A BEST PRODUCTS COMPANY, ET AL(00412171ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE HASLEY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DP990493C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JESSE HOBLEY AND MILDRED HOBLEY V. A BEST PRODUCTS COMPANY, ET AL(00412191CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE HOPKINS, SR V. A BEST PRODUCTS CO., ET AL(98347153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE INGRAM V. A BEST PRODUCTS CO., ET AL(98351011CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE J. AMERSON, ET AL V. A. AP GREEN INDUSTRIES, INC., ET AL(0028846) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JESSE J. BROWN AND EMMA JEAN BROWN V. ACANDS, INC., ET AL(1664000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JESSE J. BULLOCK V. A BEST PRODUCTS COMPANY, ET AL(98353384CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE J. GOODWIN AND MARGARET GOODWIN V. A BEST PRODUCTS COMPANY, ET AL(00426314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JESSE J. JOHNSON V. ACANDS, INC., ET AL(99018279) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JESSE J. KINDRED V. ACANDS, INC., ET AL(87106503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JESSE J. LEWIS AND ANNA LEWIS V. A BEST PRODUCTS COMPANY, ET AL(00410934CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE J. PIERCE V. A BEST PRODUCTS COMPANY, ET AL(97384990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE J. SAMMONS AND MADELINE SAMMONS V. CROWN CORK AND SEAL COMPANY, ET AL(98658) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JESSE J. VERNON V. ACANDS, INC., ET AL(00VS004260) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JESSE J. WORKMAN V. AP GREEN INDUSTRIES, INC., ET AL(0016RT) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JESSE JAMES HOWARD AND JUANITA HOWARD V. A BEST PRODUCTS COMPANY, ET AL(97323336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE JAMES SMALL AND SHIRLEY SMALL V. A BEST PRODUCTS COMPANY, ET AL(00418973CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE JAMES V. A BEST PRODUCTS COMPANY, ET AL(97345533CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE JARVIS AND YVONNE JARVIS V. A BEST PRODUCTS COMPANY, ET AL(00412229CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00410870CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE KELLY V. A BEST PRODUCTS COMPANY, ET AL(97341206CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JESSE KURTANICK V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L500399) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JESSE L. ALLI AND LULA ALLI V. A BEST PRODUCTS COMPANY, ET AL(00C292804004) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JESSE L. BLIZZARD, JR V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(700C2992804004) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JESSE L. BLODGETT AND JANET BLODGETT V. TURNER AND NEWALL, ET AL(00232419758EA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE L. BYRD V. A BEST PRODUCTS COMPANY, ET AL(98354531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE L. CARTER V. A BEST PRODUCTS COMPANY, ET AL(97345840CV) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JESSE L. FEZIA | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JESSE L. HURT AND FAYE C. HURT V. ACANDS, INC., ET AL(92062511) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JESSE L. MCNEAL, SR AND ESSIE L. MCNEAL V. ACANDS, INC., ET AL(49020950IMY00015997) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JESSE L. NELSON AND FRANCIS NELSON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CIV10024) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JESSE L. PETTAWAY V. GAF CORPORATION, ET AL(700CL0030161A04) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE L. PIKE V. A BEST PRODUCTS COMPANY, ET AL(1437777CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JESSE L. PONDER, SR V. OWENS CORNING CORPORATION, ET AL(700CL59277187A04) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE L. RIVEN V. A BEST PRODUCTS COMPANY, ET AL(00419871CV) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JESSE L. SAMUELS AND DOROTHY SAMUELS V. A BEST PRODUCTS COMPANY, INC., ET AL(006443) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JESSE L. SHELLY V. A&M INSULATION COMPANY, ET AL(200CV725JM) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JESSE L. SINGLETON, SR AND MARY SINGLETON V. THE ANCHOR PACKING COMPANY, ET AL(94C1203) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JESSE L. SMALLINGS V. GAF CORPORATION, ET AL(700CL0029415M001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JESSE L. THOMPSON V. THORPE INSULATION COMPANY, ETAL(BC246611) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JESSE L. WAGNER, SR AND DOROTHY WAGNER V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV9621437PHROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JESSE L. WILSON V. A BEST PRODUCTS COMPANY, ET AL.(014304711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE L. WRIGHT, SR. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002820700S3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JESSE LAND V. ACANDS, INC., ET AL.(L11000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JESSE LAWRENCE V. AP GREEN INDUSTRIES, INC., ET AL.(01137) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JESSE LAYNE AND DEMETRIA LAYNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(92CB365) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JESSE LEE INGRAM AND NETTIE PIERCE INGRAM V. A BEST PRODUCTS COMPANY, ET AL.(00413792CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE LEE SPIKER AND ANN SPIKER V. AP GREEN REFRACTORIES, INC., ET AL.(99916727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JESSE LEWIS AND LULA M. LEWIS V. A BEST PRODUCTS COMPANY, ET AL.(00412661CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE LOHR, PERSONAL REPRESENTATIVE OF THE ESTATE OF DOROTHY LOHR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98028508C2X140) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JESSE M. GUNN AND MELINDA GUNN V. ACANDS, INC., ET AL.(9968892) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JESSE M. HUGHES V. A BEST PRODUCTS COMPANY, ET AL.(971408ARCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE M. LUMBRERAS V. A BEST PRODUCTS COMPANY, ET AL.(0136805NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JESSE M. PERKINS AND ETHEL L. PERKINS V. A BEST PRODUCTS COMPANY, ET AL.(9835217CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE M. PRICE AND H. MAXINE PRICE V. CROWN CORK AND SEAL COMPANY, ET AL.(CV9610081DMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JESSE M. TAYLOR AND MARY I. TAYLOR V. A BEST PRODUCTS COMPANY, EPAL(2975335) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE MCCALL, JR AN DLISA MCCALL V. ACANDS, INC., ET AL(X01000163) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JESSE MITCHELL JOHNSON V. GEORGIA PACIFIC CORPORATION, ET AL.(X0100733) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JESSE MOBLEY V. ACANDS, INC., ET AL.(95214503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JESSE MOBLEY V. ACANDS, INC., ET AL(X01000156) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JESSE MOONEY V. THE ANCHOR PACKING COMPANY, ET AL.(987126) | CA: CIRCUIT COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JESSE NATHANIEL WRIGHT AND VERNA LOUISE WRIGHT V. COMBUSTION ENGINEERING, INC., ET AL.(300031) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE O. HAYES AND MARILYN W. HAYES V. GARLOCK, INC., ET AL(0081-4CZA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JESSE ODELL KELLY AND GRACE KELLY V. OWENS ILLINOIS, INC., ET AL.(9732263) | TX: DISTRICT COURT OF MCLENNAN COUNTY TEXAS | CLOSED |
| JESSE ONEAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JESSE ORDERS AND ELLEN ORDERS V. ACANDS, INC., ET AL.(L8632999MT) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JESSE P. BRADFORD AND SANDRA A. BRADFORD V. ACANDS, INC., ET AL.(2000CP237024) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JESSE P. BROADHEAD AND NELLIE BROADHEAD, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL.(193CV384KR) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| JESSE P. CHAMBERS AND JACQUELINE CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL.(00419661CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE P. GULLEY AND DEBRA GULLEY V. A BEST PRODUCTS COMPANY, ET AL.(014320ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE P. STEWART AND ROMANA DOMINGO STEWART V. ACANDS, INC., ET AL.(400CV190H3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JESSE PYLE AND LAURA PYLE V. A P GREEN REFRACTORIES, INC., ET AL.(993775CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JESSE R. CAMP V. ACANDS, INC., ET AL(00VS00041TD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JESSE R. CHENIN, ET AL V. THE DOW CHEMICAL COMPANY, ET AL.(53618) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| JESSE R. DEMPSEY V. ACANDS, INC., ET AL.(98C46271) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JESSE R. WOOTEN V. CROWN CORK AND SEAL COMPANY, ET AL.(CS9604434WPN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JESSE RAMIREZ V. A BEST PRODUCTS COMPANY, ET AL(98356506CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSE SALAZAR AND ANN SALAZAR V. AP GREEN INDUSTRIES, INC., ET AL(3023776) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JESSE SIDNEY LACY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV99404969E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JESSE SITTNER V. ACANDS, INC., ET AL(9906653) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JESSE STONE, V. ACANDS, INC., ET AL.(LRC89754) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| JESSE STORY V. A P GREEN SERVICES, INC., ET AL. | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JESSE TVO V. ACANDS, INC., ET AL(CI0199905030) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JRSSR W. CHIDDRESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(107762600) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JESSE W. TOMPKINS, JR. AND JUDY L. THOMPKINS V. OWENS CORNING FIBERGLAS CORP., ET AL(000831992) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JESSE WALTER HOUSLEY AND DILLIE RAE HOUSLEY V. ACANDS CO, INC., ET AL(169192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JESSE WEST | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JESSE WEST V. PITTSBURGH CORNING CORPORATION, ET AL(9747797) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JRSSR WITLIAM WOOD AND FLOIS THRIFF WOOD V. ACANDS, INC., FT AL(99CP2305862) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JESSE WRIGHT | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JESSE WYLANE GARDNER AND PATSY JOY GARDNER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV99403349E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JESSIE A. MACLIN V. A BEST PRODUCTS COMPANY, ET AL(98361458CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JESSIE B. HODGE V. A BEST PRODUCTS COMPANY, ET AL(97341842CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSIE B. VITATOE AND BEATRICE VITATOE V. A BEST COMPANY, INC ET AL(3901) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JESSIE BENISON V. A BEST PRODUCTS COMPANY, ET AL(98383882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSIE BRYANT V. GAF CORPORATION, ET AL(2001200200096) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JESSIE C. FLOOD V. ACANDS, INC., ET AL(86C09562636) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JESSIE C. MOORE AND BRENDA MOORE V. A BEST PRODUCTS COMPANY, ET AL(00412586CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSIE CAMBRA, ET AL V. D/C DISTRIBUTION CORPORATION, ET AL(798207S) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JESSIE CAMPBELL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES C. W. CAMPBELL, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(99063466A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JESSIE CAROL PATRICK AND LOUISE PATRICK V. A BEST PRODUCTS COMPANY, ET AL(00418787CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSIE CAVER V. RAPAID AMERICAN CORPORATION, ET AL(00L011304) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JESSIE CICCHELLI | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| JESSIE CLARENCE ROBERTS AND MAGGIE ROBERTS V. ACANDS CO., INC., ET AL(922157S92) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JFSSIE CORIOUS BANGERT AND ALICE COMER, V. ANCHOR PACKING CO., ET AL(L0191895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JESSIE D. TORRES AND PATRICIA TORRES V. A BEST PRODUCTS COMPANY, ET AL(9835571CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JESSIE DAVID PURDY, JR AND ROSE F. PURDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99006049) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSIE DAVIS V. ACANDS, INC., ET AL(988982) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JESSIE E. MOBLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(931139504) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JFSSIE F. SCOTT AND JESSIE SCOTT V. AP GREEN INDUSTRIES, INC., FT AL(TP9809491CHG) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JESSIE GILBERT, ET AL V. METROPOLITAN LIFE INSURANCE CO., ET AL(1027393) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| JESSIE H. CASTLEBERRY AND MARY D. CASTLEBERRY V. ACANDS, INC., ET AL(B0100206C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JESSIE H. HUGHES | | |
| JESSIE HARRIS AND LOTS HARRIS V. PFIZER, INC., ET AL(7733088) | TN: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TENNESSEE | ACTIVE |
| JESSIE HELTON AND WILMA HELTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1585597) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| JESSIE J. DAVIS V. A BEST PRODUCTS COMPANY, ET AL(01427149CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JESSIE J. DENNIS V. A BEST PRODUCTS COMPANY, ET AL(00419108CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSIE J. KEEN, JR V. AP GREEN INDUSTRIES, INC., ET AL(0014998) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSIE J. MILLER V. THE PJ BARTELLS COMPANY, ET AL(992072449SPA) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JESSIE J. SWINSON AND DOLLIE SWINSON V. CROWN CORK AND SEAL COMPANY, ET AL(96065990) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JESSIE JAMES GEE, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9646505) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JESSIE JAMES GEE, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D152820) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JESSIE JUNIOR QUESENBERRY AND BESSIE QUESENBERRY V. A BEST COMPANY, INC., ET AL(338899) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JESSIE L. ARMSTRONG V. A BEST PRODUCTS COMPANY, ET AL(9853820?CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JESSIE L. BLATN V. OWENS CORNING CORPORATION, ET AL(700CL94277848001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| JESSIE L. BOSTON AND BETTY BOSTON V. AP GREEN INDUSTRIES, INC., ET AL(298CV2778ZL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JESSIE L. BROWN AND ARDELIA BROWN V. ACANDS, INC., ET AL(9901B310) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JESSIE L. BROWN V. A BEST PRODUCTS COMPANY, ET AL(9853885ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSIE L. HARTLEY AND ROXIE HARTLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9866CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSIE L. MILLER AND DORIS MILLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911586C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JESSIE L. TOOLE AND HATTIE E. TOOLE, HIS WIFE, CROWN CORK AND SEAL COMPANY, ET AL.(9109101) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JESSIE LASSITER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JESSIE LEE LANG, JR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E152942) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JESSIE M. GODSEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10290) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JESSIE M. MOORE AND LARINE MOORE V. ACANDS, INC., ET AL(2001CP2313) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JESSIE M. SHEPHERD, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANKLIN M. SHEPHERD, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805589CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JESSIE M. WILLIAMS AND DIANNE WILLIAMS V. OWENS-ILLINOIS GLASS CO., ET AL.(9143) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| JESSIE MAE SELLERS, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF THOMAS J. SELLERS, DECEASED V. ACANDS, INC., ET AL(98013502Z7) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JESSIE MARTIN | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JESSIE P. BOTDEN V. A BEST PRODUCTS COMPANY, ET AL(98154494CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSIE P. MCDUFFIE V. ACANDS, INC., ET AL(99V50515632CI) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JESSIE PARISH AND MARY PARISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95340CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JESSIE PUGH, ADMINISTRATRIX OF THE ESTATE OF ERMAN L. PUGH, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(9904003120) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JESSIE RICHIO | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JESSIE ROBERTS AND VICKIE ROBERTS V. ACANDS, INC., ET AL(K0100017O) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JESSIE S. JENKINS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00286779V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JESSIE S. RORDANA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JESSIE SALTER AND CYNTHIA SALTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99435CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JESSIE SIMMONS AND CAROL SIMMONS V. A BEST PRODUCTS COMPANY, ET AL(014325135V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSIE STRAIGHT AND CLARA STRAIGHT V. A BEST PRODUCTS COMPANY, ET AL(0041987BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESSIE W. POPPELL AND WINIFRED POPPELL V. ACANDS, INC., ET AL(99587) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JESSIE W. SALAMACHA, EXECUTRIX OF THE ESTATE OF WILLIAM DOW, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(009008118Z) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| JESSIE WAYFRS V. OWENS CORNING FTBERGLAS CORPORATION, FT AL(251497) | TN: CTRCUTT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JESSIE WILLARD BASS AND LINDA BASS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991101CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JESSY GRIZZLE AND PATRICIA GRIZZLE V. RAYBESTOS MANHATTAN, INC., ET AL(30667/4) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JESUS A. HOLLAND, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000082900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JESUS A. CARRION, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00220SH) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JESUS A. LOPEZ V. FIBERBOARD CORPORATION, ET AL, (C670962) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JESUS AMPARO LEAL, ET AL V. OWENS CORNING, ET AL(96100000OF) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JESUS AND ORESTILA O. GUTIERREZ V. ACANDS, INC., ET AL(49D0295G1MI0001641) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JESUS B. PONCE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(963280) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JESUS C. BARBA AND CONSUELO R. BARBA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96009105) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JESUS C. GRIMALDO(G880154) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| JESUS CANTU V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911432C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JESUS E. JULIA GOMEZ V. ALLIED CORPORATION, ET AL(110714951) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JESUS ELIAS ARZAGA, ET AL V. GAF CORPORATION, ET AL(20003420) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JESUS ESPINOZA AND ISABEL ESPINOZA V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV000682PHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JESUS FEBRES AND ANNA MARIE FEBRES V. A BEST PRODUCTS CO., ET AL(98148294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESUS GARCIA, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(00465990) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| JESUS JIMENEZ AND SYLVIA JIMENEZ V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV000680PHXLOA) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JESUS L. GUTIERREZ AND PAMELA R. GUTIERREZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911494C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JESUS M. MARTINEZ V. A&M INSULATION COMPANY, ET AL(200C0699RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JESUS MARTINEZ AND ANTONIA MARTINEZ V. A BEST PRODUCTS COMPANY, ET AL(98157SR6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JESUS MENDEZ AND YMELDA MENDEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911583C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JESUS MONTEMAYOR AND PHILLIS ANN MONTEMAYOR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION ET AL(15317641098) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JESUS NAVARRO V. AP GREEN REFRACTORIES COMPANY, ET AL(317788) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JESUS SILVA, ET AL V. GAF CORPORATION, ET AL(200017003) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JESUS TORRES AND AIDA TORRES V. OWENS CORNING FIBERGLAS CORPORATION (9905004570A) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JESUSITA SANCHEZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| REMIGIO P. SANCHEZ, DECEASED V. OWENS CORNING, INC., ET AL(1998CI02587) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JETHRO DATLEY AND LIZZIE MAE DATLEY V. GARLOCK, INC., ET AL(00249C0A01) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JETHRO RANKIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E151571) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JETTIE B. SUMNER V. ACANDS, INC., ET AL(9818890) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| JEWEL BLOCK, ET AL V. OWENS CORNING, ET AL(99C0777102) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| JEWEL C. KELLEY, SR, ET AL V. ANCO INSULATINS, INC., ET AL(443234) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JEWEL DOWNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9717193CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JEWEL. F. PILGREEN | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JEWEL F. HENDERSON AND CURTIS M. HENDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96604CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JEWEL FRANCIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9905706CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JEWEL JOHNSON(C6276641) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JEWEL BIRMINGHAM, ET AL V. OWENS CORNING, ET AL(9960051102) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | CLOSED |
| JEWELL BROOKS V. A BEST PRODUCTS COMPANY, ET AL(0427604QV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEWELL D. LEE AND PHYLLIS K. LEE V. ACANDS, INC., ET AL(99841A1AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JEWELL HART HALL, INDIVIDUALLY AND AS PERSONAL, REPRESENTATIVE OF THE HEIRS AND ESTATE OF MITCHELL FRANKLIN HALL, SR, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31013) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JEWELL L. MAXWELL, WIDOW OF W. D. MAXWELL, DECEASED AND AS EXECUTRIX OF THE ESTATE OF W. D. MAXWELL V. ACANDS, INC., ET AL(00VS00025140) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JEWELL M. NELSON, SURVIVING SPOUSE OF LOVELESS R. NELSON, LISA NELSON SMITH, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(445459) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | CLOSED |
| JEWELL M. TRIPLETT, INDIVIDUALLY AND AS PERSONAL, REPRESENTATIVE OF THE ESTATE OF FRED TRIPLETT V. OWENS CORNING FIBERGLAS CORPORATION ET AL(96299505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JEWELL WOODSON AND LOUISE WOODSON V. A BEST PRODUCTS COMPANY, ET AL(0043961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JEWELL WYATT JEFFREY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(946017) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JEWNUTH WHITEHURST, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HERBERT WHITEHURST, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9930048CA01) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JILES B. UPTON, ET AL V. OWENS CORNING, ET AL(9808327TB) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JILES FLOYD AND JERRIE D. FLOYD V. A BEST PRODUCTS COMPANY, ET AL(0142808CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JILL A. SKOLE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOHN SKOLE, DECEASED V. ACANDS, INC., ET AL(99C8552) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JILLIS BROGDON AND MARGARET BROGDON V. CROWN CORK AND SEAL COMPANY, ET AL(9377000) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JIM BRENN AND MARGARET BRENN, ET AL V. EMPIRE ACE INSULATN MANFUCT(PARTNG, ET AL(2468992) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JIM C. SINGREE AND ERIKA SINGREE V. CROWN CORK AND SEAL COMPANY, ET AL(F95084CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| JIM CLARK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV99886LC) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JIM COLAY AND DOROTHY COLAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3172981) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIM DEHOFF AND PAT DEHOFF V. ACANDS, INC., ET AL(CL007962AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JIM DIMATTEO AND LEVONNE DIMATTEO V. ACANDS INC. ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JIM F. HITT, AND JOANN HITT, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10706) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JIM E. MARCH V. A BEST PRODUCTS COMPANY, ET AL(0143826CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JIM EPPS AND LOIS EPPS V. A BEST PRODUCTS COMPANY, ET AL.(9835595SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(4377006) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| JIM EVERITT, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL.(97121801) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| JIM F. GREEN AND MAUREEN GREEN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309038) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JIM FASICK V. A BEST PRODUCTS COMPANY, ET AL.(00411491CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM G. OLMSTEAD AND WILMA A. OLMSTEAD V. A BEST PRODUCTS COMPANY, ET AL.(993962346CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM GIBSON V. A BEST PRODUCTS COMPANY, ET AL.(00411525CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM GITARRY GIPRON, ET AL V. ACANDS, INC., ET AL(010121HON001) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JIM GRUNDIG AND ANTOINETTE GRUNDIG V. AP GREEN REFRACTORIES, INC., ET AL.(9900981427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JIM HYRRAS AND CHRISTINE HYRRAS, INDIVIDUALLY AND AS HUSBAND AND WIFE, V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| AL. | | |
| JIM J. JIACOBONE V. A BEST PRODUCTS COMPANY, ET AL(004200010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM JACOBS V. A BEST PRODUCTS COMPANY, ET AL.(00410857CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM KPFFFR | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | C(OSFP) |
| JIM L. HAMMONDS AND JERLENE M. HAMMONDS V. A BEST PRODUCTS COMPANY, ET AL.(9836166SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM LEE BENNETT AND JEWELL BENNETT V. A BEST PRODUCTS COMPANY, ET AL.(283488) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM LEE WALKER V. AP GREEN INDUSTRIES, INC., ET AL.(0041073BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM LEMLEY AND ELAINE LEMLEY V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL.(1948698) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JIM MALLINSON V. AW CHESTERTON COMPANY, ET AL.(994933CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JIM MALTIAS AND JUNE ANN HALL, ET AL V. ACANDS, INC., ET AL.(181931) | TX: DISTRICT COURT OF NOLAN COUNTY TEXAS | ACTIVE |
| JIM MCPEEK AND DARLENE MCPEEK V. A BEST PRODUCTS COMPANY, ET AL.(00412571CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM MELICH AS TRUSTEE FOR THE NEXT OF KIN OF JOHN MELICH, DECEASED V. ANCHOR PACKING | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| COMPANY, ET AL | | |
| JIM MORPHEW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(59C0000983) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JIM NOBLE V. A BEST PRODUCTS COMPANY, ET AL.(97325324CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM PAXITTIS AND SUZY HARTMAN V. A BEST PRODUCTS COMPANY, ET AL.(00412592CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM R. BARTA: DALE F. BLIESE AND BETTY BLIESE; JAMES BUCKMAN AND VIOLA BUCKMAN; ANDREW J. | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| CISCO; STANLEY GRZADZIELEWSKI AND VIRJEAN G. GRZADZIELEWSKI, ET AL V. CROWN CORK AND SEAL | | |
| COMPANY, ET AL.(92C04069C) | | |
| JIM R. YOUNCE AND ROSEMARY YOUNCE V. AP GREEN INDUSTRIES, INC., ET AL.(CV980060BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JIM SMEARINGEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JIM TEMPLETON AND GAYLE TEMPLETON V. A BEST PRODUCTS COMPANY, ET AL.(00412342CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIM TYNDALL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9601910) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JIM TURNBOW V. ANCHOR PACKING COMPANY, ET AL.(911157) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JIM V. STEFONICH V. ACANDS, INC., ET AL.(96C1025) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JIM VERNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(353497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIM W. WARD AND MARY E. WARD V. ACANDS, INC., ET AL.(00V5052474D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JIM WEBB V. ACANDS, INC., ET AL(1P970370C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JIM WEST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(326694) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIM WHINERY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3318787) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JIM WOODKINS, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99COV0493) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JIMMIE BARTLETT, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(012462) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JIMMIE BERKHAHN, AND MARGARET RUTH BERKHAHN V. ACANDS, INC., ET AL(96COV009916) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| JIMMIE BLEVINS V. A BEST PRODUCTS COMPANY, ET AL(98384720V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMIE C. MCINNIS AND DEBORAH M. MCINNIS V. GARLOCK, INC., ET AL(0163CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JIMMIE C. PARISH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9603265F) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| JIMMIE C. VAUGHAN V. ASBESTOS CORPORATION LIMITED ET AL(14268) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JIMMIE CASTLEBERRY | CA: SUPERIOR COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JIMMIE D. BALL AND THELMA BALL V. AP GREEN REFRACTORIES COMPANY, ET AL(99912716RNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JIMMIE D. DILLON AND NANCY DILLON V. AANDI COMPANY, ET AL(00C380) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JIMMIE DUNN, SR V. ACANDS, INC., ET AL(318JCA4) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JIMMIE E. ALMOND V. ABEX CORPORATION, ET AL(0032835NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JIMMIE E. TIBBS V. A&M INSULATION COMPANY, ET AL(200CV7370M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JIMMIE F. GRIFFITH, FM AL V. GAF CORPORATION, ET AL(00076570) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JIMMIE F. MILES V. ACANDS, INC., ET AL(99VS015156701) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JIMMIE G. BARNETT AND FAYE BARNETT V. ANACONDA COMPANY, ET AL(93712MDS) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JIMMIE G. TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98154CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JIMMIE GILBREATH AND KAREN GILBREATH V. CROW CORK AND SEAL COMPANY, ET AL(C5970012MFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| JIMMIE HAWKINS AND ANGELL HAWKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912225151) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JIMMIE J. HEDRICK V. A&M INSULATION COMPANY, ET AL(200CV6682M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JIMMIE J. SCHWARTZ AND MARY C. SCHWARTZ V. THE ANACONDA COMPANY, ET AL(943115) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JIMMIE JACKSON AND LULA JACKSON V. A BEST PRODUCTS COMPANY, ET AL(00421380CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JIMMIE JONES AND JESSIE JONES V. ACANDS, INC., ET AL(99912275NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JIMMIE KANTAKAKIS V. BF GOODRICH COMPANY, ET AL(97132972CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMIE L. ANDERS V. A BEST PRODUCTS COMPANY, ET AL(00421238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JIMMIE L. BAKER V. A BEST PRODUCTS COMPANY, ET AL(98356260CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JIMMIE L. BAKER V. A BEST PRODUCTS COMPANY, ET AL(98358560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JIMMIE L. BALDWIN AND LINDA H. BALDWIN V. A BEST PRODUCTS COMPANY, ET AL(4322223CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JIMMIE L. BLACKMON V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(951792CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JIMMIE L. BLACKWELL AND BARBARA LOIS BLACKWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CP101165) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| JIMMIE L. CRUTCHFIELD V. AP GREEN INDUSTRIES, INC., ET AL(00L821) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JIMMIE L. DANIELS AND MARY J. DANIELS V. ACANDS, INC., FM AL(942766) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JIMMIE L. DORRIS V. AP GREEN REFRACTORIES COMPANY, ET AL(000099649NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JIMMIE L. FREEMAN, SR AND ANGILEE D. FREEMAN V. ACANDS, INC., ET AL(49DD2950JM10001487) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JIMMIE L. GRELEN, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF HOWARD EARL GRELEN, DECEASED, AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION (990292GI) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JIMMIE L. HICKS AND MARVA R. HICKS V. CROWN CORK AND SPAI COMPANY, ET AL(296CV3198RI) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JIMMIE L. HUDSON V. A BEST COMPANY, INC., ET AL(321298) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

Location & Court or Agency

Status or Disposition

| Caption | Location & Court or Agency | Status |
|---|---|---|
| JIMMIE L. KEATON AND GLENDA KEATON V. A BEST PRODUCTS COMPANY, ET AL(00425857CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMIE L. KNAPP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97283530CA30) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JIMMIE L. LAY V. A BEST PRODUCTS COMPANY, INC., ET AL(98354841CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMIE L. MINOR V. ACANDS, INC., ET AL(99VS015280II) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JIMMIE L. MOORE AND LENA MAE MOORE V. A BEST PRODUCTS COMPANY, ET AL(97340861CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMIE L. MYERS AND ELSIE E. MYERS V. ACANDS, INC., ET AL(1P9414646C) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JIMMIE L. PEAKE AND VIRGINIA M. PEAKE V. ACANDS, INC., ET AL(2000CP2237019) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JIMMIE L. SANDERS AND DEBORAH SANDERS V. AP GREEN INDUSTRIES, INC. ET AL(298CV3652M) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JIMMIE L. WINN AND DORIS WINN V. AP GREEN INDUSTRIES, INC., ET AL(305894) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JIMMIE LEE PETERSON V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV69355) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| JIMMIE LIGHTFOOT AND HOLLY LIGHTFOOT V. OWENS CORNING, ET AL(80384485) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JIMMIE LYNN BROOKS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CV0458) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JIMMIE M. FURR AND BONNIE FURR V. A BEST PRODUCTS COMPANY, ET AL(00418905CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMIE M. JONES AND HARRY F. JONES, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92172377CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JIMMIE M. WALKER AND MARY WALKER V. A BEST PRODUCTS COMPANY, ET AL(00412018CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMIE MATT CLIMER, ET AL V. OWENS CORNING, ET AL(9804877M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JIMMIE MCCALL | AR: CIRCUIT COURT OF SALINE COUNTY ARKANSAS | ACTIVE |
| JIMMIE O. HARRISON AND RUTH HARRISON V. AP GREEN INDUSTRIES, INC., ET AL(00L2111) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JIMMIE P. BARRETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99019925500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JIMMIE P. CARMOUCHE AND ROSE CARMOUCHE V. CROWN CORK AND SEAL COMPANY, ET AL(970675) | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | ACTIVE |
| JIMMIE P. MERRITT AND MIDORI MERRITT V. ACANDS, INC., ET AL(99018639) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JIMMIE PAUL BREAZZEAL AND JUDITH BREAZZEAL V. AW CHESTERTON COMPANY, ET AL(941883) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JIMMIE PRESLEY AND CAROLYN PRESLEY V. GARLOCK, INC., ET AL(01617C401) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JIMMIE R. KEITH AND AMANDA B. KEITH V. PNEUMO ABEX CORPORATION, ET AL(00C17792) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JIMMIE R. MCDUFFIE AND DERLER MCDUFFIE V. OWENS CORNING, ET AL(9808004028) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JIMMIE R. MOTHERSHEAD | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| JIMMIE R. PICKENS V. A BEST PRODUCTS COMPANY, ET AL(00432771CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMIE R. SHEFFIELD AND DOROTHY SHEFFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99107OCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JIMMIE R. STRUBLE V. CROWN CORK AND SEAL COMPANY, ET AL(296CV313LJM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JIMMIE RAY DAVIS AND BETTY DAVIS V. ACANDS, INC., ET AL(798CV319PI) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JIMMIE RAY RAMEY AND MARY FLIZABETH RAMEY V. AJ BAXTER COMPANY, ET AL(00019427NP) | MI: CIRCUIT COURT OF WAYNE COUNTY/MICHIGAN | ACTIVE |
| JIMMIE RAY STEELMAN AND EDNA PEARL STEELMAN, ET AL V. OWENS CORNING, ET AL(9808239L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JIMMIE RAY V. A BEST PRODUCTS COMPANY, ET AL(00411641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMIE REED AND ONETHA REED V. A BEST PRODUCTS COMPANY, ET AL(01434870CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMIE REEVES V. ACANDS, INC., ET AL(0100746) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JIMMIE ROLEN AND GINA L. ROLEN V. A BEST COMPANY, INC., ET AL(2500097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIMMIE, SANFORD MITCHELL AND CONNIE MITCHELL V. GEORGIA PACIFIC CORPORATION, ET AL(2000A69833) | GA: SUPERIOR COURT OF COBB COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JIMMIE SCOTT AND ELIZABETH SCOTT V. A BEST PRODUCTS COMPANY, ET AL.(98355482CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMIE SMITH V. A BEST PRODUCTS COMPANY, ET AL.(983555481CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMIE VAN DYKE, EXEC. OF ESTATE OF GEORGE VAN DYKE, SR. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JIMMIE WADE BRAGG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9619080CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JIMMIE WALKER AND AGATHA S. WALKER V. CROWN CORK AND SEAL COMPANY, ET AL.(297CV98RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JIMMIE WELLS AND VIRGINIA WELLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(120498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIMMIE WILSON AND JULIA WILSON V. ACANDS, INC., ET AL.(99895582) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JIMMIE WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70HC70028452005) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JIMMIE YEARY AND LUCILLE YEARY V. A BEST PRODUCTS COMPANY, ET AL(00426416CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY L. MCFADDEN AND RIGA MCFADDEN V. CROWN CORK AND SEAL COMPANY, ET AL.(CV961113BIDMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JIMMY A. DEXTER AND DORIS ANNE DEXTER V. ACANDS, INC., ET LA (3292295) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIMMY A. JAMES AND BETTY JAMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98469CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JIMMY AUBREY BROWN V. ACANDS, INC., ET AL(2000CP231116) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JIMMY B. RIDLEY V. GAF CORPORATION, ET AL(740CU00002?2?00) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JIMMY B. TENNANT V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C2573) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JIMMY B. TENNANT AND FRANKIE M. TENNANT V. PNEUMO ABEX CORPORATION, ET AL(98C12278) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JIMMY B. WRIGHT AND JEAN G. WRIGHT V. AP GREEN REFRACTORIES COMPANY, ET AL(00037483NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JIMMY BARBER, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(9901118) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| JIMMY BOB SIMMS, ET AL V. OWENS CORNING, ET AL(307659712) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| JIMMY BRUCE AND DOROTHY BRUCE V. ACANDS, INC., ET AL(0001162327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JIMMY C. POWERS AND KATHERINE POWERS V. A BEST COMPANY, INC., ET AL(2238899) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY BRUNING V. A BEST PRODUCTS COMPANY, ET AL(985589SICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY C. BLYTHE AND DIXIE L. BLYTHE V. OWENS ILLINOIS, INC., ET AL(95C101151) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| JIMMY C. LEFSINGER AND SHIRLEY LEFSINGER V. ACANDS, INC., ET AL(2729S) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIMMY C. LINDSEY, JR AND EARNESTINE LINDSEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9578CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JIMMY CAMURAL MANSEL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FO THE HEIRS AND ESTATE OF JAMES CAMURAL MANSEL, DECEASED V. US GYPSUM COMPANY, ET AL(15287BM01) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JIMMY CARTWRIGHT AND JUDITH CARTWRIGHT V. ACANDS, INC., ET AL(97C1615) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CT-OSFD |
| JIMMY CROFTS AND PAULINE CROFTS V. A BEST PRODUCTS COMPANY, ET AL(0042587?8CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY D. BENSON AND VIRGINIA BENSON V. ACANDS, INC., ET AL(92C17761) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JIMMY D. GIBSON AND FREDA L. GIBSON V. A BEST PRODUCTS COMPANY, ET AL(01423585CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY D. KNAPP V. ACANDS, INC., ET AL(971018) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JIMMY D. QUIETT AND WONDA QUIETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(285397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIMMY D. WEBB AND SHERRY WEBB V. A BEST PRODUCTS COMPANY, ET AL(01414345CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY DALE PHILLIPS, ET AL V. OWENS CORNING, ET AL(4452216) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JIMMY DAVID JACKSON AND ANNETTE WILLIAMS JACKSON V. ACANDS, INC., ET AL.(6981647) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| JIMMY DAVIS V. ACANDS, INC., ET AL.(311765) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JIMMY DEAN LAKINS AND TERESA LAKINS V. ACANDS, INC., ET AL.(16596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIMMY DONGSEC AND ANNA DONGSEC V. ACANDS, INC., ET AL.(324494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JIMMY DUVENRAY V. A BEST PRODUCTS COMPANY, ET AL.(142715ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY E. DUTY AND THELMA RUTH DUTY V. AP BEST PRODUCTS COMPANY, ET AL.(00400171CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY E. SIMMONS, ET AL V. HARTFORD ACCIDENT AND INDEMITY CO. ET AL.(954988) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| JIMMY F. SUMNER, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(20052279) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JIMMY FOREHAND V. CROWN CORK AND SEAL COMPANY, ET AL.(9304262) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JIMMY FRANCIS V. A BEST PRODUCTS COMPANY, ET AL.(93399263CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY G. BRADLEY AND LOTTEREE FREEMAN V. ACANDS, INC., ET AL.(9904474) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JIMMY G. FREEMAN AND VIRGINIA R. BRADLEY V. PNEUMO ABEX CORPORATION, ET AL.(98C1273) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JIMMY G. GARNER AND PATRICIA G. GARNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193C0718568) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JIMMY G. HILTON AND MITCHELL I. HILTON V. ACANDS, INC., ET AL.(374492) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JIMMY GATOS V. AP GREEN INDUSTRIES, INC., ET AL.(00N979) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| JIMMY H. SPURLOCK V. GEORGIA PACIFIC CORP. ET AL.(2000CV88831) | MD: COURT OF COMMON PLEAS OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JIMMY HARDEN COLTRAIN AND JOYCE TAYLOR COLTRAIN V. A BEST PRODUCTS COMPANY, ET AL.(00426611CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIMMY GLENN JENNETTE AND PATRICIA JENNETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92335506) | SC: SUPERIOR COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JIMMY GRACE AND MYRIAM GRACE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98006230AD) | FL: SUPERIOR COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JIMMY GEORGE, JR AND BETTY GEORGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2000CP304418) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JIMMY HILL V. AP GREEN INDUSTRIES, INC., ET AL.(316304) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY HOWARD SPURLOCK V. GAF CORPORATION, ET AL.(0006677E) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JIMMY J. WILKINSON AND LOUIS WILKINSON V. A BEST PRODUCTS COMPANY, ET AL.(00411144CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JIMMY JOE TYLER AND LINDA TYLER V. ACANDS, INC., ET AL.(94C0276C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY L. ALBERTI, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94C117900) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JIMMY L. ALLEN AND CAMILLE ALLEN V. A BEST PRODUCTS COMPANY, ET AL.(00425679CV) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JIMMY L. BARR, SR AND JEAN A. BARR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000782) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY L. BIVINS AND ANNA BIVINS V. CROWN CORK AND SEAL COMPANY, ET AL.(497CV122M) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JIMMY L. BIXBY AND LINDA K. BIXBY V. ACANDS, INC., ET AL.(01V90151642) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JIMMY L. BURNS AND CAROL BURNS V. ACANDS, INC., ET AL.(04R183187000) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JIMMY L. CARDIN AND PEGGY CARDIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(359697) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JIMMY L. CHANDLER AND MARY R. CHANDLER V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV418RL) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIMMY L. DUKES AND JANE S. UGALI V. AP GREEN INDUSTRIES, INC., ET AL.(303922) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JIMMY L. MOORE AND BARBARA J. MOORE V. CROWN CORK AND SEAL COMPANY, ET AL.(F95072C1V) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JIMMY L. NICKOLAS V. ACANDS, INC., ET AL.(9968822) | AK: UNITED STATES DISTRICT COURT/ALASKA | ACTIVE |
| JIMMY RAY AND CHARLOTTE RAY V. ACANDS, INC., ET AL.(CT00242TAT) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JIMMY STOUTT AND MARILYN STOUTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(162897) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
|  | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JIMMY L. STUCKMAN AND NANCY STUCKMAN V. AP GREEN INDUSTRIES, INC., ET AL.(398CV0381RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JIMMY L. TALLEY AND MARGARET I. TALLEY, V. COMBUSTION ENGINEERING, INC., ET AL.(299168) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY LAMAR MCLAIN AND MARY JO MCLAIN V. A BEST PRODUCTS COMPANY, ET AL(014321293CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY LEE BOLDEN, ET AL V. OWENS CORNING, ET AL(9858822E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JIMMY LEE GARVIN, ET AL V. OWENS CORNING, ET AL(9700823K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JIMMY LEON CHAMBERS AND JEAN CHAMBERS, V. ACANDS CO., INC., ET AL.(264793) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIMMY LEON SMATHERS; DAVID BORELL BOATWRIGHT; ROBERT EDWARD SMITH; AND MARVIN FRANKLIN TUMBLIN, JR., V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9316179) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JIMMY LUEDERS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES LUEDERS, DECEASED, ET AL V. MINNESOTA MINING AND MANUFACTURING COMPANY, ET AL(992893) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JIMMY M. DONALD AND MARY LOUISE DONALD V. ACANDS, INC., ET AL.(898175821) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| JIMMY MICHAEL PEEBLES, SR AND ETHEL WILSON PEEBLES V. ACANDS, INC., ET AL.(100CV01196) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JIMMY MOORE AND AMY MOORE V. ACANDS, INC., ET AL(0001160727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JIMMY MORGAN RIDDLE AND MYRLE JOY RIDDLE V. A BEST PRODUCTS COMPANY, ET AL(0041417SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY N. BIGGS V. GAF CORPORATION, ET AL(700CL0030122H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JIMMY N. LAWSON AND DONNA F. LAWSON V. ACANDS, INC., ET AL(100CV00054) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JIMMY N. WILLIAMS AND DELOIS WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98352470CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY NORTHERN V. A BEST PRODUCTS COMPANY, ET AL(0041137LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY PATRICK AND ELIZABETH PATRICK V. GARLOCK, INC., ET AL(97313) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| JIMMY R. BARTLEY V. A BEST PRODUCTS COMPANY, ET AL(00404080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY R. BRUMLEY AND BENNIE BRUMLEY V. ACANDS, INC., ET AL(E0162449) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JIMMY R. CAMPBELL | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| JIMMY R. ELLISON AND RACHEL S. ELLISON, ET AL V. ACANDS, INC., ET AL.(98CF2323212) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JIMMY R. JOHNSON AND BETTY L. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(983537920V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY R. PRICE AND MARJOUIES PRICE V. ACANDS, INC., ET AL.(200CP2356) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JIMMY R. TURNER V. US GYPSUM COMPANY, ET AL(01001242) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JIMMY R. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028999003) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JIMMY RAY SMITH AND ANN LEA SMITH V. A BEST PRODUCTS COMPANY, ET AL(404390) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY RICHARD HUGHES V. ACANDS, INC., ET AL(364894) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY ROSS V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL(BC2151159) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JIMMY S. WEST, SR AND CAROLYN WEST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(382297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIMMY SHRIVER AND MILDRED A. SHRIVER V. A BEST PRODUCTS COMPANY, ET AL(00400174CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY SUTTON V. GAF CORPORATION, ET AL(700CL00301175001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JIMMY T. COPELAND AND BARBARA COPELAND, HIS WIFE, CROWN CORK AND SEAL COMPANY, ET AL.(9309242) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JIMMY W. COLLARD, ET AL V. US GYPSUM COMPANY, ET AL(142426G00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JIMMY W. HYDE AND JUDY D. HYDE V. ACANDS, INC., ET AL(9907092) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JIMMY W. NOBLE AND ALMAE NOBLE V. A BEST PRODUCTS COMPANY, ET AL(0041194SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY W. NUGENT AND BARBARA NUGENT V. AP GREEN INDUSTRIES, INC., ET AL(CV9907065A) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| JIMMY W. WILKERSON AND INA L. WILKERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JIMMY WAMPLER AND ELDENIA WAMPLER V. ACANDS, INC., ET AL.(9811795) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JIMMY WAYNE ARNOLD AND MARILYN S. ARNOLD, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV000312361) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JIMMY WAYNE RICHARDSON AND PATRICIA RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL.(004187910V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY WELDON ADCOCK, ET AL. V. OWENS CORNING, ET AL.(9901910005) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| JIMMY WESLEY DECKER V. OWENS CORNING, ET AL.(97075656) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JIMMY WHALEY AND LINDA WHALEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(258397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JIMMY WHITFIELD, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL.(993881650V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JIMMY WILLARD GORE AND BETTY LOU GORE, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96046997) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JIREL GLEN AKINES, ET AL. V. AW CHESTERTON CO., ET AL.(CIV996121) | AR: CIRCUIT COURT OF JEFFERSON COUNTY ARKANSAS | ACTIVE |
| JIVIDEN, TIMOTHY B. V. ACANDS, INC., ET AL.(98C673) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JJ. B. MAY, ET AL V. AF GREEN INDUSTRIES, INC., ET AL.(110008) | MS: CIRCUIT COURT OF JASPER COUNTY MISSISSIPPI | ACTIVE |
| JMAES EDWARD MOODY AND BETTY MOODY V. A BEST PRODUCTS COMPANY, ET AL.(143324CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JO ANN ORTNER WIMBERLY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GILBERT LEE WIMBERLY, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV22341) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JO C. PERKINS AND JOSEFA PERKINS V. ACANDS, INC., ET AL.(01008911) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JO ELLEN STANDIFER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JAMES ASHLEY STANDIFER, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(982132) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JO L. STURDIVANT AND LEONARD J. STURDIVANT V. ACANDS, INC., ET AL.(14118354600) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JO-ANN L. PATENAUDE | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| JOACHIM KESSLER AND KAROLINE KESSLER V. ACANDS, INC., ET AL.(307950) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOACHIM ROST | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| JOAN A. BELCH, PERSONAL REPRESENTATIVE OF THE JOHN E. GARDNER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(983415042CX2401) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOAN A. GRELLI, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH F. GRELLI V. ACANDS, INC., ET AL.(99002747) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOAN A. HUGHES, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ROBERT J. HUGHES, INC., ET AL.(986334) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOAN A. OTTO, EXECUTRIX OF THE ESTATE OF JOHN P. OTTO, DECEASED AND JOAN A. OTTO V. OWENS CORNING, ET AL.(9806314) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOAN A. SALERNO | NY: SUPREME COURT OF ONEIDA COUNTY NEW YORK | ACTIVE |
| JOAN ALBERTA KING, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CARLTON L. KING V. PITTSBURGH CORNING CORPORATION, ET AL.(967049) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOAN ANDERSON, ET AL V. OWENS CORNING, ET AL.(80284400) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JOAN ARCHIBALD, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD ARCHIBALD, DECEASED V. AF GREEN INDUSTRIES, INC., ET AL.(400CV1381V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOAN B. RICHAL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RONALD H. RICHAL V. RAPID AMERICAN CORPORATION, ET AL(960228) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOAN BROOKS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF LOUIS E. BROOKS, DECEASED V. GARLOCK, INC., ET AL(84201961DCP1798) | IN: SUPERIOR COURT OF VIGO COUNTY INDIANA | ACTIVE |
| JOAN BRUNSON AND SAMUEL BRUNSON V. GAF CORPORATION, ET AL(2000110000958) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOAN C. BARCHER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATRIX OF THE ESTATE OF LAWRENCE T. BARCHER V. RAPID AMERICAN CORPORATION, ETAL(960106) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOAN C. GRAY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PHILIP D. GRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961770) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOAN CHAPPELL, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM CHAPPELL, DECEASED V. ACANDS, INC., ET AL(CL00449PAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOAN CHRISTOPHER AND NANCY CHRISTOPHER V. ACANDS, INC., ET AL(0012274) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOAN CLAUDE, ADMINISTRATOR OF THE ESTATE OF WALTER CLAUDE, DECEASED AND MARY PHILLIPS, ADMINISTRATOR OF THE ESTATE OF WALTER PHILLIPS, DECEASED, V. CAREY CANADA, INC., ET AL.(892373) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOAN CRAIN, KIM ROTHER, PAM GRAY AND APRAT MOSS AS THE SURVIVING HEIRS OF LUTHER CRAIN, DECEASED V. BORG WARNER CORPORATION, ETAL(962799G6) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JOAN D. (DOYLE) DAILEY V. ACME INSULATION, INC., ET AL(9880681ZNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOAN DEL PRINCIPE, FOR THE ESTATE OF BERNIE E. DEL PRINCIPE, V. THE CELOTEX CORPORATION, ET AL CASE NO. 90L-6697(90L6697) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOAN DOYLE DAILEY, PERSONAL REPRESENTATIVE FOR THE ESTATE OF WILLIAM E. DOYLE (DECEASED) V. ACME INSULATION, INC., ET AL(988300010NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOAN DUNN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE HEIRS AND ESTATE OF FRED B. DUNN, DECEASED, ET AL V. OWENS CORNING, EET AL(0003385000A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOAN E. CHASSAGNE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEO CHASSAGNE V. ACANDS, INC., ET AL(000011307) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOAN EBERT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM EBERT, DECEASED V. AW CHESTERTON COMPANY, ET AL(9915532CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOAN FLEURY, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN FLEURY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0858A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOAN GOODMAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS GOODMAN, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(0017260CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOAN H. NAPOLITANO AND STEPHEN A. NAPOLITANO V. ACANDS, INC. ET AL.(986137R) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOAN HANDSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DANIEL HANDSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1349Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOAN J. BORN, ADMINISTRATRIX OF THE ESTATE OF CHARLES J. BORN, DECEASED AND JOAN J. BORN PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA V. ACANDS, INC., ET AL(961002529) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOAN KELLEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PHILIP KELLEY V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(961849) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOAN KUZNIAR AND JOHN KUZNIAR V. ACANDS, INC., ET AL(004376) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOAN L. SYDDALL V. AP GREEN INDUSTRIES, INC., ET AL(99L416) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JOAN LOTWIS, AS ADMINISTRATRIX OF THE ESTATE OF JOHN LOTWIS V. ACANDS, INC., ET AL(99CIV300) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| JOAN M. BASS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN THOMAS BASS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99059996CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOAN M. BECKMAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT J. BECKMAN, DECEASED V. ACANDS, INC., ET AL(00VS105560) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOAN M. DPRRUFER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RALPH S. DPRRUFER, SR., DECEASED V. ACANDS, INC., ET AL(98980189MP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | CLOSED |
| JOAN M. KRIEBEL, ADMINISTRATRIX OF THE ESTATE OF FREDERICK A. KRIEBEL V. ACANDS, INC., ET AL(108951994) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JOAN M. O'BRIEN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM F. O'BRIEN V. ACANDS, INC., ET AL(9571556) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOAN M. PAQUETTE AND LEN PAQUETTE V. AMERICAN STANDARD, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JOAN MARY KELLY, AS EXECUTRIX OF THE ESTATE OF PHILLIP KELLY, DECEASED AND JOAN MARY KELLY V. ACANDS, INC., ET AL(256000) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| JOAN MCDANIEL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LEO MCDANIEL, DECEASED V. BRAND INSULATIONS, INC., ET AL(90L108) | IL: CIRCUIT COURT OF MCCLEAN COUNTY ILLINOIS | ACTIVE |
| JOAN MCQUINN BRANCH, ADMINISTRATRIX CTA OF THE ESTATE OF IRA C. MCQUINN, DECEASED V. ARMSTRONG WORLD INDUSTRIES., ET AL(692CV00132) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JOAN MCSWEENEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN MCSWEENEY, DECEASED V. GRANT WILSON, ET AL(96L16458) | IL: CIRCUIT COURT OF WILL COUNTY ILLINOIS | ACTIVE |
| JOAN MELENDEZ, INDIVIDUALLY AND FOR ESTATE OF JOHN DEFINA, V. KEENE CORP. ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOAN MONTGOMERY, EXECUTRIX OF THE ESTATE OF JAMES MONTGOMERY V. ACANDS, INC., ET AL(9801001644) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOAN P. HINDMARSH, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF EDMOND J. HINDMARSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961744) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOAN R. MAZZA V. ACANDS, INC., ET AL(20000008002819) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOAN R. POWER | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOAN ROBERT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RICHARD A. ROBERT V. OWENS ILLINOIS, INC., ET AL(983958) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOAN ROBSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM GAGE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1169Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOAN ROSS V. OWENS CORNING, ET AL(2000003801) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOAN SAKALAURUS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOAN SAMMLER(8951389) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOAN SCHERBERG(8953389) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOAN SCHERBERG, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF PAUL H. SCHERBERG, DECEASED, ET AL. V. RAYBESTOS MANHATTAN, INC., ET AL(978414) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JOAN SHERIDAN AS EXECUTRIX OF THE ESTATE OF PHILIP A. SHERIDAN DECEASED AND JOAN SHERIDAN INDIVIDUALLY ET AL. V. EMPIRE ACE INSULATION MFG. CORP. ET AL(16440091) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOAN SYKES, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD SYKES, DECEASED V. AP GREEN REFRACTORIES, INC. ET AL.(985329CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOAN T. COBBS, SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF MAURICE N. COBBS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972195021CX1695) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOAN TERESA DOSS V. A BEST PRODUCTS COMPANY, ET AL.(014323251CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOAN TEN AND CARL TEN V. ADC SUPPLY CORP ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOAN THOMAS V. A BEST PRODUCTS COMPANY, ET AL.(004312007CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOAN WANCA, INDIVIDUALLY AND AS PERSONAL REPRESENTATUE OF THE ESTATE OF THOMAS B. WANCA, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(004409051CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOAN WEBB, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES L. WEBB, DECEASED ET AL V. ACANDS, INC., ET AL.(000652600008) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOAN WHITE, EXECUTRIX FOR THE ESTATE OF THOMAS WHITE AND JOAN WHITE INDIVIDUALLY AS THE WIDOW OF THOMAS WHITE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| JOAN YVONNE ADAMS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ELMO ADAMS, DECEASED, ET AL V. US GYPSUM COMPANY, ET AL.(01010650) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOAN BERGLAND AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JOHN A. BERGLAND, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(4941) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | CLOSED |
| JOAN BREMSTER, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES BREMSTER, DECEASED AND JOAN BREMSTER, INDIVIDUALLY V. ACANDS, INC., ET AL.(49D029503C#0355) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOAN DEVERS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF CLETUS J. DEVERS V. ACANDS, INC., ET AL.(9743442PG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOAN EDWARDS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HINTON COLLIER V. ACANDS, INC., ET AL.(981635070CX1186) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOAN GAINEY V. GARLOCK, INC., ET AL.(001419CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOAN GWINN, EXECUTRIX OF THE ESTATE OF BURKE C. GWINN, DECEASED V. ACANDS, INC., ET AL.(98C43) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOAN HOLLAND, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF THOMAS E. HOLLAND V. BF GOODRICH COMPANY, ET AL.(93396978CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOAN L. BLACK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOHN A. BLACK, JR., DECEASED V. ACANDS, INC., ET AL.(992268) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOANN M. BURLEYSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOANN MCDERMOTT, PERSONAL REPRESENTATIVE OF THE ESTATE OF EVELYN E. MCDERMOTT, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, FFMI.(CAL960R826) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JOANN MUROWITSKY INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOSEPH PUCILOSKI, DECEASED AND JODIE JONES, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9406936) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOANN NESTOREK, EXECUTRIX OF THE ESTATE OF JOSEPHINE ANNE NESTOREK, AND MARTIN W. NESTOREK V. A BEST PRODUCTS COMPANY, ET AL.(211996) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOANN OLSON, FRICK OLSON, JR AND BRIAN OLSON, ET AL V. BABCOCK AND WILCOX COMPANY, ET AL.(BC203379) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOANN PADEN, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JOHN W. PADEN, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(96N2870) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| JOANN PHILLIPS V. OWENS ILLINOIS, INC., ET AL(96CI01199) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| JOANN REID, EXECUTRIX OF THE ESTATE OF JAMES TULLIS V. AGL BUILDING SUPPLY, ET AL(L151999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOANN REINTHALER, ADMINISTRATRIX OF THE ESTATE OF JOSEPH REINTHALER, SR. DECEASED, ET AL V. A BEST PRODUCTS COMPANY, ET AL(01CV214) | OH: COURT OF COMMON PLEAS OF MAHONING COUNTY OHIO | ACTIVE |
| JOANN ROSSI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982896?C2A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOANN BRYNNOM, DAUGHTER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF NORMAN W. HUDSON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000698398) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JOANN BERTRAND, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DANIEL BERTRAND, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1435E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOANNE BOZZELLI, EXECUTRIX OF THE ESTATE OF MICHAEL J. BOZZELLI, DECEASED V. WR GRACE, ET AL(2001030041531) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOANNE BURRELLI V. A BEST PRODUCTS COMPANY, ET AL(2450010340H) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOANNE DAVIDSON, ADMINISTRATRIX OF THE ESTATE OF ROBERT DAVIDSON V. ALLIED SIGNAL, ET AL(L636094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOANNE E. CARTIER, AS EXECUTRIX OF THE ESTATE OF ALEXANDER J. CARTIER, DECEASED V. APT. INC., ET AL(102283498) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOANNE ELBERS, AS TRUSTEE FOR THE NEXT OF KIN OF GERALD ELBERS, DECEASED V. APT, INC., ET AL | MN: DISTRICT COURT OF ROCK COUNTY MINNESOTA | ACTIVE |
| JOANNE EVANS, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOE LOUIS EVANS AND MARY LOUISE GOODE, INDIVIDUALLY AND AS SURVIVING SPOUSE OF JOE LOUIS EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980935131CX6911) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOANNE F. STEWART, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ROBERT E. STEWART, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00423453CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOANNE FERNANDEZ (FLORENTINO FERNANDEZ, DECEASED) V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972200264) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JOANNE GRACE PIERRO, PERSONAL REPRESENTATIVE OF THE ESTATE OF THEODORE W. ECKARD V. ACANDS, INC., ET AL(98024504CX3136) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOANNE H. CROUSE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES W. CROUSE, DECEASED V. OWENS ILLINOIS, INC. ET AL(0002518) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOANNE RUTH DUNCAN DISHAROON AND DONALD L. DISHAROON V. ACANDS INSULATION CO., ET AL(98042501CX265) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOANNE SKIDMORE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT WILLIAM CANALE, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(987676) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JOANNE SLOOP, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HARVEY ALLISON SLOOP, JR DECEASED V. ACANDS, INC., ET AL(300CV360T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOANNE SLOOP, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HARVEY ALLISON SLOOP, SR. DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00A227547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOANNE SURACE ANSALDO, ADMINISTRATRIX OF THE ESTATE OF JOSEPH SURACE V. ADC SUPPLY | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOANNE THORNDYKE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN THORNDYKE, DECEASED V. A-GREEN INDUSTRIES, INC. ET AL(400CV0855A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOANNE WALKER, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM WALKER, DECEASED V. ACANDS, INC., ET AL(96009224) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOANNE ZAMADICS, PERSONAL REPRESENTATIVE FOR THE ESTATE OF AGNES R. ZAMADICS, DECEASED V. ACANDS, INC., ET AL(C0048A8200000000081) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOAQUIN PERAZA AND YAZMIN PERAZA V. ACANDS, INC., ET AL(01001860) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOBIE COLLINS AND JASMINE COLLINS V. AP GREEN INDUSTRIES, INC., ET AL(301300) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOBO (MACK & PAMELA J.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 2-294-90(229490) | TN: COURT OF COMMON PLEAS OF KNOX COUNTY TENNESSEE | ACTIVE |
| JODDIE MCGHEE V. A BEST PRODUCTS COMPANY, ET AL(0041256SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JODIE OUTLAW, ETAL V. PITTSBURGH CORNING CORPORATION, ET AL(9637291) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JODEAN H. ALEXANDER AND QUIMBY M. ALEXANDER V. ACANDS, INC., ET AL(2245641) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JODI DENVHAN V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| JODI L. LANZA, ADMINISTRATRIX OF THE ESTATE OF THOMAS S. COREY AND LUCILLE COREY V. ACANDS, INC., ET AL.(98633H) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JODIE A. HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900168600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JODIE LOUIS NICHTER AND NANCY M. NICHTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531773209) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JODIE WHITE, II V. ACANDS, INC., ET AL(951246) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JODY R. DENNING AND CHRISTINE L. DENNING V. WR GRACE AND CO., ET AL(DV99105) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| JODY W. PERRITT AND BRENDA J. PERRITT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96061200A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JODY WORK, AS ADMINISTRATRIX OF THE ESTATE OF ROBERT R. PETERSON V. ACANDS, INC., ET AL(001177147) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOE A ARMSTRONG, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96127110L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOE A. BARTOK AND MARY LOU BARTOK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911407C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOE A. BERDA V. A BEST PRODUCTS COMPANY, ET AL(0143255SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE A. CRUZ, V. CROWN CORK AND SEAL COMPANY, ET AL.(95N990) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| JOE A. ESPITIA, SR V. THORPE INSULATION COMPANY, ET AL(BC219605) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOE A. JOYCE V. ANDERSON V ACANDS, INC., ET AL(49D029501MI0001610) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOE A. KELLER AND MAR M. KELLER V. PITTSBURGH CORNING CORPORATION, ET AL(99CV1224) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOE A. KENNEDY V. A&M INSULATION COMPANY, ET AL(20CV691HR) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOE A. NAPOLITAN V. A BEST PRODUCTS COMPANY, ET AL(0143248SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE A. OVERBY AND DORIS J. OVERBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805324CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOE A. PERALEZ | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOE ANDERSON AND SUZANNE J. ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(98158192CV) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOE ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(0042318BTCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE ARNOLD AND GENEVE T. ARNOLD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10248) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOE ARTHUR MASON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B161093) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOE ASKEW, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL99279480V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOE B. DONOHO AND ANNA DONOHO V. CROWN CORK AND SEAL COMPANY, ET AL(IP942002C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JOE B. HIGGINS, V. CROWN CORK AND SEAL COMPANY, ET AL(9309085) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOE B. STEPHENS AND LAURA STEPHENS V. ACANDS, INC., ET AL(983048) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOE BAIRD FINLEY, ET AL V. FIBREBOARD CORPORATION, ET AL(9402897) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOE BANYAI AND MARY BANYAI V. BF GOODRICH COMPANY, ET AL(973299770CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE BARTOS AND PATRICIA ANN BARTOS V. A BEST PRODUCTS COMPANY, ET AL(0041617JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE BRICOLORI AND MYNNIE BRICOLORI V. CROWN CORK AND SEAL COMPANY, ET AL(295CV609G) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| JOE BELLMORE, ET AL V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| JOE BILL MARLOW AND RUTH MARLOW V. ACANDS CO, INC., ET AL(372292) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOE BILLUPS V. ACANDS, INC., ET AL(CL99563SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOE BIRDWELL, CARL GLENN, SAM MUSICK AND TOMMIE VAUGHAN V. BURLINGTON NORTHERN SANTA FE CORPORATION, ET AL(24919398) | TX: DISTRICT COURT OF JOHNSON COUNTY TEXAS | ACTIVE |
| JOE BOB BENNETT AND RENA BENNETT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317114397) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOE BOB BURNS V. OWENS CORNING CORPORATION, ET AL(36057) | TX: DISTRICT COURT OF WHARTON COUNTY TEXAS | ACTIVE |
| JOE BOBBY STARNES AND WYNONA LOUVENIA STARNES V. A BEST PRODUCTS COMPANY, ET AL(00414143CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOE BOOTH V. ACANDS, INC., ET AL(200014083) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOE BRUCE AND CATHERINE BRUCE V. OWENS CORNING, INC.(00030085) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOE BUGGS AND ETHEL BUGGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001646) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOE BURCH AND NORMA J. BURCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9703670CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOE BURRISS AND JUNE BURRISS, V. CSX TRANSPORTATION INCORPORATION, ET AL.(93C79) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JOE BUSH, JR AND JANICE BUSH V. A BEST PRODUCTS COMPANY, ET AL(004190655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE C. ARSENAULT AND ELIZABETH ARSENAULT V. THE ANCHOR PACKING COMPANY, ET AL(9939664230V) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOE C. CAFFIE V. A BEST PRODUCTS COMPANY, ET AL(993964423CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE C. CROOK, JR AND ROSA CROOK, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9632598) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOE C. MILLER AND MARY AUSTIN MILLER, V. A.P. GREEN INDUSTRIES, INC., ET AL.(93CV0094) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| JOE C. MODISETTE AND DEBBIE L. MODISETTE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99257) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| JOE C. PENNINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9815050) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JOE C. SEPULVEDA V. A&M INSULATION COMPANY, ET AL(2006CV24RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOE C. TEW, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV153117) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOE C. YERBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98152OCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOE CALVIN WIGGLESTON AND DEBORAH WIGGLESTON V. ACANDS CO., INC., ET AL(144993) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOE CHAMBLESS V. ACANDS, INC., ET AL(CL991922AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOE CHRISTENSEN AND SHIRLEY CHRISTENSEN V. ACANDS, INC., ET AL(91CV73876) | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | ACTIVE |
| JOE CHRISTENSEN AND SHIRLEY CHRISTENSEN V. ACANDS, INC., ET AL(92725753) | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | ACTIVE |
| JOE CLIFFORD LYNNEAR, ET AL V. OWENS CORNING, ET AL(15317175497) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOE COFFELD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CV1112) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOE COYNER AND CATHERINE COYNER V. A BEST PRODUCTS COMPANY, ET AL(98160555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE CROCKER AND BERTHA CROCKER V. AP GREEN REFRACTORIES, INC., ET AL(CL005546AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOE D. B. WILSON AND CONNIE W. WILSON V. OWENS CORNING, INC., ET AL(99CF233992) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOE D. CARNEGIE, SR V. A BEST PRODUCTS COMPANY, ET AL(0143043CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE D. KEITHLEY AND DIANA KEITHLEY V. CROWN CORK AND SEAL COMPANY, ET AL(1F942202C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOE D. LAFON AND SANDY A. LAFON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CALL9608825) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JOE D. SMITH AND CATHERINE W. SMITH V. ACANDS, INC., ET AL(9900725) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOE D. VANDRGRIFF AND ELIZABETH VANDRGRIFF V. ACANDS, INC., ET AL(911R4991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOE D. WYATT AND ANNA WYATT V. CROWN CORK AND SEAL COMPANY, ET AL(597CV2098R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JOE D. YATES, ET AL V. OWENS CORNING, ET AL(9811262A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOE DAMIAN, JR, ET AL V. OWENS CORNING, ET AL(985823A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOE DAVIS V. A BEST PRODUCTS COMPANY, ET AL(0419321CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE DEGODEB V. A BEST PRODUCTS COMPANY, ET AL(0042315765CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE DEMARCO V. A BEST PRODUCTS COMPANY, ET AL(9435691CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE DIAS AND DIANE DIAS V. A BEST PRODUCTS COMPANY, ET AL(0412099CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE DOCK CHADWELL AND EDITH CHADWELL V. ACANDS, INC., ET AL(170195) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOE DOMEROWSKI V. AMERICAN STANDARD, ET AL(1951394) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JOE DOUGLAS PALMER AND EVALEE PALMER V. COMBUSTION ENGINEERING, INC., ET AL(2996650) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOE DUCKREY HONEYCUTT AND BETTY YARBOROUGH HONEYCUTT V. A BEST PRODUCTS COMPANY, ET AL(00422355CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE DYER V. ACANDS, INC., ET AL(99647) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOE E. ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9809292CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOE E. BARTON V. ACANDS, INC., ET AL(A950367C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOE E. BIRCHAK AND MARY BIRCHAK V. A BEST PRODUCTS CO., ET AL(9834702ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE E. BIRCHAK AND MARY BIRCHAK V. A BEST PRODUCTS COMPANY, ET AL(97343885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE E. FULLER, SR AND LORETTA A. FULLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10702) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOE E. JEFFERIES V. FIBREBOARD CORP, ET AL.(BC012632) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOE E. JONES V. A BEST PRODUCTS COMPANY, ET AL(98161437CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOE E. MCRAE, JR AND PATRICIA ANN MCRAE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C106578) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JOE E. MERCADO V. CROWN CORK AND SEAL COMPANY, ET AL(96CV2142) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| JOE E. MORLEY AND WILMA MORLEY V. A BEST PRODUCTS COMPANY, ET AL(0421115CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE E. PEREZ AND RUTH PEREZ V. AP GREEN INDUSTRIES, INC., ET AL(298CV421RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JOE E. PEREZ V. A BEST PRODUCTS COMPANY, ET AL(9836040LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE E. ROMERO AND MATILDA ROMERO V. AP GREEN INDUSTRIES, INC., ET AL(CIV98061JJC) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| JOE E. STAFFORD AND PATRICIA STAFFORD V. ACANDS, INC., ET AL(330496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOE E. VENSON AND EDITH VENSON V. A BEST PRODUCTS COMPANY, ET AL(0143452ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE E. VIOTA, ET AL V. OWENS CORNING, ET AL(99H060R) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOE E. WRITER V. OWENS CORNING, ET AL(99214452SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOE ED JONES AND KAREN JONES V. THE CELOTEX CORPORATION, ET AL.,(B8900217CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOE EDDY V. A BEST PRODUCTS COMPANY, ET AL.(00411481CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE EDWARD HAWKINS AND AGNES HAWKINS V. A BEST PRODUCTS COMPANY, ET AL.(404224) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE EDWARD HAWORTH AND MARGARET HAWORTH V. ACANDS CO. INC., ET AL.(3723292) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOE F. COFIELD AND FANNIE L. COFIELD V. A BEST PRODUCTS COMPANY, ET AL.(004154B2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE F. JONES V. GAF CORPORATION, ET AL.(700CI0029720A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOE F. MOORE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WITMER JOE MOORE, DECEASED AND BARBARA U. MOORE V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV31274) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOE F. SUTTON AND GLORIA M. SUTTON V. ACANDS, INC., ET AL.(2000CP23004B) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOE FERRIGNO AND JO FERRIGNO V. A BEST PRODUCTS COMPANY, ET AL.(15000105400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOE FINNEY AND DENISE FINNEY V. ACANDS, INC., ET AL.(9625982CA42) | FL: COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOE FISHER AND ANA FISHER V. AP GREEN REFRACTORIES, INC., ET AL.(9991652?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOE FISHER AND ANN FISHER V. OWENS CORNING, ET AL.(0002358) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOE FLEMING, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT FLEMING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98226503C01599) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOE FRANKLIN RHODES, ET AL V. ACANDS, INC., ET AL.(9914661) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOE G. ABSCHNEIDER, ETAL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96CV00998) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOE GARCIA AND SUSIE GARCIA V. ACANDS, INC., ET AL.(00VS01055BD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOE GAUTHIER AND HELEN GAUTHIER V. ACANDS, INC., ET AL.(D9801100C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOE GIBSON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1951994F) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| JOE GORICK AND KATHY GORICK V. A BEST PRODUCTS COMPANY, ET AL.(004115134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE H. BALDWIN AND PEGGY J. BALDWIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98042902CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOE H. BLUNK AND CHARLENE BLUNK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(I9911415C) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOE H. BURKE, SR AND KATHRYN BURKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99953897C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOE H. DAFFIN AND FLORENE J. DAFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98048I1CA) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| JOE H. DALTON AND MARY DALTON V. AP GREEN INDUSTRIES, INC., ET AL(9262208) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| JOE H. FRENCH AND DOROTHY FRENCH V. ACANDS, INC., ET AL(99001983) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOE H. JENNINGS AND MARY E. JENNINGS V. OWENS-CORNING FIBERGLAS CORP., ET AL.(9939616ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE H. RHOADES AND MARTHA JEAN RHOADES V. OWENS-CORNING FIBERGLAS CORP., ET AL.(94CI00018) | KY: CIRCUIT COURT OF MUHLENBERG COUNTY KENTUCKY | ACTIVE |
| JOE H. ROBERTS, JR AND CYNTHIA ANN ROBERTS V. ACANDS, INC., ET AL.(CI59086262AI) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOE H. SAWYER AND CHARLEVSON SAWYER V.CROWN CORK AND SEAL COMPANY, ET AL(I994181CI) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOE H. SCROGGINS V. AP GREEN INDUSTRIES, INC., ET AL.(0139) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOE H. TODD AND PATRICIA J. TODD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(362697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOE H. WINBAUER V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| JOE HENRY CRAGER AND PATRICIA CRAGER V. A BEST PRODUCTS COMPANY, ET AL.(014122?ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE HENRY NICK AND DOLORES NICK, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(324119910) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOE HOCKING AND LOIS HOCKING V. US GYPSUM COMPANY, ET AL.(91CA01776) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOE HONEYCUTT AND ETHEL HONEYCUTT, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(01N107700) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOE I. WHITE AND EVELYN I. WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97I535CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOE J. BIESK V. ACANDS, INC., ET AL.(91913) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JOE J. GARNER AND FANNIE GARNER V. A BEST PRODUCTS CO., ET AL.(98347705CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE J. RYZNER AND PAULINE RYZNER V. A BEST PRODUCTS COMPANY, ET AL.(00416275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE J. WYERMAN AND TYNA WYERMAN V. A BEST PRODUCTS COMPANY, ET AL.(01414440NCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE JAMES EVANS V. A BEST PRODUCTS COMPANY, ET AL.(00418945CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE JIMENEZ V. A BEST PRODUCTS COMPANY, ET AL.(99391379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE JOINER V. ACANDS, INC., ET AL.(200CO030JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOE K. SHORT, JR V. ACANDS, INC., ET AL.(98003OC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOE KEELER, JR AND SALLI KEELER V. ACANDS, INC., ET AL.(9906371CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOE KYNNEFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98011724) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOE KITE AND ERNESTINE G. KITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9801633CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOE L. ADAMS AND ELOISE ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96190909CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOE L. ALEXANDER AND BETTY F. ALEXANDER V. AP GREEN REFRACTORIES, INC., ET AL.(CL00108498AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOE L. ANDERSON V. ACANDS, INC., ET AL.(9815556061132) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOE L. AUSTIN AND BILLIE K. AUSTIN V. RAPID AMERICAN CORPORATION, ET AL.(000272ICA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOE L. CANEZ, JR AND LUPE CANEZ V. NATIONAL GYPSUM COMPANY, ET AL.(CIV910778) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOE L. CRAWLEY AND RUBENA CRAWLEY V. A BEST PRODUCTS COMPANY, ET AL.(98367593CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE L. ELLIS AND SHIRLEY ELLIS V. A BEST PRODUCTS COMPANY, ET AL.(00411483CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE L. GILFORD AND MAE GILFORD V. A BEST PRODUCTS COMPANY, ET AL.(98355987CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE L. PALMA, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(004221IE) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOE L. GRANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028712A04) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE L. HODGE AND ALICE HODGE V. A BEST PRODUCTS COMPANY, ET AL.(97341843CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE L. JONES V. A BEST PRODUCTS COMPANY, ET AL.(004258A4CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOE L. LINVILLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C7961) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOE L. MARTINEZ V. ACANDS, INC., ET AL.(96C11312) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOE MERCKSON AND JOY MERCKSON V. ACANDS, INC., ET AL.(CL0105010JD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE L. PALMER V. A BEST PRODUCTS COMPANY, ET AL.(004109235CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOE L. PIERCE AND DORATHA PIERCE V. GARLOCK, INC. ET AL.(00350CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE L. PRITCHETT AND LUCY M. PRITCHETT V. A BEST PRODUCTS COMPANY, ET AL.(97414092CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE L. PUE V. A BEST PRODUCTS COMPANY, ET AL.(I302390) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOE L. SCOTT V. RAYBESTOS MANHATTAN, INC., ET AL.(I302390) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JOE L. SMITH AND LINDA JO SMITH V. AP GREEN INDUSTRIES, INC., ET AL.(98C100561) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE L. TALLEY AND DENISE TALLEY V. A BEST PRODUCTS CO., ET AL.(98348044CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE L. TEAGUE V. A BEST PRODUCTS CO., ET AL.(98342286CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE L. VERGANO AND VIRGINIA VERGANO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192C10944) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOE LAZARRA AND EFFIE LAZARRA, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93092667) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOE LEE WILKERSON V. UNION PACIFIC RAILROAD COMPANY, ET AL.(4497650) | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | ACTIVE |
| JOE LEWIS AND ERNA LEWIS V. OWENS ILLINIS, INC., ET AL.(965269) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOE LOUIS ELLIS AND ANNIE R. ELLIS, ET AL V. ACANDS, INC., ET AL.(196CV00538) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JOE LOVE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9520290158) | TX: DISTRICT COURT OF DENTON COUNTY TEXAS | ACTIVE |
| JOE LOWRY, C. E. GRAVES, MORGAN OUTLAW, BOBBY LOWRY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(911074J) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| JOE LYON V. A BEST PRODUCTS COMPANY, ET AL(99199279CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE M. BOSTIC V. A BEST PRODUCTS COMPANY, ET AL(98354456CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE M. CAIN AND KAREN E. CAIN V. ACANDS, INC., ET AL(IP921548C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOE M. EURE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028871V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOE M. KRING AND FRANCES KRING V. GARLOCK, INC., ET AL(CIV9700899PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOE M. MCCRORY, JR AND CLARA MCCRORY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97224ICA01) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOE M. MCQUEEN AND SHARON MCQUEEN V. ACANDS, INC., ET AL(380559) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOE M. MOORE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILMER JOE MOORE, DECEASED AND BARBARA U. MOORE V. GEORGIA PACIFIC CORPORATION, ET AL.(99V11569831E) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOE M. PETTY, ET AL V. CROWN CORK AND SEAL COMPANY, INC., ET AL.(2001000445) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOE M. RITTENBERRY AND JERRY RITTENBERRY V. ACANDS, INC., ET AL.(97C2216) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| JOE MALLARD V. A BEST PRODUCTS COMPANY, ET AL(00425634CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE MCBREARTY ROSS AND BARBARA ANN ROSS V. ACANDS, INC., ET AL.(2000C2365C08) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOE MCCRORY, JR AND CLARA MCCRORY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97224ICA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOE MCCURDY V. A BEST PRODUCTS COMPANY, ET AL.(01423144CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE MELVIN EDWARDS, JR V. A BEST PRODUCTS COMPANY, ET AL(0041475BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE MOORE V. ACANDS, INC., ET AL(311065) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOE MULL AND MARY MULL AND OWENS CORNING FIBERGLAS CORPORATION, ET AL(252797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOE N. DAVIS V. ACANDS, INC., ET AL.(99V11511546C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOE N. DAWSON AND LANNIE DAWSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV411RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOE N. JACKSON V. RAYBESTOS MANHATTAN, INC., ET AL(992821) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JOE N. MAYNOR V. ACANDS, INC., ET AL(99V0115605C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOE N. MOORE AND GWENDOLYN MOORE V. ACANDS, INC., ET AL(CL9911173A2) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOE N. SELLERS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811230E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JOE N. VICE AND LITIA M. VICE V. ACANDS, INC., ET AL(9819750CA01402) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOE N. WIMBERLY V. A BEST PRODUCTS COMPANY, ET AL(97242138CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE NATHAN HOLLOWAY AND JAMES R. STRICKLAND V. GAF CORPORATION, ET AL(0008414A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOE NATHAN SMITH AND EULA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0005859CA05) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOE NYGRA AND KATHLEEN NYGRA V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3402M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOE OSBORNE V. GAF CORPORATION, ET AL(700CL0029835V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOE P. BROWN AND LORETTA BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98RS87CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOE P. KELLEY AND ALICE M. KELLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11017) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOE PARKER AND REELENA PARKER V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOE PAUL RAINS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9813161) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOE PETRUNGARO V. ARMSTRONG WORLD INDUSTRIES, ET AL(00L0123559) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOE R. BOX AND MAURINE BOX V. CROWN CORK AND SEAL COMPANY, ET AL(97300) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| JOE R. EVERETT, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028914A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOE R. KELLEY AND BETTY KELLEY V. ACANDS, INC., ET AL(89903000) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOE R. MAYES AND PATRICIA A. MAYES V. PITTSBURGH CORNING CORPORATION(000VS00367190) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOE RALPH STANSBERRY AND SHIRLEY STANSBERRY V. ACANDS, INC., ET AL(3142596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOE RAY PRUITT V. ACANDS, INC., ET AL(D9804790) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOE RICHARD SYKES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9906895000F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOE ROBERT WELLS AND LAVERNE WELLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19619256) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| JOE ROMALDO PLASCENCIA, ET AL V. OWENS CORNING, ET AL(309248) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOE ROSENICK AND MARY LOU ROSENICK V. ALLIANCE COMPANY, ET AL(01010449P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOE S. MILLER AND KAYE MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2862797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOE S. PALACIO V. FIBREBOARD CORP. ET AL.(BC012630) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JOE S. WILSON AND RUTH WILSON V. A BEST PRODUCTS CO., ET AL(98347040CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE SAMATUA AND MEKI SAMATUA V. ACANDS, INC., ET AL(316967) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOE SANFORD AND FREDALE SANFORD V. AP GREEN INDUSTRIES, INC., ET AL(301466) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOE SAVATTONE | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOE SCARBERRY AND NANCY L. SCARBERRY V. A BEST PRODUCTS COMPANY, ET AL(99392261CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE SEALS V. THE ANCHOR PACKING COMPANY, ET AL(301644) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOE SKORUPSKI AND ELVIRA SKORUPSKI V. A BEST PRODUCTS COMPANY, ET LA(305089) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE STEFANOW AND MARGARET STEFANOW V. A BEST PRODUCTS COMPANY, ET AL(00411058CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE STOFFER AND MARY STOFFER V. A BEST PRODUCTS COMPANY, ET AL(99396296CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE SURGENAVIC AND SHIRLEY SURGENAVIC V. A BEST PRODUCTS COMPANY, ET AL(97400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOE T. ARMSTRONG AND MARY ARMSTRONG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028502CX134) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOE T. CHILDS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOE T. HADEN | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JOE T. JENNINGS AND WILLENE JENNINGS V. CROWN CORK AND SEAL COMPANY, ET AL(CV9620BURGH) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JOE T. JOYNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CV98013442BR) | TX: DISTRICT COURT OF FANNIN COUNTY TEXAS | ACTIVE |
| JOE T. NEWLAND V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92015868) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOE T. QUINNEY V. A BEST PRODUCTS COMPANY, ET AL(0143202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE THOMAS ZAK, ET AL V. OWENS CORNING, ET AL(9810117) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOE TRUJILLO | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOE V. BENE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOE V. GAVICA AND HELEN GAVICA V. CROWN CORK AND SEAL COMPANY, ET AL(CV9801344/3BR) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| JOE VARGO AND MARY VARGO V. A BEST PRODUCTS COMPANY, ET AL(00418047CV) | OH: UNITED STATES COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE W. GUIVAS AND RUELYN GUIVAS V. CROWN CORK AND SEAL COMPANY, ET AL(TP941196C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JOE W. HASKINS AND DONNA HASKINS V. A BEST PRODUCTS COMPANY, ET AL(98155802CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOE W. HASKINS AND DONNA HASKINS V. A BEST PRODUCTS COMPANY, ET AL.(98J56094CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE W. LOWE AND SUZANNE LOWE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98402626) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOE W. MULLINS V. A BEST PRODUCTS COMPANY, ET AL.(9938127CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE W. PAUL V. A BEST PRODUCTS COMPANY, ET AL.(97340867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE W. PUMPHREY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(55300) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| JOE W. WEDDLE AND EUGENIA WEDDLE V. ACANDS, INC., ET AL.(2000CP235894) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOE WALLACE ADAMS AND ELAINE F. ADAMS V. ACANDS, INC., ET AL.(2000CP0321) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOE WATKINS V. BEST PRODUCTS COMPANY, ET AL.(01414532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE WAYNE GRAY AND MOVIS GRAY V. A BEST PRODUCTS COMPANY, ET AL.(419076CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOE WAYNE KNEZEVICH AS EXECUTOR OF THE ESTATE OF JOE KNEZEVICH DECEASED AND SARA SAXON KNEZEVICH INDIVIDUALLY AND AS DEPENDENT WIDOW OF JOE KNEZEVICH V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(CV91P17695) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| JOE WESTFALL AND NORMA WESTFALL V. AP GREEN REFRACTORIES COMPANY, ET AL.(92C56675) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOE WHITE AND ALBERTA WHITE V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV833R1) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOE WHITEHURST AND SALLY WHITEHURST V. ACANDS, INC., ET AL.(319859) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JOE WILLIAM CHAMBERS AND HIS WIFE KATHERINE CHAMBERS V. ACANDS CO., INC., ET AL.(1775591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOE WILLIAM STILES V. ACANDS, INC., ET AL.(913671591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOE WILLIE GRIMES V. LAVERNA GRIMES; RAYMOND WARD & CORNELIA WARD; JOSEPH SALISBURY & ELEANOR SALISBURY; ROY S. MCNEIL, JR., AND BONNIE MCNEIL; AND MATT CLAYTON, JR., AND MARGARET CLAYTON. V. FIBREBO(918208) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOE WILSON AND EFFIE WILSON V. AP GREEN INDUSTRIES, INC., ET AL(93028744) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOE WITTHAUS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96C40777G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JOE YORKO V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3205RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JOEL A. ROSENTHAL V. RAYBESTOS MANHATTAN, INC., ET AL(998086) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOEL AMAN AND PHILLIS AMAN V. OWENS CORNING, ET AL(9709161) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOEL B. CLARK V. COMBUSTION ENGINEERING, INC., ET AL(H15087) | NY: SUPREME COURT OF CHAUTAUQUA COUNTY NEW YORK | ACTIVE |
| JOEL B. EMMONS AND EDNA V. EMMONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97217CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOEL B. LOVETT AND FRANCESS LOVETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95296CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOEL C. AZPEITIA V. A&M INSULATION COMPANY, ET AL(200CV6432M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOEL D. FOSTER AND ALICE FOSTER V. CROWN CORK & SEAL COMPANY, ET AL.(96CV230) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| JOEL E. CONARY V. A BEST PRODUCTS COMPANY, ET AL(97340062CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOEL JIMENEZ AND MARTA JIMENEZ V. ACANDS, INC., ET AL(1998X8309) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOEL K. BARR, SR V. A BEST PRODUCTS COMPANY, ET AL(98358324CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOEL M. HARDY, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00284181A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOEL M. LONG AND JANET L. LONG V. ACANDS, INC., ET AL(A99011NF) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| JOEL M. WEATHERLY AND BARBARA WEATHERLY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531753R698) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOEL MYTYCH AND MARY LOU MYTYCH V. AP GREEN REFRACTORIES, INC., ET AL(CI99111233AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOEL SAMUEL MORGAN, AND HIS WIFE, WILLENE MORGAN V. ACANDS CO., INC., ET AL(2764991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |

Page: 1049 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOEL SMITH AND GERTRUDE SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00285) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JOEL T. COOLEY AND DOROTHY B. COOLEY V. ACANDS, INC., ET AL(99CP234734) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOEL THOMAS COMPTON AND SARAH M. COMPTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C5729) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOEL TIMOTHY SHELTON AND KATHY SMITH SHELTON V. A BEST PRODUCTS COMPANY, ET AL(00414127CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOEL W. OWENSBY AND RACHEL D. OWENSBY V. ACANDS, INC., ET AL(2000CP2236953) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOELLEN PERKINS, AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF FRED MULL, DECEASED, AND VTOFF LOVF MULL V. THE ANCHOR PACKING COMPANY, ET AL(C0914154JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOELM E. MASSEY V. EAGLE INC., ET AL(00149811) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOSEPH P. PAVONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOEWAYNE M . HALLUM AND ROSE M. HALLUM V. CROWN CORK AND SEAL COMANY, ET AL(F970030CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| JOEY LAMAR SEXTON AND VALERIE SEXTON V. A BEST PRODUCTS COMPANY, ET AL(01427956CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOEY POLACH V. AP GREEN INDUSTRIES, INC., ET AL(00L1072) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOH A. HEFNO AND DEBORAH HEFNO V. A BEST PRODUCTS COMPANY, ET AL(305671) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOH CLAIRMONT AND JOAN CLAIRMONT V. ACANDS, INC., ET AL(99C07260) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOH D. FAHEY V. ACANDS, INC., ET AL(01C64) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JOH E. HANNAHS AND BARBARA HANNAHS V. CROWN CORK AND SEAL COMPANY, ET AL(C2961322) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | CLOSED |
| JOH F. PIWINSKI, SR V. A BEST PRODUCTS COMPANY, ET AL(285518) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOH W. BURRIS AND EDNA P. BURRIS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95835CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOH W. MCCUBBIN AND BONITA MCCUBBIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171S23CX1181) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOH WARREN OTT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95CI12569) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JOH ZUPAN, ADMINISTRATOR OF THE ESTATE OF ROSE ZUPAN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(014213395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHAN H. NIELSEN AND BARBARA C. NIELSEN V. ACANDS, INC., ET AL(2K000000213) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHANNA BODNER, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF RUPERT BODNER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0897E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHANNA D. DAUSACKER, AS EXECUTRIX OF THE ESTATE OF WALTER A. DAUSACKER, DECEASED AND JOHANNA D. DAUSACKER V. ACANDS, INC., ET AL(100866500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHANNA E. RACHEL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHANNA POLCHINSKI AS EXECUTRIX FOR THE ESTATE OF FREDERICK POLCHINSKI AND JOHANNA POLCHINSKI AS SPOUSE V. AP GREEN INDUSTRIES, INC., ET AL(00121747) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHANNES VANAGEMOND A DN CATHERINE VANAGEMOND V. AP GREEN INDUSTRIES, INC., ET AL(400CV3117Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN E. MOSER AND CHARLOTTE A. MOSER V. A BEST PRODUCTS COMPANY, ET AL(00410904CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNIE C. MCCONNELL AND JEAN T. MCCONNELL V. ACANDS, INC., ET AL(2000CP2371588) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHNNY L. EDWARDS, SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN EDWARDS, JR. DECEASED V. OWENS CORNING CORPORATION, ET AL(9821176) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| JOHN M. MCCARTHY AND JOANNE MCCARTHY V. A BEST PRODUCTS COMPANY, ET AL(00415735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. HRICA AND MILDRED S. HRICA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94334514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN 'JACK' DUNN V. PITTSBURGH CORNING CORPORATION, ET AL.(001C0041112) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JOHN A. BRATTOLI V. ACANDS, INC., ET AL.(00C27040) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN A DELANEY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A PAUL, JR AND AGNES PAUL V. ACANDS, INC., ET AL.(92C625506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A.. FAIRHURST AND THERESA ANN FAIRHURST V. AP GREEN INDUSTRIES, INC., ET AL(0048825) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| JOHN A. ALLAN AND CHARLES ALLAN V. CROWN CORK AND SEAL COMPANY, ET AL.(CS965308RM) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| JOHN A. AND HERMINE POCKUBA V. ACANDS, INC., ET AL(49D2950IMT0101649) | IN: UNITED STATES DISTRICT COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN A. BAKER V. CROWN CORK AND SEAT. COMPANY, ET AL(P97005V7CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| JOHN A. BAKER, JR V. CROWN CORK AND SEAL COMPANY, ET AL(93042265) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN A. BARRES V. A BEST PRODUCTS COMPANY, ET AL(00417850CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. BAUBLE(885) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN A. BETTER, ROBERT R. EDGREN, SR, DAVID E. JONES, SR, ET AL V. THE ANCHOR PACKING COMPANY, ET AL.(92C0488) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN A. BINNETT, III V. AP GREEN INDUSTRIES, INC, ET AL.(00L20R) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN A. BERGERON, ET AL V. CENTURY INDEMNITY COMPANY, ET AL.(9952240) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOHN A. BESSEY, SR AND SANTA L. BESSEY V. AP GREEN REFRACTORIES, INC., ET AL.(CL00117197AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN A. BISH, JR AND CAROLYN A. BISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96315152) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. BLACKLEDGE AND TAMMY BLACKLEDGE V. AP GREEN INDUSTRIES, INC., ET AL(0041026969CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. BLACKWELL AND DOLORES BLACKWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CAL9520963) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JOHN A. BONINI AND FOULOUDA M. BONINI V. A BEST PRODUCTS COMPANY, ET AL(00415415CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. BOWMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98135563C9911) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. BOZIS V. A BEST PRODUCTS COMPANY, ET AL(320363) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. BRACKEN AND SHELIA BRACKEN V. ACANDS, INC., ET AL(0056659) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. BRADLEY V. ACANDS, INC., ET AL(972967) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JOHN A. BRAILER AND ALICE BRAILER V. A BEST PRODUCTS COMPANY, ET AL(97345858CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. BRAILER AND ALICE BRAILER V. A BEST PRODUCTS CO., ET AL(98347027CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. BRENTAR AND MARY MARGARET BRENTAR V. A BEST PRODUCTS COMPANY, ET AL(2897018) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. CAMPBELL AND BILLIE J. CAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98I117CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN A. CANNAVINE AND KATHRYN A. CANNAVINE V. A BEST PRODUCTS COMPANY, ET AL(00406221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. CANTAREFI.A | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN A. CARR, III AND RITA CARR V. ACANDS, INC., ET AL.(0057441) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. CASPER AND MARY W. CASPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99L112) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. CEPPENATI V. AP GREEN INDUSTRIES, INC., ET AL(99L112) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JOHN A. CHITRO AND EILEEN CHITRO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885947) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. COLLINS V. A BEST PRODUCTS CO., ET AL(98347399CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. CONNOLLY V. ACANDS, INC., ET AL. FTAI. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. CONTE(1941) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status of Disposition |
| --- | --- | --- |
| JOHN A. CONTRUCCI AND BONNIE L. CONTRUCCI V. A BEST PRODUCTS COMPANY, ET AL(00415621CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. COSBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9818950TCX1429) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. CRIMMINS AND JEAN L. CRIMMINS V. ACANDS, INC., ET AL(99377635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. DAVIS AND JOANN E. DAVIS V. ACANDS, INC., ET AL(197CV20023) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN A. DAVIS AND LULA K. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98052386CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN A. DAVIS V. ACANDS, INC., ET AL(01162) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN A. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(149515CX1083) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. DE PAUT AND FLORENCE DE PAUT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10586) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN A. DEPAOLI | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. DELFINO AND LORRAINE DELFINO V. A BEST PRODUCTS COMPANY, ET AL(9734296TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. EDGE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. FARINA V. ACANDS, INC., ET AL(9512261) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN A. FARLEY AND PATRICIA O. FARLEY V. A BEST PRODUCTS COMPANY, ET AL(9835326696CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN A. FERRARA | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. DICKERT, ET AL V. GARLOCK, INC., ET AL(DV0010119A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN A. EDELMAN AND MARY VIRGINIA EDELMAN V. EAGLE PICHER INDUSTRIES, INC., ET AL(ACGRF72221) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. FOOR AND JOAN FOOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9552CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN A. FOOTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN A. FORTUNE V. A BEST PRODUCTS COMPANY, ET AL(2779910) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN A. GADZIK AND FLORENCE GADZIK V. ACANDS, INC., ET AL(9882519) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. GONZALEZ V. ACANDS, INC., ET AL(299CV411RL) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. GOODE | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN A. GRIFFIN V. ACANDS, INC., ET AL(9712753CX715) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN A. GUADARRAMA AND ANITA L. GUADARRAMA V. CROWN CORK AND SEAL COMPANY, ET AL(9314477) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. HANCOCK | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| JOHN A. HAYES AND ANITA L. HAYES V. AP GREEN INDUSTRIES, INC., ET AL(1011301) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN A. HEBERLING AND HELEN JEAN HEBERLING V. A BEST PRODUCTS COMPANY, ET AL(98361667CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN A. HENDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002890A404) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. HOWARD AND SANDRA HOWARD V. ACANDS, INC., ET AL(9906243) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN A. HUFF AND CATHERINE HUFF V. ACANDS, INC., ET AL(9904471) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN A. HUFFAKER AND GLENDA D. HUFFAKER V. ACANDS, INC., ET AL(1111197) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN A. HUFFMAN AND MARGARET HUFFMAN V. ACANDS, INC., ET AL(952545401) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN A. HUNTER AND MARIE HUNTER V. ACANDS, INC., ET AL(99713) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. JENNINGS AND DORIS JENNINGS V. A BEST PRODUCTS COMPANY, ET AL(2810010B0400) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. JOHANNSEN AND EUNICE JOHANNSEN V. THE ANCHOR PACKING COMPANY, ET AL(93C1300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN A. JOHNSON V. ACANDS, INC., ET AL(299CV395RL) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN A. KACZOR V. A BEST PRODUCTS COMPANY, ET AL(00620011CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN A. KEEHN AND MARY K. KEEHN V. A BEST PRODUCTS COMPANY, ET AL(9835380ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN A. KEISTER AND JACQUELINE KEISTER V. CROWN CORK AND SEAL COMPANY, ET AL.(96331ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| JOHN A. KELLEHER AND BARBARA KELLEHER V. ACANDS, INC., ET AL.(99507461) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN A. KELLER AND BARBARA KELLER V. A BEST PRODUCTS COMPANY, ET AL.(014343525CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. KELLY AND DOROTHY KELLY V. PNEUMO ABEX CORPORATION, ET AL.(200102000924) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN A. KOEPPEN AND HELEN KOEPPEN V. AP GREEN INDUSTRIES, INC., ET AL.(93042212) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN A. KOLB AND NANCY KOLB V. ACANDS, INC., ET AL.(981129) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. KOSTISHION AND JANE E. KOSTISHION V. ACANDS, INC., ET AL.(C00428A82001000155) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| JOHN A. KRAUSH | PA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN A. LABRAKE V. ACANDS, INC., ET AL.(103426998) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN A. LAMB, SR AND FREDDIE M. LAMB V. PNEUMO ABEX CORPORATION, ET AL.(00C2530) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN A. LENGEN AND AGNES LENGEN V. ACANDS, INC., ET AL.(93C65502) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN A. LINGO AND SHIRLEY LINGO, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309067) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN A. LITTLE AND BONNIE J. LITTLE V. ANCHOR PACKING CO., INC., ET AL.(94C1657) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| JOHN A. LOCKWITT, III V. A BEST PRODUCTS COMPANY, ET AL.(04231RICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. LOVATO, ET AL V. ACANDS, INC., ET AL.(GN0009963) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOHN A. LOWERY AND THELMA LOWERY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000175) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. LUOMA AND WILMA J. LUOMA V. A BEST PRODUCTS COMPANY, ET AL.(042111192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. LYNN AND LINDA LYNN V. A BEST PRODUCTS COMPANY, ET AL.(195CV010009) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN A. MADERER AND ELAINE K. MADERER V. ACANDS, INC., ET AL.(63026) | NY: SUPREME COURT OF CATTARAUGUS COUNTY NEW YORK | ACTIVE |
| JOHN A. MANISTO | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JOHN A. MARANI AND LORRAINE MARANI V. ACANDS, INC., ET AL.(981115) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. MARCANTONIO AND ROSE MARCANTONIO V. A BEST PRODUCTS COMPANY, ET AL.(973400064CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. MARTIN V. AP GREEN SERVICES, INC., ET AL.(IP91461C) | IN: SUPERIOR COURT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN A. MARTIN, V. ACANDS, INC., ET AL.(IP91461C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN A. MATTONE AND VIOLET MATTONE V. ACANDS, INC., ET AL.(981851) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. MCCORKLE AND MYRTLE MCCORKLE V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV455RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN A. MCDANIEL V. ACANDS, INC., ET AL.(TN9770B3CPF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN A. MCEACHERN V. ASBESTOS CLAIMS MANAGEMENT CORPO., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. MCLAUGHLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN A. MCMAHON AND DIANE MCMAHON, AND JOHN A. MCMAHON AS PARENTS AND NEXT FRIENDS TO KATHLEEN MCKENNA AND GARRETT BERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(966977) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN A. MCMILLAN V. A BEST PRODUCTS COMPANY, FF AL.(00415752CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. MCMULLEN AND CAROL MCMULLEN V. A BEST PRODUCTS COMPANY, ET AL.(97342421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. MCNEIL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. MEYERS AND THERESA D. MEYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98198510CX1432) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. MILLER AND ESSIE MILLER V. A BEST PRODUCTS COMPANY, ET AL.(00421174CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. MYNAHAN AND EILEEN S. MYNAHAN V. PITTSBURGH CORNING CORPORATION, FF AT.(960355) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN A. MINCIN AND CONNIE MINCIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(912221472) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOHN A. MINIHAN, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. MITCHELL V. A BEST PRODUCTS COMPANY, ET AL.(01422906CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. MOLON AND JUANITA MOLON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911590C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN A. MOZZETTA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN A. MUICK AND NANCY J. MUICK V. ACANDS, INC., ET AL.(1599CBC868) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN A. MULLIGAN AND MARY I. MULLIGAN HIS WIFE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91CVB01674) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| JOHN A. MURPHY AND BEVERLY MURPHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(911345442) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. MUSHFF A ANN JANTCE MUSHFF V. A BEST PRODUCTS COMPANY, ET AL.(04190ARCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. NELSON AND JEAN E. NELSON V. ACANDS, INC., ET AL.(99087902) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN A. NORTON AND RUTH ANN NORTON V. GIARDINE, INC., ET AL.(0092688NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| JOHN A. NORWICH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN A. NOVAK, JR AND MOLLY E. NOVAK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911160SC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN A. OLIVER V. OWENS CORNING, ET AL.(9819087) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOHN A. PACK AND ANNA R. PACK V. A BEST PRODUCTS COMPANY, ET AL.(00407613CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. PANETTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN A. PICCIOTTO, PERSONAL REPRESENTATIVE OF THE ESTATE OF SALVATORE PICCIOTTO V. ACANDS, INC., ET AL(24X01000062) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. PILLER V. A BEST PRODUCTS COMPANY, ET AL.(00423832CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. PINTAR V. A BEST PRODUCTS COMPANY, ET AL.(97342821CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. POLKOWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000152) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN A. POZNA AND JOAN E. POZNA V. A BEST PRODUCTS COMPANY, ET AL.(97333182CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. RANTA | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JOHN A. RENFORTH, SR AND MELROSE RENFORTH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92232820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. ROBERTS AND FREDA ROBERTS V. ACANDS, INC., ET AL.(C9901023AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN A. ROLL | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| JOHN A. SALISBURY AND MARGARET SALISBURY V. A BEST PRODUCTS COMPANY, ET AL.(9882886ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHN A. SEEDERS AND WILMA SEEDERS V. ACANDS, INC., ET AL.(CL00121195AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN A. SHAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL5927877H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN A. SHILER, JR AND BETTY J. SHILER V. AP GREEN REFRACTORIES, INC., ET AL.(CL0018860) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN A. SILVIS V. CROWN CORK AND SEAL COMPANY, ET AL.(CV961680) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JOHN A. SIRELLA AND MARGARET H. SIRELLA, EXECUTRIX OF THE ESTATE V. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOHN A. SKVARKA V. A&M INSULATION COMPANY, ET AL.(200CV7262M) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN A. SLATER V. A BEST PRODUCTS COMPANY, ET AL.(00412858CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. SMITH V. A BEST PRODUCTS COMPANY, ET AL.(00405232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. SOMERVILLE V. ACANDS, INC., ET AL.(93C5427) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN A. STACEY AND MARY STACEY V. ACANDS, INC., ET AL.(934429) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. STREETMAN, JR. AND LILLIAN M. STREETMAN, V. ACANDS, INC.,(195CV11769) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN A. STROBIT V. CROWN CORK AND SEAL COMPANY, ET AL.(497CV113M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JOHN AND MARION SUND V. ACANDS, INC., ET AL.(0016663) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOHN A. SURACE AND JOYCE SURACE V. ACANDS, INC., ET AL(0057/02) | MA: CIRCUIT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. TALLEVAST AND DEBORAH TALLEVAST V. ACANDS, INC., ET AL(C101042/2AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN A. TENSLEY AND MARCIA L. TENSLEY V. ACANDS, INC., ET AL(1074/11) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| JOHN A. THAMES AND JETTIE M. THAMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9845ACA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN A. THOMPSON AND DORIS THOMPSON V. ACANDS, INC., ET AL(00026522NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN A. TRENSYN AND MILDRED TRENSYN V. A BEST PRODUCTS COMPANY, ET AL(973416BICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. TRICOMI, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. TSCHAM AND ANN TSCHAM V. A BEST PRODUCTS COMPANY, ET AL(973404/07CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. TURNER AND NATALIA TURNER V. ACANDS, INC., ET AL(000125/00) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN A. TUTTLE V. AC PRODUCT LIABILITY TRUST, ET AL(198CV13821) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN A. UGGLA AND SYLVIA UGGLA V. WR GRACE AND CO, CONN., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| JOHN A. URGITIS AND MARLENE URGITIS V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN A. VAYO AND ELAINE F. VAYO V. ACANDS, INC., ET AL(CF990877AS) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | (CLOSED) |
| JOHN A. VICKERS AND EMMA JEAN VICKERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96177/2CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN A. WAINIO AND BONNIE J. WAINIO V. A BEST PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. WAINIO AND BONNIE WAINIO V. A BEST PRODUCTS COMPANY, ETAL(1317204) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. WALKER V. A BEST PRODUCTS COMPANY, ET AL(98360439CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN A. WALSH AND FAY WALSH V. ACANDS, INC., ET AL(983031) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN A. WAMBOLD AND CAROLINE WAMBOLD, HIS WIFE, V. KEENE CORPORATION, ET AL(91063356) | PA: DISTRICT COURT OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN A. WENTZLAFF AND GLORIA WENTZLAFF V. COMBUSTION ENGINEERING INC. ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| JOHN A. WESTFALL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JOHN A. WHITE AND AURORA WHITE V. A BEST PRODUCTS CO., ET AL(01008801) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN A. YARN AND MARY YARN V. CROWN CORK AND SEAL COMPANY, ET AL(012127139) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN A. YUSKO V. THE ANCHOR PACKING COMPANY, ET AL(944029) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN A. ZAMPINE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN A. ZURAW AND JEAN ZURAW V. A BEST PRODUCTS CO., ET AL(9834803AGCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN AASNESS V. ACANDS, INC., ET AL(001212739) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| JOHN ABRAHASEN V. A BEST PRODUCTS COMPANY, ET AL(01428248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ADAMS AND MARGARET ADAMS V. CROWN CORK AND SEAL COMPANY, ET AL(93009257) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN ADAMS, JR AND GLADYS ADAMS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV276RL) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JOHN ADKINS AND CORA ADKINS V. AJ BAXTER COMPANY, ET AL(00037807NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN AFFLISIO AND MARIA AFFLISIO V. ACANDS, INC., ET AL(97108711) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN AGUILERA AND JUDITH A. AGUILERA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911195C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN AL ASSY AND LINDA ASSY V. A BEST PRODUCTS COMPANY, ET AL(00410052CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ALBERT BARNARD V. ACANDS, CO., INC., ET AL(1170192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHN ALBERT CAUSEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(432972) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| JOHN ALFSAFTS AND LOUISE F. ALFSAFTS V. A BEST PRODUCTS COMPANY, ET AL(00416140CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ALEXANDER FRIZZELL AND KATHLEEN FRIZZELL V. A BEST PRODUCTS COMPANY, ET AL(404208) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN ALFRED CHAMPION, V. OWEN-ILLINOIS, INC., ET AL.(89482366) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOHN ALFRED JOHNSEN AND ELINOR MARIE JOHNSON V. ACANDS, INC., ETAL.(128396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN ALIVE CZAJKOWSKI AND LILLIAN CZAJKOWSKI V. OWENS CORNING, ET AL.(1999I7591) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOHN ALLAN | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOHN ALLAN KING V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV35392) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN ALLEN AND LILY ALLEN V. AP GREEN INDUSTRIES, INC., ET AL(400CV0594A) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN ALLEN STANFORD, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98II7788) | TX: DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN ALLEN V. A BEST PRODUCTS COMPANY, ET AL(9815481640V) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN ALTIZER | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| JOHN ALTON GOODMAN AND HELEN CLAIRE GOODMAN V. A BEST PRODUCTS COMPANY, ET AL(014I32261CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ALVIN COBB, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15316824797) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ALVIN SAMUELS V. OWENS CORNING, ET AL.(98012131C) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOHN AND ADA GOODMAN V. ACANDS, INC., ET AL.(94CTVG323) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN AND AIDA GOODMAN V. GARLOCK, INC., F* AL(94102426) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| JOHN AND ALICE HEISER V. ACANDS, INC., ET AL(490029501MT00012991) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN AND ANN CASEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(490029501MT00012991) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN AND ANNE PIZIAK V. ACANDS, INC., ET AL(0009001136) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN AND BILLIE KAY MYKYTYN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94CV6159) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN AND CAROL ZOBEL V. RAPID AMERICAN CORPORATION, ET AL(9711002307) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| JOHN AND DOLORES SHOEMAKER V. ACANDS, INC., ET AL(49DG29501MT0001544) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN AND DOROTHY KEMPLE V. OWENS CORNING CORP., ET AL(15796000) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN AND DOROTHY WISNIEWSKI V. ARMSTRONG WORLD INDUSTRIES, INC., F* AL(2000203003852) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| JOHN AND EILEEN RUTLEDGE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(991I2003643) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN AND ELIZABETH SALVIOLA V. ACANDS, INC., ET AL(98090000611) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN AND EVELYN JERDON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000523) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOHN AND FRANCES KRESCANKO V. ACANDS, INC., ET AL(2000050049949) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN AND HELEN STORM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98I0000963) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN AND HELEN WERBANY, H/W, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9311668) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN AND JOAN MCCLOSKEY V. ACANDS, INC., ET AL(2000I2002693) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN AND MAE CUNIFF V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9080000932) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN AND MARIE MOLLOY, V. OWENS-ILLINOIS, INC., ET AL.(9155772) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN AND MARY RUSSELL V. ASBESTOS CORPORATION LTD., ET AL.(9153517) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN AND MARYANN MCKENNA V. OWENS-ILLINOIS, INC., F* AL(99012002794) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN AND ROSEANNE SAUNDERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000090001357) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN ANDRESEN AND ELSIE ANDRESEN V. AP GREEN REFRACTORIES, INC., ET AL(50103) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN ANDREW GREGG, EXECUTOR OF THE ESTATE OF JOHN I. GREGG, JR. DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(9937666ALG) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| JOHN ANDRUS AND CAROLE ANDRUS V. ACANDS, INC., ET AL(9903003888) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN ANDRUS, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E162798) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN ANDRUS, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9510544) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN ANDY DENDAK AND JUNE R. DENDAK V. A ACANDS, INC., ET AL.(193CV12808) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN ANTHONY ANDREWS AND ANNA JANICE ANDREWS V. ACANDS, INC., ET AL.(193CV13420) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN ANTHONY MAZZUCCO AND NORMA VIRGINIA MAZZUCCO V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV24188) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN ANTHONY MAZZUCCO AND NORMA VIRGINIA MAZZUCCO V. US GYPSUM COMPANY, ET AL.(CC00008392A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN ANTINOSSI AND CINDY ANTINOSSI V. A BEST PRODUCTS COMPANY, ET AL.(22200100300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN ARAFS | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN ARGHITAID AND NANCY ARGHTRAID, V. ACANDS, INC., ET AL.(9608211) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN ARTHUR HARRELL AND MAZIE HARRELL V. A BEST PRODUCTS COMPANY, ET AL.(4042223) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ATAMAN AND BETTY ANN ATAMAN V. A BEST PRODUCTS COMPANY, ET AL.(00411784CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN AUGUSTINE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(E162786) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN B. ADAMS AND FREIDA K. ADAMS V. AP GREEN REFRACTORIES, INC., ET AL.(CL00010856AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN B. ADAMS V. ACANDS, INC., ET AL.(99122) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN B. AILEN, NORROW H. BARNEPPT, ROBERT L. BROWN, WAYNE F. CORBINT-FROY D. DUNN, PAUL F. ELDER, KATIE J. GILLUM, SURVIVING WIDOW ANDHEIR AT LAW OF CHARLES R. GILLUM, DECEASED, ETC., ALVIN H. HENDERS(891190K) | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| JOHN B. ARROWOOD, JR AND ROSE MARIE ARROWOOD V. ACANDS, INC., ET AL.(2000CP23111I3) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN B. BAILEY AND MARY BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9543935) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOHN B. BERNING AND BERNADINE A. BERNING V. AP GREEN INDUSTRIES, INC., ET AL.(3197333) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN B. BLAIR, SR AND BETTY I. BLAIR V. PNEUMO ABEX CORPORATION, ET AL.(00C1092) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN B. BRALEY V. A BEST PRODUCTS COMPANY, ET AL.(00405124CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN B. BRAMER AND FREEDA M. BRAMER V. ANCHOR PACKING, ET AL.(95C16606) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN B. BUSH V. A BEST PRODUCTS COMPANY, ET AL.(9835452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN B. CANANT, JR V. AP GREEN INDUSTRIES, INC., ET AL.(01291290) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN B. CARDAMONE AND MARY CARDAMONE V. A BEST PRODUCTS COMPANY, ET AL.(00405520CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN B. CATERINO AND FRANCES CATERINO V. A BEST PRODUCTS COMPANY, ET AL.(9939339BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN B. CARWELL AND ELIZABETH P. CARWELL, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9717S38Cll196) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN B. CAYTON, JR AND RENEE CAYTON V. A BEST PRODUCTS COMPANY, ET AL.(305117) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN B. CLEMENZI | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN B. COLEMAN AND CORA LEE COLEMAN V. A BEST PRODUCTS COMPANY, ET AL.(9835151SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN B. CONNELL AND MAGGIE ANN CONNELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10R11) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN B. CORCORAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN B. CROSS AND JANIE M. CROSS, ET AL V. ACANDS, INC., ET AL.(199CV00210) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHN B. CYPHERY V. ACANDS, INC., ET AL.(2000CV423RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN B. DAMIAN V. A BEST PRODUCTS COMPANY, ET AL.(0143018ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN B. DAVIS AND SANDRA DAVIS V. A BEST COMPANY, INC., ET AL.(351497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN B. DWYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96296) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JOHN B. EDGECOMB, JR AND PATRICIA EDGECOMB (WIFE) AND HEATHER EDGECOMB AND SHANNON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| EXXECOMS (CHILDREN) | | ACTIVE |
| JOHN B. FATICANTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN B. FAYLE | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| JOHN B. FEIPEL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN B. FERGUSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CIV10438) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN B. FISHER V. ACANDS, INC., ET AL(TH0019?CIVF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN B. FITZGERALD AND MARGARET FITZGERALD V. ACANDS, INC., ET AL(0013305) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN B. GIT&FF V. OWENS CORNING FIBERGLAS CORPORATION, F? AT(96C?15512) | MO: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN B. GISH AND EVA GISH V. OWENS CORNING FIBERGLAS, ET AL(92CV06095) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN B. GRESKI AND ADYCE GRESKI V. AP GREEN INDUSTRIES, INC., ET AL(92CV302CM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JOHN B. HARLESS AND EDNA M. HARLESS V. AANDI COMPANY, ET AL(97C203) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| JOHN B. HENTHORN AND DOROTHY HENTHORN V. A BEST PRODUCTS COMPANY, ET AL(2974649) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN B. HOLBROOK AND PATRICIA L. HOLBROOK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9RCT06929) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JOHN B. HUNTER V. AP GREEN INDUSTRIES, INC., ETAL(298CV338RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JOHN B. HUSKEY, JR AND LULA MAE HUSKEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2821197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN B. JACOBY(889) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN B. KAPLAN AND LINDA S. KAPLAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(97CA06217) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JOHN B. KAPLAN AND LINDA S. KAPLAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9827251515CX1841) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN B. KERNICK AND DOLORES C. KERNICK V. ACANDS, INC., ET AL(C0048A8200000036?) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN B. KERNICK AND DOLORES KERNICK V. ACANDS, INC., ET AL(C0048A8200000036?) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN B. LEDFORD AND ELIZABETH LEDFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(177697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN B. LOPETRONE AND BRBARA R. LOPETRONE V. CROWN CORK AND SEAL COMPANY, ET AL(F9505BCIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| JOHN B. MURPHY AND MARY MURPHY V. THE ANCHOR PACKING CO., ET AL(11057295) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN B. O'CONNOR, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN B. PARKER AND DOROTHY PARKER V. CROWN CORK AND SEAL COMPANY, ET AL(1P94147C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN B. PATTERSON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN B. RADFORD, JR V. ACANDS, INC., ET AL(990182981) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN B. RANKINS, SR V. OWENS CORNING, ET AL(98077872) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN B. RAMSTON AND CARRIE RAMSTON V. COMBUSTION ENGINEERING, INC., ETAL(2990759) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN B. RICE AND JOAN RICE V. ACANDS, INC., ET AL(20002002575) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JOHN B. SCHEFFLER AND BARBARA SCHEFFLER V. ACANDS, INC., ET AL(993340) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN B. SPRATT V. A BEST PRODUCTS COMPANY, ET AL(99386?66CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN B. STARR | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN B. STRICKLAND AND MARY M. STRICKLAND V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CIV01189) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN B. SUGG AND EMILY SUGG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810650) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN BAROU V. APT, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| JOHN BACA V. GAF CORPORATION, ET AL.(366746) | TX: DISTRICT COURT OF WHARTON COUNTY TEXAS | ACTIVE |
| JOHN B. BACH AND HELEN BACH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(976833) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN BAGNESCHI V. RAYBESTOS MANHATTAN, INC., ET AL(1911400C) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JOHN BAKITA AND ROSE ANN BAKITA V. ACANDS, INC., ET AL(278672) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BALDI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L011720) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JOHN BALOGH V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION, ET AL(BC131442) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JOHN BANKOWSKY AND ALMA M. BANKOWSKY V. A BEST PRODUCTS COMPANY, ET AL(143254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN B. BARBER AND GAY NELL BARBER, ET AL. V. ACANDS, INC., ET AL(01C10137) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| JOHN BARNES V. ACANDS, INC., ET AL(310877) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN BARNES V. ACANDS, INC., ET AL(991917) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JOHN BARNES, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96010207) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BARRY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN BARTELS, JR V. AP GREEN INDUSTRIES, INC., ET AL(316296) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| JOHN BARTOLOMEO AND LOIS BARTOLOMEO V. A BEST PRODUCTS COMPANY, ET AL(2280010130O) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN BASS V. ACANDS, INC., ET AL(9904420) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN BATE AND MARILYN BATE V. THE ANCHOR PACKING COMPANY, ET AL(599CV1176) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN BATTLE, JR V. A BEST PRODUCTS COMPANY, ET AL(0042644CV) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHN BAUDERASH V. A BEST PRODUCTS COMPANY, ET AL(599) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BAUERSCHMIDT AND ANNETTE BAUERSCHMIDT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9610357) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN BAUMANN AS EXECUTOR OF THE ESTATE OF JAMES D. BAUMANN DECEASED AND JOHN BAUMANN & MARY BAUMANN INDIVIDUALLY V. EMPIRE ACE INSULATION MFG. CORP. ET AL. (15977941) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN BEAN AND RITA BEAN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN BEANDO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN BEARD V. AP GREEN REFRACTORIES COMPANIES, ET AL(9313252DNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN BEATTIE AND SHARON BEATTIE V. ACANDS, INC., ET AL(0042098CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN BECHTEL AND JUDY BECHTEL V. A BEST PRODUCTS COMPANY, ET AL(0042098CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BECKER AND BERNICE BECKER V. CROWN CORK AND SEAL COMPANY, ET AL(CV971058) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| JOHN BECKWITH AND JOANNE BECKWITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10721) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN BEDALOW AND JOAN BEDALOW V.(86G10190) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN BEERS V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN BEHUN AND BERTHA BEHUN V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139
CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN AL(CIV00111S5PHKSMM) | | |
| JOHN BELL V. A BEST PRODUCTS COMPANY, ET AL(23000101060) | PA: CIRCUIT COURT OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN BELL V. OWENS CORNING, ET AL(0023262) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN BELLEAU AND EDNA BELLEAU V. ACANDS, INC., ET AL(95105779) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN BEN PUGH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9611537L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JOHN BENJAMIN BREWER, AND HIS WIFE, BOBBIE BREWER V. ACANDS CO., ET AL(2258091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN BENNETT V. AMCHEM PRODUCTS, INC., ET AL(001902RFC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| JOHN BENSON V. ACANDS, INC., ET AL(BC245005) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN BERCHAM PIERRE, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00419445CV) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOHN BERDZAR V. A BEST PRODUCTS COMPANY, ET AL(9407288) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BERNARD BARES AND DOLORES ANNA BARES, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(8162153) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN BERNARD YOUNG AND MARTHA ANN YOUNG V. A BEST COMPANY, ET AL(175300) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN BERNY AND HELEN BERNY V. A BEST PRODUCTS COMPANY, ET AL(9815421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BERRY AND JANET BERRY V. RAYBESTOS MANHATTAN, INC., ET AL(314768) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN BERRY AND MARJORIE BERRY V. ACANDS, INC., ET AL(8221717) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JOHN BEVAN AND BARBARA BEVAN V. A BEST PRODUCTS COMPANY, ET AL(0419452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BEZET AND LENORA M. BEZET V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10637) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN BICHARD AND DELORIS BICHARD V. AP GREEN INDUSTRIES, INC., ET AL(400CV0771Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN BIEJ AND ELLENOR BIEJ V. A-BEST PRODUCTS COMPANY, ET AL(99349993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BILAS V. A BEST PRODUCTS COMPANY, ET AL(99373903CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BILLINGS AND LAFORESS BILLINGS V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(1952398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN BILLY AND MARGARET BILLY V. ACANDS, INC., ET AL | CT: CIRCUIT COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN BISHOFF AND LINDA BISHOFF V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CIV10630) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN BISSINGER AND ELSIE BISSINGER V. GAF CORPORATION, ET AL(2000120020069) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN BITSURA AND ELIZABETH C. BITSURA V. A BEST PRODUCTS COMPANY, INC., ET AL(00421247CV) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN BLACK V. A BEST PRODUCTS COMPANY, ET AL(309933) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BLACK V. ACANDS, INC., ET AL(309933) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN BLACK V. ACANDS, INC., ET AL(2769972) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BLANCHARD AND CATHERINE BLANCHARD V. ACANDS, INC., ET AL(1492899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN BLANK, JR AND MARIA BLANK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990007771) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN BLOOMWORTH AND JEANETTE BLOOMWORTH V. A BEST PRODUCTS COMPANY, ET AL(9815149VCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BOARIU AND YVONNE BOARIU V. A BEST PRODUCTS COMPANY, ET AL(1299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN BOKSAN V. ACANDS, INC., ET AL(C0048AB2000000168) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN BOOKER | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JOHN BORDIGNON | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN BORDUS BRUNSON AND VIRGINIA G. BRUNSON V. ACANDS, INC., ET AL(99CC230396) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN BORGMAN, JR AND VICTOR HAMBURG V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| JOHN BORUM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IF911416C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN BOSCO JANIS AND THELMA LOUISE JANIS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99S13576) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| JOHN BOSSIE, ET AL V. PITTSBURGH CORNING, ET AL.(9652299) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOHN BOWEN AND BONNIE J. BOWEN V. A BEST PRODUCTS COMPANY, ET AL.(0041118700V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BOWEN AND DELORES BOWEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9801406527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN BOWIE V. A BEST PRODUCTS COMPANY, ET AL.(98313257GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BOYCE(887858) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN BOYDELL AND BARBARA BOYDELL V. A BEST PRODUCTS COMPANY, ET AL.(1699) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN BRACAGLIA AND ANN BRACAGLIA V. A BEST PRODUCTS COMPANY, ET AL.(99335001CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BRADIN(13245) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN BRADY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN BRADY V. A. P. GREEN INDUSTRIES INC.(91CV11803) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN BRANCO AND SHIRLEY BRANCO V. AP GREEN INDUSTRIES, INC., ET AL.(99103574) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN BRENNAN, ALFRED AMRHEYN, SALVATORE J. ANTONACCI, HUGH BANNARD, KURT BAUER, EDWARD BENESH, FRANK BONASIA, JOSEPH CARAMANTE, RALPH J. CERBONE ET AL. V. A. C. & S. INC. ET AL.(1556587) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN BRITTON V. A BEST PRODUCTS COMPANY, ET AL.(98356294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN BRITTON JR V. A BEST PRODUCTS COMPANY, ET AL.(98358824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN BROCKINGTON V. GAF CORPORATION, ET AL.(700C10029565C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN BROOKS V. ACANDS, INC., ET AL.(400C7000JAS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN BROPHY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN BROWN, JR AND ELOISE C. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(01428251CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BROWN, JR V. A BEST PRODUCTS COMPANY, ET AL.(98358882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BRUCHKO AND EVA BRUCHKO V. A BEST PRODUCTS COMPANY, ET AL.(00402517CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BRUNNETT AND PATRICIA BRUNNETT V. A BEST PRODUCTS COMPANY, ET AL.(0041116744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BRUNO AND MARGARET BRUNO V. A BEST PRODUCTS COMPANY, ET AL.(0143463GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BUCKLEY AND MARY LOU BUCKLEY V. A BEST PRODUCTS COMPANY, ET AL.(99392163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN BUCKLEY AND MARY LOU BUCKLEY V. A BEST PRODUCTS COMPANY, ET AL.(SAME AS CMS9906871)(99392164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BUNTING AND ELIZABETH BUNTING V. THE ANCHOR PACKING COMPANY, ET AL.(599CV025) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHN BUNTING V. A BEST PRODUCTS COMPANY, ET AL.(98358980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BURCIN AND GLADYS BURCIN V. ACANDS, INC., ET AL.(3310S11996) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JOHN BURKE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN BURKE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN BURKE V. AP GREEN REFRACTORIES, INC., ET AL.(00280808CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN BURNS V. ACANDS, INC., ET AL.(00C00014) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN BURY AND ANN BURY V. A BEST PRODUCTS COMPANY, ET AL.(99335008CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN BUTLER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700C10028249A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN C GRIFF V. THE ANACONDA COMPANY, ET AL.(9413100) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN C. CRAWFORD AND ZELLA J. CRAWFORD V. ACANDS, INC., ET AL.(96005977) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN C. THOMAS, SR AND PATRICIA J. THOMAS V. ACANDS, INC., ET AL(2000CV236996) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN C. ADELSBERGER, ET AL V. ACANDS, INC., ET AL(01200634) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JOHN C. ADELSBERGER, ET AL V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(9992104) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JOHN C. AHERN, JR AND JACQUELINE L. AHERN V. AP GREEN REFRACTORIES COMPANY, ET AL(00040313NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN C. AMBOREE, ET AL V. OWENS CORNING, ET AL(273CG597) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JOHN C. ARCUDI AND JOSEPHINE ARCUDI, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(911142777) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN C. BAEHR AND MARTHA BAEHR V. CROWN CORK AND SEAL COMPANY, ET AL(CV96215L9PHKSMM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOHN C. BASTON AND SALLY BASTON V. CROWN CORK AND SEAL COMPANY, ET AL(9803683) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN C. BOYLES AND MARY BOYLES V. A P GREEN REFRACTORIES, INC., ET AL(0012515CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN C. BRADLEY, ET AL V. US GYPSUM COMPANY, ET AL(0100363K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN C. BRENNAN, V. ACAS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN C. BUTLER V. FIBREBOARD CORP. ET AL.(BCM12643) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN C. BUTLER, SR V. GAF CORPORATION, ET AL(740CL00002001100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN C. CAHALANE | | |
| JOHN C. CALDWELL AND VIRGINIA A. CALDWELL V. A BEST PRODUCTS COMPANY, ET AL(GD0071116) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN C. CALHOUN AND FOYE CALHOUN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10419) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN C. CALHOUN AND JOYCE CALHOUN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10649) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN C. CARBAUGH | | |
| JOHN C. CARRADINE, SR, ET AL V. CENTURY INDEMNITY COMPANY, ET AL(9636559) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOHN C. COOPER AND BARBARA J. COOPER V. A BEST PRODUCTS COMPANY, ET AL(983616520V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN C. CRAFT V. AP GREEN INDUSTRIES, INC., ET AL(200013715) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHN C. CWYNSKI V. A BEST PRODUCTS COMPANY, ET AL(00420154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. DAVIS, SR AND JEAN S. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97026CA001) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN C. DELCOLLO AND JOAN DELCOLLO V. ACANDS, INC., ET AL(96C0223BA5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOHN C. DICIOCCIO AND ANN DICIOCCIO V. A BEST PRODUCTS COMPANY, ET AL(98355925CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. DOBBS AND KATHERINE DOBBS V. CROWN CORK AND SEAL COMPANY, ET AL(397CV485SS) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JOHN C. EFFINGER AND ELIZABETH A. EFFINGER V. AM CHESTERTON, INC., ET AL(26710) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN C. FAULKS V. GAF CORPORATION, ET AL(740CL000021S300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN C. FERRELL AND RUTH E. FERRELL, HIS WIFE, V. ACAS, INC., ET AL.(92C3345) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JOHN C. FUCHS AND DOTTY J. FUCHS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98205516CX1489) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN C. GALA AND LEE C. GALA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(275812) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. GATTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN C. GEISSLER AND JANE A. GEISSLER V. ACANDS, INC., ET AL(0064BAB2000000259) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN C. GERETY | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| JOHN C. GIBSON AND MARY ANN GIBSON V. A BEST PRODUCTS COMPANY, ET AL(0040760CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. GILLIGAN AND MARIE GILLIGAN V. ACANDS, INC., ET AL(2000120011559) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN C. GLANCY, JR AND GENEVIEVE L. GLANCY V. ACANDS, INC., ET AL(C0048A3A200000156) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN C. GORNIEWICZ | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN C. GREGG V. THORPE INSULATION COMPANY, ET AL(BC228837) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN C. GRIFFIN AND WILMA J. GRIFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96C1581) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN C. HALL AND CHRISTINE HALL V. ACANDS, INC., ET AL(981902) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN C. HAMMON | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| JOHN C. HEILKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96311526) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN C. HILDERBRAND V. A BEST PRODUCTS COMPANY FM AL(00417541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. HULL | NY: SUPREME COURT OF TOMPKINS COUNTY NEW YORK | ACTIVE |
| JOHN C. JOYAL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN C. JOHNSON AND JOELLA JOHNSON V. ACANDS, INC., ET AL(005618) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN C. KELLY AND YOLANDE KELLY V. ACANDS, INC., ET AL(003242) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN C. KELLY, JR., P/R OF ESTATE OF WINIFRED KELLY | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHN C. KERN AND PATRICIA KERN V. A BEST PRODUCTS COMPANY, ET AL(300050) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. KILMETIS AND MARY KILMETIS V. ACANDS, INC., ET AL(010009091) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN C. KIPPENBERGER AND JEAN KIPPENBERGER V. ACANDS, INC., ET AL(0012283) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN C. KNOPH, JR AND MARY R. KNOPH V. ACANDS, INC., ETAL(119968699) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOHN C. KOZENSKI, SR AND MARY KOZENSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001728) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN C. LAFFERTY, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN C. LAHAIE, SR AND DOROTHY LAHAIE V. ACANDS, INC., ET AL(98103427) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN C. LATHROP AND CAROL LATHROP V. ACANDS, INC., ET AL(981923) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN C. LIVESAY AND DORA LIVESAY V. A BEST PRODUCTS COMPANY, ET AL(00410890CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. LOTT AND SHARON LOTT V. A# GREEN INDUSTRIES, INC., ET AL(93055562) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN C. LOVELACE AND ARDELLA LOVELACE V. OWEN CORNING FIBERGLAS CORPORATION, ET AL(96138502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN C. MACOLINO AND HILDA MACOLINO V. ACANDS, INC., ET AL(00017440) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN C. MATTA AND DOROTHY MATTA V. A BEST PRODUCTS COMPANY, ET AL(9835494ECV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. MCBRIDE AND IRENE M. MCBRIDE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV99078739) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN C. MCCLELLAND V. ACANDS, INC., ET AL(93C12299) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOHN C. MCCOWAN, SR V. GAF CORPORATION, FM AL(70NC10310170W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN C. MCDUFFIE AND FAY MCDUFFIE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (93090068) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN C. MCMURRAY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN C. MCNEILL AND MARY MCNEILL V. ACANDS, INC., ET AL(9512035) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN C. MILLEKER AND DARLENE E. MILLEKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9819815)CX71457) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN C. MITCHELL V. ACANDS CO., INC., ET AL(378491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN C. MORRISON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN C. NOURSE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN C. OBRIEN AND MARY OBRIEN V. ACANDS, INC., ET AL(9604642) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN C. OCONNELL AND ANGELA OCONNELL V. AP GREEN INDUSTRIES, INC., ET AL(9304985) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN C. PACE V. ACANDS, INC., ET AL(IP9213313C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN C. PAIGE AND RUTH PAIGE V. A BEST PRODUCTS CO., ET AL(98347896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. POORE AND PHYLLIS A. POORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98264510CX17751) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN C. POWELL, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309144) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN C. PROTAN AND DEBRA PROTAN V. A BEST PRODUCTS COMPANY, ET AL.(00417738CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. RAMIREZ AND MARY L. RAMIREZ V. ACANDS, INC., ET AL(A930794C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOHN C. ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028657V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN C. RUSHING V. AP GREEN INDUSTRIES, INC., ET AL(00L1100) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN C. SCHAFFER AND ROSEMARY K. SCHAFFER V. ACANDS, INC. ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JOHN C. SLYKERMAN AND PATRICIA SLYKERMAN V. A BEST PRODUCTS COMPANY, ET AL(9835272728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. SMITH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN C. SMITH AND DEBORAH SMITH V. A BEST PRODUCTS COMPANY, ET AL(014293193CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. SMITH AND DEBORAH SMITH V. A BEST PRODUCTS COMPANY, ET AL.(9835654142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. SOBINOVSKY AND DOROTHY SOBINOVSKY V. A BEST PRODUCTS COMPANY, ET AL(00417661CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. SOUTHARD AND BONNIE LEE SOUTHARD V. CROWN CORK AND SEAL COMPANY, ET AL(CV9801352HDM) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| JOHN C. STORIE AND MAREDA BLANCH STORIE V. A BEST COMPANY, INC., ET AL.(1731198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN C. STREPPA V. ACANDS, INC., ET AL(9718631) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN C. SWEETMAN AND HELEN MARIE SWEETMAN V. A BEST PRODUCTS COMPANY, ET AL(00416165DMF) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. TILEA AND MARY TILEA V. A BEST PRODUCTS COMPANY, ET AL(00417688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. VAUGHAN, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(B3144834) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN C. VIGNONI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN C. WAGNER | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN C. WARNOCK V. A BEST PRODUCTS COMPANY, ET AL(00418062CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. WATERS V. ACANDS, INC., ET AL(THOO1165CMF) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN C. WOJCIK V. AP GREEN INDUSTRIES, INC., ET AL(00L1181) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN C. WOODCOCK, JR V. ACANDS, INC., ET AL | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN C. WORLEY AND CAROLYN G. WORLEY V. GARLOCK, INC., ET AL.(0012?OCA01) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN C. ZALLENICK V. ACANDS, INC., ET AL(96006848) | FT: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN CAIXERO AND GERALDINE CAIXERO V. ACANDS, INC., ET AL(97117769) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN CALABRIA AND ADA CALABRIA V. A BEST PRODUCTS COMPANY, ET AL(112997CA) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN CALEBAUGH V. ACANDS, INC., ET AL(86CO158325173) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN CALVIN ATKINSON, JOSEPH L. MANUEL, GEORGE MARTIN (DEC'D), LAWRENCE L. MOUTON, EARL MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| W. MYERS, BERRY CALF, NAFF, MORRIS THOMAS, ET AL, V. CRYOFYX CORPORATION, ET AL.(8761771) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOHN CALVIN BATLEY V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(B151317?) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN CAMPBELL AND CAROL ANNE CAMPBELL V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN CAMPBELL AND CAROL ANNE CAMPBELL V. ACANDS, INC., ET L | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN CAMPBELL AND MARGARET CAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98506S3CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN CAMPBELL AND MILDRED J. CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL.(01428254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CAMPBELL V. A P GREEN INDUSTRIES, INC., ET AL(200013444) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHN CAMPBELL V. AP GREEN INDUSTRIES, INC., ET AL(00L1272) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN CANTWELL, III AND MARION CANTWELL V. ACANDS, INC., ET AL(99104197) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN CAPPONI V. AP GREEN INDUSTRIES, INC., ET AL(400CV1311Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN CARL HAZLETT, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF CARL L HAZLETT, DECEASED V. ACANDS, INC., ET AL(295272) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CARLTON SURNER AND RUBY J. SURNER V. ACANDS, INC., ET AL(2000CP234857) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN CARTER AND JACQUELYN CARTER V. A BEST PRODUCTS COMPANY, ET AL(98315824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CARTER AND MARTHA CARTER V. ANCHOR PACKING CO., ET AL(1R16696) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN CASHMAN AND KATHLEEN CASHMAN V.(940) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN CASSILLY V. A BEST PRODUCTS COMPANY, ET AL(01428255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CASTELLI V. ACANDS, INC., ETAL(96C11907) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN CATRETT AND MARY CATRETT V. ACANDS, INC., ET AL(000115927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN CAVALLO AND PHYLLIS CAVALLO V. ACANDS, INC., ET AL(L1200598) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN CAVELLIER AND SHIRLEY CAVELLIER V. ACANDS, INC., ET AL(9606249) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN CAWLEY AND BARBARA CAWLEY V. A BEST PRODUCTS COMPANY, ET AL(01411667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CECIL WHITE AND BETTY COCKRAM WHITE V. A BEST PRODUCTS COMPANY, ET AL(00414149CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CERCIELLO V. ACANDS, INC., ET AL(L1883898) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JOHN CHADWICK V. A BEST PRODUCTS COMPANY, ET AL(00420146CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CHAMBERS AND DOROTHY MARIE CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL(00417858CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CHAMBERS AND TOMMYLU CHAMBERS, ET AL V. GAF CORPORATION, ET AL(000857IK) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN CHARLES CONNORY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV06618) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOHN CHARLES MOHON AND WILMA C. MOHON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(68742C99) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JOHN CHARLES UTLEY, JR AND DOROTHY M. UTLEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531774A099) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOHN CHAVEZ AND REYNALDA CHAVEZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CIV97007?PHXSMM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| JOHN CHEVRONT AND SOPHIA CHEVRONT V. A BEST PRODUCTS COMPANY, ET AL(00415465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CHIODY AND CARLA CHIODY V. A BEST PRODUCTS COMPANY, ET AL(99399571CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CHIPPERINI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN CHOLNIK, SR V. AP GREEN INDUSTRIES, INC., ET AL(1200010275) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOHN CHRISTIANSEN AND JULIE CHRISTIANSEN V. ACANDS, INC., ET AL(96226022CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN CHRONTS V. ACANDS, INC., ET AL(305956) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN CIANCO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN CIFRA, JR V. A BEST PRODUCTS COMPANY, ET AL (0042627GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CIULLA V. THE ANCHOR PACKING COMPANY, ET AL (304597) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN CLANCY V. AP GREEN INDUSTRIES, INC., ET AL (400CV613Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN CLARK AND IRENE CLARK V. A BEST PRODUCTS COMPANY, ET AL (0041179GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CLARK WARNOCK V. A BEST PRODUCTS COMPANY, ET AL (0040627CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN CLAUDE GORDON V. ACANDS, INC., ET AL (160593) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN CLAY WHEELER AND DOROTHY WHEELER V. ACANDS, INC., ET AL (9906000423) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHN CLIFTON LANGENDORFF AND DELMAR EARL NURZBACH, JR V. OWENS CORNING, ET AL (1998CI10406) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JOHN CLINGAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWSON CLINGAN V. ACANDS, INC., ET AL (94224508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN CLOBE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (953299) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JOHN CLOUM AND LAVETTA CLOUM, V. ANCHOR PACKING COMPANY, ET AL (91134232) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| JOHN CLOVIES SCOTT V. A BEST PRODUCTS COMPANY, ET AL (0041631OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN CLOYD NESTOR AND MARY ROSE NESTOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9285001) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN COBB AND DEBORAH D. COBE V. A BEST PRODUCTS COMPANY, ET AL (9939216GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN COCCIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (953299) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN COLE AND HELEN COLE V. AP GREEN INDUSTRIES, INC., ET AL (9535200NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN CONDUIT AND JUDITH CONDUIT V. A BEST PRODUCTS COMPANY, ET AL (00020937NP) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN COLLINS, JR V. AP GREEN INDUSTRIES, ET AL (318312) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN COLLISE V. A BEST PRODUCTS COMPANY, ET AL (0041167ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN COLONIES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN COMSA AND IRENE COMSA V. CROWN CORK AND SEAL COMPANY, ET AL (IP9411100) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JOHN CONAWAY AND DOREEN I. CONAWAY V. A BEST PRODUCTS COMPANY, INC., ET AL (GD975534) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN CONLAN AND RITA CONLAN V. ACANDS, INC., ET AL (98018986) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CONLEY AND ELVA MAE CONLEY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (190CV10819) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN CONLON V. A BEST PRODUCTS COMPANY, ET AL (9937420OCV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN CONNOLLY AND DOROTHY CONNOLLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (GD9411349) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN CONROY AND ELLEN CONROY V. AP GREEN INDUSTRIES, INC., ET AL (9910354Y) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN CONWAY | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| JOHN CONWAY | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JOHN CORBETA AND MARJORIE CORBETA V. ACANDS, INC., ET AL (0010002379) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN CORSON V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN CORSON AND ANNA COSSIN V. A BEST PRODUCTS COMPANY, ET AL (0041181CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN COSTANTE AND JOSEPHINE COSTANTE V. ALOLIED SIGNAL, INC., ET AL (0002714NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN COUGHLAN V. ACANDS, INC., ET AL | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN COVOLLO AND DORIS COVOLLO, HIS WIFE, V. KEENE CORPORATION, ET AL (88156222) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN COWART AND RUBY COWART, HIS WIFE, V. CROWN CORK AND SEAT COMPANY, ET AL (9109115) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN COZZATTI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN CRADDOCK V. ACANDS, INC., ET AL(002023) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN CRAVEN V. ACANDS, INC., ET AL(200CV042DM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN CRAVENS, SR AND KIRA CRAVENS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV14266) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN CRAWFORD AND BERTHA CRAWFORD V. AMERICAN STANDARD, ET AL(L1213295) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JOHN CREATORO AND FLORINA CREATURO V. A BEST PRODUCTS COMPANY, ET AL(014346746CV) | OH: SUPERIOR COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CREGO AND JUDY CREGO V. ACANDS, INC., ET AL(9811932) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN CROFF AND CAROL CROFF V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191C01V10724) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN CROPPY, SR V. ACANDS, INC., ET AL(991243) | TN: CIRCUIT COURT OF MADISON COUNTY TENNESSEE | CLOSED |
| JOHN CROWE AND AGNES CROWE V. ACANDS, INC., ET AL(9908476) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN CROWLEY AND SHIRLEY C. CROWLEY V. ACANDS, INC., ET AL(CLV5010541AI) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN CRUMB AND EMMA CRUMB V. A BEST PRODUCTS COMPANY, ET AL(98355906CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN CSABOR AND CSABOR V. ACANDS, INC., ET AL(L1129694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN CUNNINGHAM AND ROSE CUNNINGHAM V. ANCHOR PACKING COMPANY, ET AL(92CV81873) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN CURTILA V. AP GREEN INDUSTRIES, INC., ET AL(2429900568) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN CURRAN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(886798) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN CURRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(217198) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN CUSHING V. ACANDS, INC., ET AL(318354) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN CUTITTA AND ELIZABETH CUTITTA V. AP GREEN REFRACTORIES, INC., ET AL(0070030CALG) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN CWALINO, JR.(882322) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN CZINA AND RITA C. CZINA V. A BEST PRODUCTS COMPANY, ET AL(98367394CV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN D STRINGER AND MARGARET STRINGER V. ACANDS, INC., ET AL(9311197C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. MAAS AND GINA M. MAAS, ET AL V. GARLOCK, INC., ET AL(96003886) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOHN D. AND DARLENE M. BELINSKY V. ACANDS, INC., ET AL(4902950IM1001559) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN D. AND ELAINE F. EASON V. ACANDS, INC., ET AL(4902950IM1001484) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN D. BALL AND EVELYN E. BALL V. CROWN CORK AND SEAL COMPANY, ET AL(9970021CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| JOHN D. BENINATI AND KATHERINE BENINATI V. ACANDS, INC., ET AL(006051) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN D. BLAIR V. A BEST COMPANY, ET AL(365397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN D. BOLLMAN AND PAMELA BOLLMAN V. ACANDS, INC., ET AL(9508483) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN D. BOOTHE AND REBA M. BOOTH V. A BEST PRODUCTS COMPANY, ET AL(00415418CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. BROOME AND PATRICIA BROOME V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(360997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN D. BROWN V. U.S. GYPSUM COMPANY, ET AL(187720) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| JOHN D. BRUNAN V. A BEST PRODUCTS COMPANY, ET AL(00399696CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. BURGH AND BRENDA BURGE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10510) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN D. BURKE AND RUTH M. BURKE V. ACANDS, INC., ET AL(00VS00043AD) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JOHN D. BUTLER V. ACANDS, INC., ET AL(4160) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN D. CECCHINE AND YOLANDA C. CECCHINE V. ACANDS, INC., ET AL(4160) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN D. COBB, SR AND ELIZABETH COBB V. OWENS ILLINOIS, INC., ET AL(982518) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN D. CRABB AND KAY CRABB V. ACANDS, INC., ET AL(920616CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| JOHN D. DAVIS V. GEORGIA PACIFIC CORPORATION, ET AL(200CV9713) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN D. EAST AND LOTS M. EAST V. PITTSBURGH CORNING CORPORATION, ET AL(1999CV06235) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN D. FITZGERALD AND MARGARET FITZGERALD V. A BEST PRODUCTS COMPANY, ET AL.(01432876CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. FORD, JR V. A BEST COMPANY, INC., ET AL.(139699) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN D. GEBHARD AND MADALYN JUNE GEBHARD V. A. ACANDS, INC., ET AL.(287850) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. GRIM AND KAREN GRIM V. A BEST PRODUCTS COMPANY, ET AL.(00421375CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. HANDROP, SR AND ELOUISE HANDROP V. OWENS ILLINOIS, INC., ET AL.(94703CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN D. HICKS, JR V. A BEST PRODUCTS COMPANY, ET AL(99391393CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. HOGUE AND ARLIE HOGUE V. CROWN CORK AND SEAL COMPANY, ET AL.(IP9420005C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JOHN D. HOOFY V. GAF CORPORATION, PM AL(740C7:00002N6900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN D. HOWARD AND PATRICIA C. HOWARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(982645062XI750) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN D. HUTSON AND MYRNA HUTSON V. A BEST COMPANY, ET AL(311201) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN D. JACKSON AND ERMA J. JACKSON V. OWENS ILLINOIS, INC., ET AL(92338CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| JOHN D. JAMES AND JANICE JAMES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET A1(31167000H) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| JOHN D. JAMES AND PATRICA JAMES V. A BEST PRODUCTS COMPANY, ET AL(97342947CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. JANISE AND EDNA JANISE V. CROWN CORK AND SEAL COMPANY, ET AL(IP94472C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN D. KARR AND HELEN KARR V. CROWN CORK AND SEAL COMPANY, ET AL.(96325ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| JOHN D. KELLEY(887292) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN D. KELLY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. KENNEDY AND DORIS KENNEDY V. ACANDS, INC., ET AL(99387) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| JOHN D. KENNEY AND BETTY KENNEY V. AP GREEN INDUSTRIES, INC., ET AL(91211889) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN D. KING V. OWENS CORNING, ET AL(IBC198898) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN D. KLINE AND DELORES S. KLINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971045012X475) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JOHN D. KOTYK AND HELEN KOTYK, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191C010340) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN D. KRUSHEN AND GLADYS KRUSHEN V. ACANDS, INC., ET AL(91121889) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN D. LAIER, SR. AND PATRICIA A. LAIER, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(95069504) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN D. LUKE AND SALLY J. LUKE V. ACANDS, INC., ET AL(IP9417066) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN D. LUNDY AND BETTY LUNDY V. A BEST PRODUCTS COMPANY, ET AL(00412679CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN D. LUSK AND FLORINE T. LUSK V. ACANDS, INC., ET AL(99C2342216) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. LYONS | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN D. MARKHAM AND JANET MARKHAM V. AP GREEN REFRACTORITES COMPANY, ET AL(9887675RND) | MA: CIRCUIT COURT/MASSACHUSETTS | ACTIVE |
| JOHN D. MARRETT V. ACANDS, INC., ET AL(99661PER) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHN D. MCCABE AND PATRICIA MCCABE V. A BEST PRODUCTS COMPANY, ET AL(98367638CV) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN D. MCCRUDDEN AND CAROL MCCRUDDEN V. ACANDS, INC., ET AL(00100599) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. MCGINTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98198504CX1426) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN D. MCKINNEY AND LILLIAN MCKINNEY V. A BEST PRODUCTS CO., INC., PM AL(98347013CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN D. MOORE AND PATRICIA MOORE V. ACANDS, INC., ET AL(96829410ND) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. MORGAN V. A BEST PRODUCTS COMPANY, ET AL(01428567CV) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN D. MULLALY AND DOROTHY MULLALY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98053800CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN D. MULLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN D. MUMPHREY, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(DV00003996I) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN D. NASSER(8950074) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN D. NEUMUTH AND JAN NEUMUTH V. ACANDS, INC., ET AL.(99775) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN D. NEWMAN SR. AND CAROLYN NEWMAN V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV0820) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN D. PACE V. A BEST PRODUCTS COMPANY, ET AL.(97314874CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. PARRISH AND SAUNDRA V. PARRISH V. ACANDS, INC., ET AL.(32097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN D. PATON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98103346) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN D. PENDLUM AND SHIRLEY RAE PENDLUM V. ACANDS INC., ET AL.(286551) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. PINDER AND MARTHA PINDER V. A BEST PRODUCTS COMPANY, ET AL.(00412603CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. REEVES, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL.(21751092) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN D. RUCCI, JR V. ACANDS, INC., ET AL.(9912003323) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN D. RULEN AND CANDACE RULEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99C10099) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN D. RYAN AND MERCEDES RYAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191C1V10738) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN D. SEEBECKER AND ARLENE R. SEEBECKER V. CROWN CORK AND SEAL COMPANY, ETAL.(96C06855) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN D. SHELLEY AND ELENOR SHELLEY V. A BEST PRODUCTS COMPANY, ET AL.(98355495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. SHIMEL AND EDITH SHIMEL V. ACANDS, INC., ET AL.(98402879) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN D. SMITH AND SHARON SMITH V. GRLOCK, INC., ET AL.(CV96102BLDTMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JOHN D. SMITH V. AP GREEN REFRACTORIES, INC., ET AL.(9900922527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN D. SMITH, JR AND FRANCES SMITH V. A BEST COMPANY, INC., ET AL.(132699) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN D. SMITH, SR AND BETTY LOU SMITH V. A BEST COMPANY, INC., ET AL.(24400) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN D. SNYDER | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| JOHN D. SOMERSET AND EVA SOMERSET V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97205CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN D. STEELE AND LINDA H. STEELE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9844CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN D. STRAZZULLO | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN D. SUTTOR V. PNEUMO ABEX CORPORATION, ET AL.(302183) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN D. TAYLOR V. THE ANCHOR PACKING COMPANY, ET AL.(94C00034C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN D. TWOMEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN D. VARNADORE AND FLOISE VARNADORE V. A BEST PRODUCTS COMPANY, ET AL.(00A21952OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. VERSTUFF, ET AL V. OWENS CORNING, ET AL.(9709768) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOHN D. WAGNER V. A BEST PRODUCTS COMPANY, ET AL.(99380309CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. WALLACE AND EDITH WALLACE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1P9116750) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN D. WALLACE V. ACANDS, INC., ET AL.(990112296) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN D. WHITE AND NORA WHITE V. A BEST PRODUCTS COMPANY, ET AL.(00411140CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN D. WHITE, SR V. ACANDS, INC., ET AL.(RC234494) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN D. WORLEY V. ACANDS, INC., ET AL.(15317676899) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN DABNEY, JR V. AP GREEN REFRACTORIES CO., ET AL.(L2049998) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN DABROWSKI V. ACANDS, INC., ET AL.(00C2741) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN DAHL AND SHARON DAHL, V. A BEST PRODUCTS COMPANY, ET AL.(00A2628SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DAILY, JR V. GEORGIA PACIFIC CORPORATION, ET AL.(1999CV03850) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN DAKERS AND JUNE DAKERS V. ACANDS, INC., ETAL.(9510339) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN DALLAS AND HEATHER DALLAS V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0896Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN DALLAS WILKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9704433C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOHN DAMICO AND SHIRLEY DAMICO V. OWENS CORNING, ET AL.(00601018) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN DANDREA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN DANIEL SCOTT AND PEGGY JEAN SCOTT, ET AL V. OWENS CORNING, ET AL.(9908949G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN DANIELS AND ETHEL DANIELS V. AJ BAXTER COMPANY, ET AL.(0003782ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN DANNER AND JENNIFER DANNER V. A BEST PRODUCTS COMPANY, ET AL.(0041931SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DANTZLER V. BASIC, INC., ET AL.(91CV6482) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN DAVID AND MARY DAVID V. AP GREEN REFRACTORIES, INC., ET AL.(9911317827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN DAVID CORNELL, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(DV000090393) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN DAVID ECK, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(1998CV000059) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN DAVID MCMANUS AND MARTHA R. MCMANUS V. ACANDS, INC., ET AL.(99CV223496) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN DAVID ORAZIO, SR AND DORIS R. ORAZIO V. OWENS CORNING CORPORATION, ET AL.(44766) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN DAVID SHERRICK AND IDA LUCILLE SHERRICK V. GEORGIA PACIFIC CORPORATION, ET AL.(2001CV34415) | LA: DISTRICT COURT OF PLAQUEMINES PARISH LOUISIANA | ACTIVE |
| JOHN DAVID SHERRICK AND IDA LUCILLE SHERRICK V. US GYPSUM COMPANY, ET AL.(2001642) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN DAVIES V. A BEST PRODUCTS COMPANY, ET AL.(01428312CV) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JOHN DAVIS AND DOROTHY DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(01434688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DAVIS AND REBA FAYE DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1117498) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DAVIS OLIVER AND MARY C. OLIVER V. ACANDS, INC., ET AL.(99CP230458) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN DEAN | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN DEBENEDETTI AN DSHARON DEBENEDETTI V. ABEX CORPORATION, ET AL.(306420) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN DEE ARNETT AND MARGARET ARNETT, ET AL CSX TRANSPORTATION INC., ET AL.(99C25) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN DEFTER V. A BEST PRODUCTS COMPANY, ET AL.(99835592CV) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| JOHN DEFRANK AND IDA JEAN DEFRANK V. ANCHOR PACKING COMPANY, ET AL.(92C75WI) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DEIS V. ACANDS, INC., ET AL(1P991965GBG) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| JOHN DEJOVINE V. A BEST PRODUCTS COMPANY, ET AL.(0042015GCV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN DEL CAMPO AND TOTORES DEL CAMPO, V. ACANDS, INC., ET AL.(9507747) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DELANEY V. AP GREEN INDUSTRIES, INC., ET AL | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN DELEO V. ACANDS, INC., ET AL | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN DELL ARNO(2156592) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN DELMER TOUCHSTONE AND MARTHA W. TOUCHSTONE V. A BEST PRODUCTS COMPANY, ET AL(00418928CV) | NY: SUPREME COURT OF BRONX COUNTY NEW YORK | ACTIVE |
| JOHN DELUCA AND MARLENE DELUCA V. ALLEN BRADLEY COMPANY, INC., ET AL.(9991555GNP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DEMARINO | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHN DEMARTINO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN DENMARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19512SBF) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| JOHN DEPASQUALE AND MARY DEPASQUALE V. A BEST PACKING COMPANY, ETAL(98359185CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DERKSEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN DESATNIK AND FRANCES DESATNIK V. AP GREEN INDUSTRIES, INC., V.(99107330) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN DEVITO AND JOAN DEVITO V. A.C. & S., INC., ET AL.(97111212) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN DEWBERRY AND MYRTLE DEWBERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97073ICA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN DEWEY AND JOANNE DEWEY V. THE ANCHOR PACKING COMPANY, ET AL.(500CV015) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHN DI GREGORIO V. ACANDS, INC., ET AL(0001162627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN DIBIASI AND JOANNE DIBIASI V. ACANDS, INC.(97108728) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN DICALOGERO AND EVELYN DICALOGERO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911143SZ) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN DICKEY AND NORMA DICKEY V. A BEST PRODUCTS COMPANY, ET AL(00412101CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DILION MORLEY AND JEAN MORLEY V. A BEST PRODUCTS COMPANY, ET AL(00426647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DIPIERO AND DOROTHY DIPIERO V. A BEST PRODUCTS COMPANY, ET AL(98359189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DIRDA, JR AND MARY DIRDA V. A BEST PRODUCTS COMPANY, ET AL(00412106CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DIVINY AND RUTH DIVINY V. ACANDS, INC., ET AL(2000090024446) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN DIXON AND FAITH DIXON V. ACANDS, INC., ET AL(99104548) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN DOLLMAN AND BEVERLY DOLLMAN V. A BEST PRODUCTS COMPANY, ET AL(00415847CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DOMBELEK AND ANNE DOMBELEK V. A BEST PRODUCTS COMPANY, ET AL(98359191CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DOMINGUEZ | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN DOMYANCICH | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| JOHN DONALD GARRETT AND BETTY KATHRYN GARRETT V. NORFOLK AND WESTERN RAILWAY CO., ET AL(287533) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DONNELLY AND JACQUELINE DONNELLY V. ACANDS,INC.,ET AL(0032266) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN DONOHOE V. AP GREEN INDUSTRIES, INC., ET AL.(97118080) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN DONOHUE AND RAMONA DONOHUE V. ACANDS, INC., ET AL(9508698) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN DONOVAN AND CORA ANNE DONOVAN V. ACANDS, INC., ET AL(006046) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN DONOVAN AND DELORES DONOVAN V. A BEST PRODUCTS COMPANY, ET AL(2674272) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DORI: WALTER FLATOFF; AND FRANK WAGNER AND DARLENE WAGNER V. ACANDS,INC.,ET AL(18226) | TX: DISTRICT COURT OF NOLAN COUNTY TEXAS | ACTIVE |
| JOHN DORICH(8850310) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN DORSEY V. ACANDS, INC., ET AL(311842) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN DOUGHTY V. THE ANCHOR PACKING COMPANY, ET AL(306830) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN DOULE AND GWENDOLYN DOULE, HIS WIFE, ET AL., V. ACANDS, INC., ET AL.. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN DOW AND JANET DOW V. ACANDS, INC., ET AL(01783600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN DOYLE AND DIANE DOYLE V. ACANDS, INC., ET AL(10747800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN DOYLE WEBB V. A BEST COMPANY, INC., V.(275400) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN DRAIN AND LOIS DRAIN V. ACANDS, CO., INC., ET AL(114993) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN DRESP V. A BEST PRODUCTS COMPANY, ET AL(00412117CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DREWER V. ANCHOR PACKING COMPANY, ET AL(9429009) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN DRINKWATER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN DRISCAL AND MARILYN DRISCAL V. A BEST PRODUCTS CO., ET AL(98348297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN DRISCOLL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JOHN DRISCOLL AND MARY DRISCOLL V. AP GREEN INDUSTRIES, INC., ET AL(99128013) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN DUBROVICH V. ACANDS, INC., ET AL(99058525) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN DUDY | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| JOHN DUFRESNE AND PAMELA DUFRESNE V. ACANDS, INC., ET AL(105944600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN DUNAWAY V. AANDI COMPANY, ET AL(00CR2) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JOHN DUNLAP V. ACANDS, INC., ET AL(97C591) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| JOHN DUNMEYER AND DOROTHY DUNMEYER V. ANCHOR PACKING CO., ET AL(11086196) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN DWOJENSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971715590121217) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN DYER V. ACANDS, INC., ET AL(BC233166) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN E. ALFRED AND SHIRLEY ALFRED, ET UX. V. CROWN CORK AND SEAL COMPANY, ET AL.(92C046685) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN E. ALLEN V. A BEST PRODUCTS COMPANY, ET AL(98358170CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. AMOS AND BETSY R. AMOS V. ACANDS, INC., ET AL(00A8AB200000000263) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN E. ANDERSON V. ACANDS, INC., ETAL(962894) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN E. BARBER V. AP GREEN INDUSTRIES, INC., ET AL(00410192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. BARKSDALE V. A BEST PRODUCTS COMPANY, ET AL(98354203CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. BAY AND CAROL ANN BAY V. ACANDS, INC., ET AL(972877BCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN E. BETERLE V. A BEST PRODUCTS COMPANY, ET AL(99339342CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. BENNETT AND DONNA L. BENNETT V. GEORGIA PACIFIC CORP., ET AL(2000CV28833) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN E. BERTA AND CATHY BERTA V. AP GREEN INDUSTRIES, INC., ET AL(298CV2868L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN E. BITO AND ROSE BITO V. A BEST PRODUCTS COMPANY, ET AL(93CV000797) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| JOHN E. BOZDERTA V. A BEST PRODUCTS COMPANY, ET AL(98356284CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. BOZDENTA V. A BEST PRODUCTS COMPANY, ET AL(98358486CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN E. BOGUE AND KATHRYN BOGUE V. ACANDS, INC., ET AL(005782) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN E. BOIVIN AND GEORGIANN M. BOIVIN V. A BEST PRODUCTS COMPANY, ET AL(004212218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. BOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99006632) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. BORAM | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN E. BROCK V. A BEST PRODUCTS COMPANY, ET AL(99399249CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN E. BROOK AND VERIA BROOK V. A BEST PRODUCTS COMPANY, ET AL(9261881) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. BROUGHTON AND SHIRLEY BROUGHTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9914CA001) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| JOHN E. BRUCE AND SANDRA BRUCE V. CROWN CORK AND SEAL COMPANY, ET AL(IP94119OC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN E. BUTLER AND NORA L. BUTLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000282) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN E. CAIN AND PAULEYTE CAIN V. A BEST PRODUCTS COMPANY, ET AL(00A257113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. CAIRNS V. ACANDS, INC., ET AL(99657GPM) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN E. CAPPS V. ACANDS, INC., ET AL(TH9962954GPM) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN F. CASTRO AND REBER HENDERSON CASTRO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA00202297) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN E. CATLETT, SR V. OWENS CORNING CORPORATION, ET AL(700C1592717000S) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN E. CHARNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1386200) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOHN E. CHRISTIAN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C1002865M01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN E. CLUNAS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94120004L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN E. COATES AND MARGARET COATES V. ACANDS, INC., ET AL(005742) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN E. COOK AND CASSANDRA COOK V. A BEST PRODUCTS COMPANY, ET AL(00426277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. COON V. A BEST PRODUCTS COMPANY, ET AL(00423770CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. COX AND MARY FFMFF, COX V. AJ BAXTER CO., FT AI(00010723NP) | MT: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN E. COYNE AND BEVERLY COYNE V. ACANDS, INC., FT AI(9907603CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN F. CROW, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9604073) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN E. CRUM AND MARILYN J. CRUM V. THE E. J. BARTELLS COMPANY, ET AL(98224913355EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| JOHN E. CIMOR AND MARLENE Y. CIMOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970455535) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN F. CZIFOTH AND DAWN M. CZIFOTH V. ACANDS, INC., FT AI(C004ABA82001000110) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN F. DAGOSTYNO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN E. DALTON V. A BEST PRODUCTS COMPANY, ET AL(98355913CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. DANOS AND BETTY DANOS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10751) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN E. DAY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN E. DOHERTY AND MARY DOHERTY (WIFE) AND RYAN AND MATTHEW DOHERTY (CHILDREN) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN V. DOLIN V. A BEST PRODUCTS COMPANY, ET AL(00411462CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. DURHAM AND MARY A. DURHAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10939) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN E. ELLIOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C1592803202) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN E. EMERY V. ACANDS, INC., ET AL(964984) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN E. EVANS V. A BEST PRODUCTS COMPANY, ET AL(00415872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN V. FABJANCIC V. A BEST PRODUCTS COMPANY, ET AL(97139762CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. FAMAGELTTO AND PHYLLIS FAMAGELTTO V. A BEST PRODUCTS COMPANY, ET AL(00421214OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. FARISSIER AND JULIA FARISSIER V. AP GREEN INDUSTRIES, INC., ET AL(967609CC8) | FL: CIRCUIT COURT OF PINNELLAS COUNTY FLORIDA | ACTIVE |
| JOHN E. FLEMING AND FLORENCE FLEMING, V. CROWN CORK AND SEAL COMPANY, ET AL. (CY96132AAM) | MA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| JOHN E. FLYNN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN E. FORD V. THE ANCHOR PACKING COMPANY, ET AL(IP925973C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN E. FRANK(895046) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN E. GANGER AND CHERYL GANGER V. A BEST PRODUCTS COMPANY, ET AL(00421371CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. GEIB AND PATRICIA GEIB V. A BEST PRODUCTS COMPANY, ET AL(01434231CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. GOTTON AND YOLANDA GOTTON V. ACANDS, INC., FT AI(C004ARAB2000000296) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN E. GREEN, JR V. ACANDS, INC., ET AL(98197516CX1414) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN E. GRIFFITH AND BARBARA GRIFFITH V. ACANDS, INC., FT AI(00C06150ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOHN E. HANNON AND JANET L. HANNON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(001297794) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JOHN R. HARDEN AND JOANNE HARDEN V. A BEST PRODUCTS COMPANY, ET AL(00414785CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. HARRIS V. PNFIMO A&FX CORPORATION, FT AI(00C20013) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN E. HARRISON AND NORMA HARRISON V. A BEST PRODUCTS COMPANY, ET AL(98353266CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN E. HAWK AND LOIS A. HAWK, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10822) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN E. HAYWARD AND ROBERT W. RHODES V. CROWN CORK AND SEAL COMPANY, ET AL.(CS930427FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| JOHN E. HILL V. ACANDS, INC., ET AL.(974209JFG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN E. HOPKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9712099CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN E. HORNER | MN: DISTRICT COURT/CARLTON COUNTY MINNESOTA | ACTIVE |
| JOHN E. HOUSTON V. A BEST PRODUCTS COMPANY, INC., ET AL.(004628) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN E. HOWLAND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN E. HUGHES V. A BEST PRODUCTS COMPANY, ET AL.(9917421IKCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. HUNTER AND MARILYN HUNTER V. ACANDS, INC., ET AL.(CL0020079AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN E. HUTTE AND LENA D. HUTTE V. ACANDS, INC., ET AL.(950972) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| JOHN E. JACKSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(E162429) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN E. JACQUINET | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN E. JAMES AND LOREE JAMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98045CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN E. JOSEPH AND JOYCE JOSEPH V. A BEST PRODUCTS COMPANY, ET AL.(98X16037CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. KEARNS, JR AND GRACE KEARNS V. ACANDS, INC., ET AL.(99C05228ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOHN E. KELLER | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| JOHN E. KELLY AND MARLENE KELLY V. ACANDS, INC., ET AL.(0001I697) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN E. KENIFIC AND ELLEN M. KENIFIC V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(963813) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JOHN E. KOLAT V. A BEST PRODUCTS COMPANY, ET AL.(9836762ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. LAINEY AND FRANCES LAINEY V. ACANDS, INC., ET AL.(005615) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN E. LAVIN, JR AND BEATRICE LAVIN V. ACANDS, INC., ET AL.(9805002057) | PA: SUPERIOR COURT OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOHN E. LEATHERMAN AND JANICE LEATHERMAN V. A BEST PRODUCTS COMPANY, ET AL.(004213985CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. LEPPER V. ACANDS, INC., ET AL.(1P92I129C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN E. LESLIE AND LILIA LESLIE V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(882610) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN E. LINDROOS V. A BEST PRODUCTS COMPANY, ET AL.(305752) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. LYLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99CI003360) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JOHN E. LYNCH, JR. V. OWENS-ILLINOIS, INC., ET AL.(8634442) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN E. MACHADO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN E. MADDALENI AND AUGUSTINE MADDALENI V. ACANDS, INC., ET AL.(0012275) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN E. MAEDER AND MARTHA JUNE MAEDER V. ACANDS, INC., ET AL.(93255339CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. MAGUIRE V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN E. MALLORY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN V. A BEST PRODUCTS COMPANY, INC.(00005437) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN E. MATHESON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN E. MAZAN AND RUTH MAZAN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10476) | MA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN E. MCCARTHY V. A BEST PRODUCTS COMPANY ET AL.(99396214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. MCKINNEY AND MARIAH MCKINNEY V. A BEST PRODUCTS COMPANY ET AL.(0136712NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOHN F. MCPHAIL AND PATRICIA MCPHAIL V. ACANDS, INC., ET AL.(CL959759OA1) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN F. MERRITT, AND NANCY MERRTII. V. ACANDS, INC., ET AL.(9511504) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN E. MESSINA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139 and 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN E. MITCHELL AND DOROTHY MITCHELL V. CROWN CORK AND SEAL COMPANY, ET AL.(9511371) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN E. MOE AND SALINDA MOE V. AH BENNETT COMPANY, ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| JOHN E. MOFFITT AND WANDA MOFFITT V. AP GREEN INDUSTRIES, INC., ET AL.(298CV2268IL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN E. MONTGOMERY AND MARJORIE MONTGOMERY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95331CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| JOHN E. MOORE V. A BEST PRODUCTS COMPANY, ET AL.(993867246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. MORRISON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN E. MUNDY AND JANET MUNDY V. A BEST PRODUCTS COMPANY, ET AL.(993962231CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. ONEAL AND JUDITH A. ONEAL V. AP GREEN REFRACTORIES COMPANY, ET AL.(988248979NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHN E. ONEILL AND CHRISTINE MARIE ONEILL V. ACANDS, INC., ET AL.(CI990858AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN E. OREILLY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN E. OWENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL000162000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN F. PARRY, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309137) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN F. PASTERSKY V. ACANDS, INC., ET AL(00C11152) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN E. PAULIC AND RACHELLE M. PAULIC V. A BEST PRODUCTS COMPANY, ET AL.(00402255SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. PECORARO | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| JOHN E. PERSON AND SUE F. PERSON V. WR GRACE AND CO., CONN., ET AL.(DV971221) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| JOHN E. PILLAR AND MILDRED PILLAR V. A BEST PRODUCTS COMPANY, ET AL.(983604113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. PLEVA AND JULIE PLEVA V. A BEST PRODUCTS COMPANY, ET AL.(004183772CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. PLOTKOWSKI V. A BEST PRODUCTS COMPANY, ET AL(003997772CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. PORTER AND NEALIE PORTER V. A BEST PRODUCTS COMPANY, ET AL(983553363CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. PRITCHARD V. ACME INSULATIONS, INC., ET AL.(9644789NP) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | ACTIVE |
| JOHN E. QUINN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JOHN E. RAUSCHER AND IRENE RAUSCHER V. AP GREEN REFRACTORIES, INC., ET AL.(00607-4CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN E. REISCHL V. THE ANCHOR PACKING COMPANY, ET AL.(94C00018) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN E. RIO AND MARY RIO V. A BEST PRODUCTS COMPANY, ET AL.(004025833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. ROGERS AND THELMA ROGERS V. A BEST PRODUCTS COMPANY, ET AL.(983552456CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. ROGERS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000613) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN E. ROSS V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN E. SABO AND ELIZABETH SABO V. A BEST PRODUCTS COMPANY, ET AL.(004124437CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. SCADDING V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885330) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN E. SCHANTZ AND MARY LOUISE SCHANTZ V. ACME INSULATION, INC., ET AL.(9927334NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOHN E. SCHMIT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2650371) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JOHN E. SCHREIBER, SR AND GERTRUDE R. SCHREIBER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001586) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN E. SCHULTZ, JR. AS THE ADMINISTRATOR OF THE ESTATE OF JOHN E. SCHULTZ, SR V. A BEST PRODUCTS COMPANY, ET AL.(2296) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN E. SEIGLER, SR AND ELAINE SEIGLER V. A BEST PRODUCTS COMPANY, ET AL.(983676700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. SHELTON AND SHARAN SHELTON V. PITTSBURGH CORNING CORPORATION, ET AL(000016G) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| JOHN E. SKORA AND CONSTANCE B. SKORA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN E. STOGRAN AND CLARA J. STOGRAN V. PNEUMO ABEX CORPORATION, ET AL(97045508) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN E. STOWERS V. A BEST PRODUCTS COMPANY, ET AL(99C18889) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. SURETTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN E. SUTTON V. A BEST PRODUCTS COMPANY, ET AL(98351682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. SWEETMAN V. CROWN CORK AND SEAL COMPANY, ET AL(99508 9CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| JOHN E. TABER, SR AND JUNE TABER V. ACANDS, INC., ET AL(00017318) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN F. TAYLOR AND MARYANN TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(0041179ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. THOMAS AND CATHERINE THOMAS V. NATIONAL LEAD, ET AL(L932799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN E. THOMAS V. ACANDS, INC., ET AL(9511566) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN E. TUREK AND GAYLE TUREK V. A BEST PRODUCTS COMPANY, ET AL(0041131ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. VERDIN, JR AND BARBARA P. VERDIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902588) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN F. WATKINS V. ACANDS, INC., ET AL(9906670) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN E. WICKHAM AND BETTY WICKHAM V. CROWN CORK AND SEAL COMPANY, ET AL(CS96466FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| JOHN E. WILLIAMS AND CAROL LOIS WILLIAMS V. RAYBESTOS MANHATTAN, INC., ET AL(965246) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN E. WILLIAMS AND NORMA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98354103CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. WILSON V. ACANDS, INC., ET AL(3167786) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN E. WINFREY AND OAKARITA WINFREY V. A BEST PRODUCTS COMPANY, ET AL(98355777CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN E. WONTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11142) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN E. YARBROUGH AND SUE YARBROUGH V. ACANDS, INC., ETAL(96C2332) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| JOHN E. ZADORA AND BONNIE ZADORA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOHN E. ZIELINSKI, SR. PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN E. ZIELKINSKI, JR. DECEASED V. ACANDS, INC., ET AL(98C0180A58) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOHN E.LIBERATORE AND CHERYL LIBERATORE (WIFE) AND CHERYL, CHRISTINA, ANN MARIE LIBERATORE (CHILDREN) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN EARL JOHNSON AND JOANNA JOHNSON V. ACANDS, INC., ET AL(156093) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN EARL SCOTT V. A BEST PRODUCTS COMPANY, ET AL(98922CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ECK(889511) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN ED LEQUIRE AND HIS WIFE EDITH LEQUIRE V. ACANDS CO., INC., ET AL(180991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHN EDISON, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ALICE M. EDISON, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0990C) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| JOHN EDKINS V. AP GREEN REFRACTORIES, ET AL(L00183199) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN EDMOND V. ACANDS, INC., ET AL(200CV082M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN EDWARD BEMBRIDGE AND AGNES LOUISE BEMBRIDGE V. A BEST PRODUCTS COMPANY, ET AL(00411056CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN EDWARD GRANTING, ET AL V. GAF CORPORATION, ET AL(00076058) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JOHN EDWARD JONES AND DEBORAH S. JONES V. ACANDS, INC., ET AL(2001CP238227) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN EDWARD LAWSON, AND HIS WIFE, RUTH LAWSON V. ACANDS CO, INC., ET AL(3763191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHN EDWARD MILLER, SR V. ACANDS, INC., ET AL(00000241) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN EDWARD MILLS AND JULIA FAY MILLS V. A BEST COMPANY, INC., ET AL.(274498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN EDWARD OGLESBY AND TERRY DENISE OGLESBY V. ACANDS, INC., ET AL.(99CP230476) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN EDWARD PATTESON V. WESTINGHOUSE ELECTRIC CORP., ET AL.(C1960194AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JOHN EDWARD SHEPPARD V. OWENS CORNING, ET AL.(99011192E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN EDWARD SIDNEY, ET AL V. OWENS CORNING CORPORATION, ET AL(9454438) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN EDWIN CARLISLE AND JEAN ANN CARLISLE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9906388D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN EGAN | | |
| JOHN EGAN AND JO ANN EGAN V. ACANDS, INC., ET AL(CA9711991L) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN ELBERT VAN METER, JR., ET AL V. OWENS CORNING CORPORATION, ET AL.(1531769999) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
|  | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOHN ELFORD POLK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(A152099) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN ELIC WEEKS AND ALICE ODEAN WEEKS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(151727199) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOHN ELLIOTT V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN ELLIOTT V. THE ABER COMPANY, ET AL.(CIV92316) | AR: CIRCUIT COURT OF SALINE COUNTY ARKANSAS | ACTIVE |
| JOHN ELLIS AND JOYCE ELLIS V. A BEST PRODUCTS COMPANY, ET AL(00412127CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ELWOOD COUVELL, ET AL V. OWENS CORNING, ET AL(DV98000011C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN EMMETT LYNCH AND BARBARA ANN LYNCH V. FIBREBOARD CORPORATION ET AL.(6268912) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| JOHN EPPES V. ADC SUPPLY CORP, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOHN ERAMO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9897L427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN ERNEST LONSWAY AND JOANN LONSWAY V. ACANDS, INC., ET AL(319996) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN ERRERA AND PAULINE ERRERA V. A BEST PRODUCTS COMPANY, ET AL(00411696CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ERRICHETTI V. CUMMINGS INSULATION CO., INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN EUBANKS COWSER AND PATRICIA COWSER V. A BEST PRODUCTS COMPANY, ET AL(00418771CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN EUGENE CLOWERS AND ELSIE CLOWERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(216893) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN EUGENE OSBORNE AND STEPHANIE SUE OSBORNE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9902909B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN EUGENE PAKER V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV25055) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN EUGENE YOUNG AND VICKIE WRIGHT YOUNG V. A BEST PRODUCTS COMPANY, ET AL(00416317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN EVANS AND ELIZABETH EVANS V. ARMSTRONG WORLD INDUSTRIES, INC., V. A BEST PRODUCTS COMPANY, ET AL(2000110004466) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN EVANS AND OPAL EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C67754) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN EVERETT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN EWING V. AP GREEN INDUSTRIES, INC., ET AL(400CV1031E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN F HAGER AND SHIRLEY HAGER V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| JOHN F. AHERN AND MARY J. AHERN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. AHERN AND MARY J. AHERN (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. AHERN AND MARY J. AHERN, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(911144452) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. AND CAROL K. FOSSETT, H/W, V. OWENS-ILLINOIS GLASS COMPANY, ET AL.(9143177) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| JOHN F. ANDERSON AND LUCILLE ANDERSON V. ACANDS, INC.,ET AL.(96062240) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOHN F. BACIGALUPPI, JR AND RUBY B. BACIGALUPPI V. AP GREEN REFRACTORIES, INC., ET AL(CL006828AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN F. BADMGARTNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98022214CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN F. BETTS V. ALLIED SIGNAL, INC., ET AL(991L718) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JOHN F. BIANCO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. BIGELOW | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. BOEHNER AND VERNA BOEHNER V. AP GREEN REFRACTORIES, INC., ET AL(00610PCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN F. BREMER AND GLENNA R. BREMER, FM AL V. ARMSTRONG WORLD INDUSTRIES, INC., FM AL(8812C3CI) | TX: DISTRICT COURT OF POTTER COUNTY TEXAS | ACTIVE |
| JOHN F. BROWN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. BRUSARD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. BRYSON AND ROSEMARY BRYSON V. GAF CORPORATION, ET AL(2000120031134) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN F. CARNEGIE V. ACANDS, INC., ET AL(97C4628) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN F. CARROLL AND JUNE A. CARROLL V. OWENS CORNING FIBERGLAS CORPORATION, FM AL(93CA06001) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOHN F. CATALINE AND AUDREY CATALINE V. A BEST PRODUCTS COMPANY, ET AL(9939662GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. CLENDENEN, II V. ACANDS, INC., ET AL(98C2279) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN F. COPPER V. OWENS-CORNING FIBERGLAS CORP. ET AL.(87095321) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. CORDOVA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B1530072) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN F. CORPONT V. A BEST PRODUCTS COMPANY, ET AL(985365327CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN F. DIBACCO AND PATRICIA L. DIBACCO V. A BEST PRODUCTS COMPANY, ET AL(00415663CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. DIDIO AND MARIS E. DIDIO V. ACANDS, INC., ET AL(2568) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN F. DOWNING V. ACANDS, INC., ET AL(98225512CX1596) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN F. DRISCOLL, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN F. DRUGAN AND TRACY DRUGAN V. A BEST PRODUCTS COMPANY, ET AL(00426298CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. DURRETT AND HELEN J. DURRETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1998A0941) | TX: DISTRICT COURT OF PANOLA COUNTY TEXAS | ACTIVE |
| JOHN F. DUSTIN AND HAZEL DUSTIN V. AP GREEN REFRACTORIES, INC., ET AL(01003445) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN F. ENOS V. ASBESTOS CLAIMS MANAGEMENT CORP., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN F. EVANCHO AND EVELYN EVANCHO V. AP GREEN REFRACTORIES, INC., ET AL(00160CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JOHN F. FANNING | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. FAUST AND CATHERINE FAUST V. AO SMITH CORPORATION, ET AL(9906001126) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN F. FERRFTTI AND DOLORES FERRFTTI V. ACANDS, INC., FM AL(00117698) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN F. FRIESON V. A BEST PRODUCTS COMPANY, ET AL(01429318CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. GERBER | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| JOHN F. GILLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN F. GRESKOVICH AND MARY ANN GRESKOVICH V. A BEST PRODUCTS COMPANY, ET AL(00412145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. GRIZZARD V. A BEST PRODUCTS COMPANY, ET AL(98351805CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. GUMBRTS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. HANCOCK, JR AND CECELIA HANCOCK V. ACANDS, INC., ET AL(981900) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN F. HANDS AND INGRA HANDS V. A BEST PRODUCTS COMPANY, ET AL.(00412159CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. HANSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. HARTLE AND NORMA HARTLE V. CROWN CORK AND SEAL COMPANY, ET AL.(597CV2003R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JOHN F. HICKS AND JOYCE W. HICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9808889CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| JOHN F. HORTON AND EUNICE HORTON V. ACANDS, INC., ET AL.(CL998871AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN F. HUEBNER AND MARY ANNA HUEBNER V. MAFCO CONSOLIDATED GROUP INC., ET AL.(98C237) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN F. HUGHES AND LOUISE F. HUGHES V. ACANDS, INC., ET AL.(99728) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN F. HYMES AND AUDREY HYMES V. AP GREEN REFRACTORIES COMPANY, ET AL.(00020717NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN F. JARDINE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN F. JONES AND RUBY JONES V. A BEST PRODUCTS COMPANY, ET AL.(004212131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. KAMENS AND MAUREEN KAMENS V. ACANDS, INC., ET LA(9508808) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN F. KEAVENY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. KELLY | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN F. KENNEDY AND BETTY KENNEDY V. A BEST PRODUCTS COMPANY, ET AL.(00410871CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. KIEFFER V. A BEST PRODUCTS COMPANY, ET AL.(014316700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. KOCH AND JANET A. KOCH V. AP GREEN SERVICES, INC., ET AL.(9G013935) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN F. KOCHERN AND BETTY KOCHERN V. AP GREEN INDUSTRIES, INC., ET AL.(198CV00225) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN F. LABELLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. LEE AND LOIS LEE, HIS WIFE, GEORGE WHITEHEAD AND MARGUERITE WHITEHEAD, HIS WIFE, V. THE ANCHOR PACKING COMPANY, ET AL.(MID2L070091) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN F. LONGSDON AND MELBA LONGSDON V. ACANDS, INC., ET AL.(97288212CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN F. LUMSDEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. MAHAN AND RITAMARIE MAHAN V. ACANDS, INC., ET AL.(005623) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN F. MALONEY AND VICKY MALONEY V. ACANDS, INC., ET AL.(916011174) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN F. MCCARTHY AND CARLA MCCARTHY V. ACANDS, INC., ET AL.(105935600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN F. MCEACHERN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. MCGAFFEY, JR V. A BEST PRODUCTS COMPANY, ET AL.(9938674ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. MCINTYRE AND MAUREEN MCINTYRE V. A BEST PRODUCTS COMPANY, ET AL.(98353917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. MCKENZIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990012226) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN F. MCMAHON V. CROWN CORK AND SEAL COMPANY, ET AL.(1P942137C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN F. MCMAHON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. MCNEIL AND PATRICIA MCNEIL V. ACANDS, INC., ET AL.(96046696) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN F. MCNULTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. MCWILLIAMS V. ACANDS, INC., ET AL.(TH99163CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN F. MEDICO V. PITTSBURGH CORNING CORPORATION, ET AL.(91601174) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN F. METSKER AND LOUISE METSKER V. A BEST PRODUCTS COMPANY, ET AL.(014343660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. MULLIGAN AND MARY ELLEN MULLIGAN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(99126772I) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. MURTAUGH AND FRODA P. MURTAUGH V. A BEST PRODUCTS COMPANY, ET AL.(99391357CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. NAVA AND BARBARA NAVA V. ARMSTRONG WORLD INDUSTRIES, ET AL.(192CV10557) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN F. NERI AND VERONICA NERI V. ACANDS, INC., ET AL(9912002126) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN F. NESTA | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN F. NICHOLS AND MARTHA J. NICHOLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0208996) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JOHN F. NORRIS AND EILEEN NORRIS V. ACANDS, INC., ET AL(001508) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN F. OMALLEY AND SANDRA OMALLEY V. ACANDS, INC., ET AL(983040) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN F. ONEILL AND PATRICIA ONEILL V. AP GREEN INDUSTRIES, INC., ET AL(9910242446) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN F. PAPEK AND CAROL PAPEK V. A BEST PRODUCTS COMPANY, ET AL(9816409CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. PERRY AND YVETTE PERRY V. ACANDS, INC., ET AL(104176499) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN F. PETERSON, JR AND MARY ANN PETERSON V. ACANDS, INC., ET AL(24X00100059) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN F. PIEKLO, EXECUTOR OF THE ESTATE OF THOMAS J. PIEKLO V. A BEST PRODUCTS COMPANY, ET AL(9938140CV) OF THE ESTATE OF THOMAS J. PIEKLO AND GERALD M. PIEKLO, EXECUTOR | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. PITONIAK | | |
| JOHN F. PIYS AND PAULINE PIYS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP971161RC) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. POWELL | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN F. POWELL, SR. V. ACANDS, INC., ET AL(99068612) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. RADE AND MARGARET RADE V. A BEST PRODUCTS COMPANY, ET AL(98353954CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN F. REARDON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. REICHENBACH, JR AND RITA A. REICHENBACH V. A BEST PRODUCTS C., ET AL(9690029) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN F. RIFFICE V. ACANDS, INC., ET AL(00C2036) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| JOHN F. ROGERS AND ELLA ROGERS V. A BEST PRODUCTS COMPANY, ET AL(00416239CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN F. ROYSTER AND PEARLENE ROYSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98198502C1X2424) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN F. SCHUBERT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. SCHUTZ V. A BEST PRODUCTS COMPANY, ET AL(9734406SCV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN F. SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0142717RCV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. SOELINER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. SPRINGER AND SHIRLEY P. SPRINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0960882B) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN F. STANZAK V. A BEST PRODUCTS COMPANY, ET AL(9800092) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN F. STAUBS AND JOANN STAUBS V. A BEST PRODUCTS COMPANY, ET AL(278019) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JOHN F. STEPSON(8RCV011100) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. STONEROCK V. A BEST PRODUCTS COMPANY, ET AL(281181) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. STRYHAL AND MARY JANE STRYHAL V. AP GREEN REFRACTORIES, INC., ET AL(005388) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| JOHN F. SULLIVAN V. AW CHESTERTON COMPANY, ET AL(9901140027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN F. SULLIVAN, JR AND THERESA SULLIVAN V. ACANDS, INC., ET AL(9512128) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN F. TAYLOR AND FLORENE TAYLOR V. ACANDS, INC., ET AL(9904411) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN F. THOMPSON V. GAF CORPORATION, ET AL(700C1002917IM011) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN F. TIERNAN AND MARGARET E. TIERNAN V. ACANDS, INC., ET AL(106193100) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN F. TIPPING, PERSONAL REPRESENTATIVE IN THE ESTATE OF VIRGIL K. DYER, DECEASED, V. OWENS CORNING FIBERGLAS CORP., ET AL (7107CV) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| JOHN F. TRAINOR AND EMMA TRAINOR V. A BEST PRODUCTS COMPANY, ET AL (3112889) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. TROVATORE V. A BEST PRODUCTS COMPANY, ET AL (014434993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. TUCKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (96332502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN F. TULLY AND PHYLLIS TULLY V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN F. VESEY V. A BEST PRODUCTS COMPANY, ET AL (019974CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN F. VORES V. A BEST PRODUCTS COMPANY, ET AL. | OH: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN F. WALLER AND RUTH F. WALLER V. ABB LUMMUS GLOBAL, INC., ET AL (981021112) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN F. WHALEN AND EILEEN K. WHALEN V. ACANDS, INC., ET AL (IF9416570) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN F. WHITMARSH AND MARY JANE WHITMARSH V. A BEST PRODUCTS COMPANY, ET AL (317205) | OH: COURT OF COMMON PLEAS OF ONONDAGA COUNTY OHIO | ACTIVE |
| JOHN F. WHITLAND | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JOHN F. WHITLAND AND MARIE WHITLAND, V. OWENS-ILLINOIS, INC., ET AL.; OWENS-CORNING FIBERGLAS CORPORATION, V. KEFNR CORPORATION, ET AL. (87CV701) | NY: SUPREME COURT DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| JOHN F. WIESSNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (96215509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN F. WILLIAMS AND NINA WILLIAMS V. ACANDS, INC., ET AL (0000976427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN F. ZABORAC V. ANCHOR PACKING COMPANY, ET AL (931167) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN F. ZDON (531) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN FABIN AND MILDRED FABIN V. A BEST PRODUCTS COMPANY, ET AL (014432582CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN FABRY AND ELIZABETH FABRY V. A BEST PRODUCTS COMPANY, ET AL (99396002CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN FABRY AND JUDITH FABRY V. ACANDS, INC., ET AL (0000960001889) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN FAIOLA V. A BEST PRODUCTS COMPANY, ET AL (9835596OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN FALARDEAU AND NORENE FALARDEAU (WIFE) AND JAY FALARDEAU (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN FARMAKIS AND MARY LOU FARMAKIS V. A BEST PRODUCTS COMPANY, INC., ET AL (9921653) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN FARRUGIA AND JANE FARRUGIA V. AP GREEN REFRACTORIES, INC., ET AL (0060043CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN FARTELLY AND GOLDIE FARTELLY V. A BEST PRODUCTS COMPANY, ET AL (00411493CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN FEATHERSTONE AND WILLIE MAE FEATHERSTONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99000428) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN FEKETIA AND WILMA FEKETIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (95330GNP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| JOHN FELIX GANNWAY, JR, ET AL V. OWENS CORNING, ET AL (DV9820677G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN FERGUSON V. AP GREEN INDUSTRIES, INC., ET AL (91CV7869) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN FERRELLI, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN FERRY V. ACANDS, INC., ET AL (99CR8417) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN FINCH AND MARY FINCH V. ACANDS, INC., ET AL (319409) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN FIORI AND MARYLEE FIORI V. AP GREEN SERVICES, INC., ET AL (971000666) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN FIRCZAK AND PAULINE FIRCZAK V. EASTERN REFRACTORIES COMPANY, INC., ET AL (0122PH) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| JOHN FISHER AND CATHERINE FISHER, V. CROWN CORK & SEAL COMPANY, INC., ET AL (482491) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN FITTIN AND MARGARET FITTIN V. AP GREEN REFRACTORIES CO., ET AL (13801AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN FITTIN V. ACANDS, INC., ET AL (CV9564747A) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN FITZGERALD AND CATHERINE FITZGERALD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN FITZGERALD AND MADELINE FITZGERALD (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN FITZPATRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN FLAGG AND DONNA L. FLAGG V. A BEST PRODUCTS COMPANY, ET AL.(99339220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN FLANAGAN AND BEVERLY FLANAGAN V. ACANDS, INC., ET AL.(CL950106094E) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN FLEMING AND ELIZABETH FLEMING V. ARMSTRONG WORLD IND., INC., ET AL.(190CV11185) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN FLOYD HOWARD V. WESTINGHOUSE ELECTRIC CORP., ET AL.(CT960182AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JOHN FLUCKER AND TOIA FLUCKER V. A BEST PRODUCTS COMPANY, ET AL.(98315971CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN FONTANELLA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN FORN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN FORBERGER AND EDDA E. FORBERGER V. AP GREEN INDUSTRIES, INC., ET AL.(93049973) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN FORCINELLI AND LINDA FORCINELLI V. AP GREEN INDUSTRIES, INC., ET AL.(99109469) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN FORD V. AP GREEN SERVICES, INC., ET AL.(CL01999048896) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JOHN FORSBERG V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN FOSTER AND ERNA JEAN FOSTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(296497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN FOX AND LINDA FOX, V. ACANDS, INC., ET AL.(95085261) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN FRAHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN FRANCIS SHAHAN AND MARGIE SHAHAN V. A BEST PRODUCTS COMPANY, ET AL.(97325835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN FRANCISCO V. ACANDS , INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN FRANK ACHEBERGER, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(CV960102331) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| JOHN FRANK SCHNEIDER AND MARY JARRARD SCHNEIDER V. ACANDS, INC., ET AL(99CP0234161) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| JOHN FRANKENBACH | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN FRANKLIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN FRANKLIN AND SHIRLEY FRANKLIN V. ACANDS, INC., ET AL(99007562) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN FRASIA NORTH, JR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194C1V10575) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN FRAZIER, JR AND MARION FRAZIER V. A BEST PRODUCTS COMPANY, ET AL.(98353393CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN FREDERICK SCRUGGS AND BETTY SCRUGGS V. ACANDS, INC.,ET AL(230996) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN FRED V. ACANDS, INC., ET AL(NA9951CBS) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN FREDENREICH, SR AND GLORIA FREDENREICH V. ACANDS, INC., ET AL(11012694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN FRICK V. ACANDS, INC., ET AL(L1085194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN FRITCH AND CAROL FRITCH V. ACANDS, INC., ET AL(CL95010614) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN FRITZGES AND FAYE FRITZGES V. ACANDS, INC., ET AL(L11869497) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN FRYE AND IA CHRISTA FRYE V. OWNS CORNING FIBERGLAS CORPORATION, ET AL(357797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN G DRONICK V. ACANDS,INC., ET AL(C0048AB20000000278) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN G KALLEEL AND RED KALLEEL V. AP GREEN REFRACTORIES CO., ET AL(926682) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN G. ARGERIS V. ACANDS, INC., ET AL(BC105119) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN G. ARMSTRONG, V. ACANDS, INC., ET AL.(95081165) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN G. BAAL AND THERESA BAAL V. A BEST PRODUCTS COMPANY, ET AL(00416155CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN G. BONASTAK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN G. CAPP AND JANNA LYNN CAPP V. API, INC., ET LA | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JOHN G. CAPPELL, SR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96239507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JOHN G. CONGROVE AND VIRGINIA CONGROVE V. ACANDS, INC., ET AL(CL95010544AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN G. DAVIDSON AND JEANNETTE DAVIDSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV01013S) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN G. DONOVAN AND PATRICIA DONOVAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97139543CK837) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN G. EMERY V. CROWN CORK AND SEAL COMPANY, ET AL(296CV2898L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN G. FMTING AND FITA MAR FMTING V. PNEUMO APEX CORPORATION, ET AL(00C1091) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN G. FARRELL AND RIGMOR FARRELL V. ACANDS, INC., ET AL(12150094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN G. FRANCIS V.AP GREEN REFRACTORIES, INC., ET AL(CL006874AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN G. GEARHART AND JEAN GEARHART V. A BEST PRODUCTS COMPANY, ET AL(97132060CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN G. GODUSH V. A BEST PRODUCTS COMPANY, ET AL(00423589CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN G. HANCE AND MARTHA HANCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95160547) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN G. HARTWIRTH AND DELORES HARTWIRTH V. CROWN CORK AND SEAL COMPANY, ET AL(94C00918) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN G. HORTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN G. HYMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981985182X1440) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN G. LAXTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9904695BCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN G. LEGGETT V. ACANDS, INC., ET AL(9901029) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN G. LINDBECK AND HARRIET M. LINDBECK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10744) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN G. MACKLIN AND SUSAN MACKLIN V. CROWN CORK AND SEAL COMPANY, ET AL(9621242GLSP) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| JOHN G. MANUEL AND BETTY MANUEL V. AP GREEN REFRACTORIES COMPANY, ET AL(9992706(4NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHN G. NELSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN G. OLES AND PATRICIA OLES V. A BEST PRODUCTS COMPANY, ET AL(00417937CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN G. PAGANO AND MARIE PAGANO V. AP GREEN INDUSTRIES, INC., ET AL(3957) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN G. PALMER V. AP GREEN REFRACTORIES COMPANY, ET AL(01107357NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN G. POULIAS AND CATHERINE POULIAS V. A BEST PRODUCTS COMPANY, ET AL(98352617CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN G. QUISENBERRY | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN G. RUTAN AND MARTHA MAE RUTAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92232716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN G. SANTONE, SR V. AP GREEN INDUSTRIES, INC., ET AL(91C07870) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN G. SMITH AND ELLA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1828897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN G. SNOWHITE, III V. ACANDS, INC., ET AL(95156612?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN G. SPRIGG V. A BEST PRODUCTS COMPANY, ET AL(1313444) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN G. STANLEY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV10826) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN G. STRAUCH V. ACANDS, INC., ET AL(00108859) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN G. SUMERLIN V. A BEST PRODUCTS COMPANY, ET AL(00418798CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN G. WYATT AND VERA WYATT V. ACANDS, INC., ET AL(96292NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOHN G. GAGNON V. A BEST PRODUCTS COMPANY, ET AL(00399714CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN GAIIAHUF V. ACANDS, INC., ET AL(172498770) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN GALLET, SR V. ACANDS, INC., ET AL(D950526C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN GANNON V. PITTSBURGH CORNING CORPORATION, ET AL(99J11043) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN GANT V. AW CHESTERTON COMPANY, ET AL(999375) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN GARCIA AND FLORA GARCIA V. A BEST PRODUCTS COMPANY, ET AL(0042631122CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN GARCIA FIGUEROA AND MARY FUENTES FIGUEROA, ET AL. V. PITTSBURGH CORNING CORPORATION, ET AL(99713604) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| JOHN GARRISON AND MILDRED J. GARRISON V. OWENS CORNING FIBERGLAS CORP., ET AL(91184549) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN GARTNER V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L96466498) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JOHN GASAWAY, JR V. ACANDS, INC., TNC., ET AL(311297) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN GASPARD AND MARGARET GASPARD V. ACANDS, INC., EPAL(09502950) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOHN GATLIN AND MARTHANN GATLIN V. BABCOCK AND WILCOX ENGINEERING, ET AL(990382122) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN GAY UNBEHAGEN AND JOY LEE UNBEHAGEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, AL(99J00122) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOHN GAY V. PITTSBURGH CORNING CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN GAZANO AND BETTY GAZANO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(010015159D) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN GAZDIK, JR AND LINDA GAZDIK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10504) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN GEARY AND MILDRED GEARY V. A BEST PRODUCTS COMPANY, ET AL(4599) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN GEIST V. ACANDS, INC., ET AL(97108743) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
|  | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN GEORGE V. ACANDS, INC., ET AL(20001202071) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN GERALD DRISCOLL AND RAY MEREDITH WEEKS DRISCOLL V. GEORGIA PACIFIC CORPORATION, ET AL(99VS0004020) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN GERGELY AND JEANETTE GERGELY, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C946) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| JOHN GERICKE V. ACANDS, INC., ET AL(010015154D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN GIBSON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10504) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN GILES AND RUTH GILES V. ACANDS, INC., ET AL(125333500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN GILL V. OWENS CORNING FIBERGLAS CORPORATION, EPAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN GILLAN AND LAURA GILLAN V. ACANDS, INC., ET AL(C199561JAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN GILLAN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN GILMARTIN AND ELIZABETH GILMARTIN V. A BEST PRODUCTS COMPANY, ET AL(195CV102111) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN GILMORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990015178) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN GINGERY AND GERALDINE GINGERY V. A BEST PRODUCTS COMPANY, ET AL(98359601CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN GISH V. AP GREEN SERVICES, ET AL(200020448) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN GLADISH AND BECKY LOU GLADISH V. A BEST PRODUCTS COMPANY, ET AL(004115531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN GLASKO AND MARY ANN GLASKO V. A BEST PRODUCTS COMPANY, ET AL(98351796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN GLEN PAULEY AND BETTY FAYE PAULEY V. AANDI COMPANY, ET AL(2000C2753) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| JOHN GLYNN AND BEVERLY GLYNN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN GMUREK V. HAMPSHIRE INDUSTRIES, INC., ET AL(86C03263063S6) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN GOMEZ AND FRANCES GOMEZ V. ACANDS, INC., ET LA(95125999) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN GOODROE AND TISA GOODROE V. AP GREEN REFRACTORIES COMPANY, ET AL(99922222CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHN GOODWIN AND SHARON K. GOODWIN V. A BEST PRODUCTS COMPANY, ET AL(993922222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN GOTCH AND SALLY GOTCH V. A BEST PRODUCTS COMPANY, ET AL.(9939601?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN GOVERN AND ELIZABETH GOVERN, V. ACANDS, INC., V. A BEST PRODUCTS COMPANY, INC.(9507945) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN GRAHAM V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN GRAHAM, III V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98061522CX4448) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN GRANBERRY V. ACANDS, INC., ET AL.(99C8579) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN GRANGER, ET AL V. ACANDS, INC., ET AL.(A163424) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN GRANT, V. FIBREBOARD CORPORATION, ET AL.(BC024641) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN GREEN AND DOREEN GREEN V. ACANDS, INC., ET AL(311032) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN GREGORY BUCK AND PEGGY SUE BUCK V. ACANDS, INC., ETAL(318196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN GRETCH V. A BEST PRODUCTS COMPANY, ET AL(4999) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN GRETSINGER AND BLANCHE GRETSINGER V. A BEST PRODUCTS COMPANY, ET AL(00A11472CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN GRIFFIN AND LORETTA GRIFFIN V. PITTSBURGH CORNING CORPORATION, ETAL(9603252P) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | CLOSED |
| JOHN GRIFFIN AND MARY GRIFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(961766) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN GRYNCAVYTCH V. ACANDS, INC., ET AL.(9508809) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN GRINDSTAFF AND DIANE GRINDSTAFF V. ACANDS, INC., ET AL.(22196) | TX: DISTRICT COURT OF JASPER COUNTY TEXAS | ACTIVE |
| JOHN GROSS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN GROSS AND SHIRLEY GROSS V. AP GREEN REFRACTORIES, INC., ET AL.(9929994CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN GROVES AND ESTELLA GROVES V. CROWN CORK AND SEAL COMPANY, ET AL.(97170) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| JOHN GUCCIONE V. ACANDS, INC., ET AL(996256) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN GUISTAV V. A&M INSULATION COMPANY, ET AL.(00L15) | IL: CIRCUIT COURT OF GRUNDY COUNTY ILLINOIS | ACTIVE |
| JOHN GULSBY AND ELSIE GULSBY V. AP GREEN REFRACTORIES, INC., ET AL(99385768CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN GUMBUSH V. BF GOODRIDGE COMPANY, ET AL(97011401) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN GUNTER V. ACANDS, INC., ET AL.(98013262) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN H. ACKERMAN, ET AL V. AIRCO, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| JOHN H. ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL(97333917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN H. AND LYDIA M. DELGADO V. ACANDS, INC., ET AL(49D0295U1MT0001669) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN H. ANDERSON AND DOLLIE ANDERSON V. ACANDS, INC., ET AL(981625151C1176) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN H. ANDERSON, JR AND IDA ANDERSON V. A BEST PRODUCTS CO., ET AL(98350022CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. ANDERSON, JR AND IDA ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(97343480CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. ANGELY AND LOUISE ANGELY V. ACANDS, INC., ET AL(97011401) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN H. ARMER | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOHN H. ARRINGTON V. A BEST PRODUCTS COMPANY, ET AL(98358218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. ASHBY AND BRENDA ASHBY V. ACANDS, INC., ET AL(990711069) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN H. ATKINSON V. A BEST PRODUCTS COMPANY, ET AL(98359523CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. BARFIELD AND NELLIE J. BARFIELD V. ACANDS, INC., ET AL(99018283) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN H. BARNETT V. A BEST PRODUCTS COMPANY, ET AL(00A04830CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. BEDOIAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000080001665) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN H. BELBIN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN H. BEPPS AND MAZIE BEPPS V. OWENS CORNING FIBERGLAS CORPORATTN, ET AL.(99A20CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN H. BLOCK AND PATRICIA BLOCK V. ANCHOR PACKING COMPANY, ET AL.(911386) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN H. BLOXSOM V. A BEST PRODUCTS COMPANY, ET AL(98358476CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. BOOTH AND WILLIE BOOTH V. A BEST PRODUCTS COMPANY, ET AL(98354226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. BRANCH V. A BEST PRODUCTS COMPANY, ET AL(98356289CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. BRANCH V. A BEST PRODUCTS COMPANY, ET AL(98358709CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN H. BREITEN V. PITTSBURGH CORNING CORPORATION, ET AL(D145704) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN H. BURCH AND BRENDA BURCH V. CROWN CORK AND SEAL COMPANY, ET AL(296CV416CM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN H. BURKE V. AP GREEN INDUSTRIES, INC., ET AL(9304224) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN H. BURSE V. ANCHOR PACKING COMPANY, ET AL(927657NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| JOHN H. BURTON, SR V. PITTSBURGH CORNING CORPORATION, ET AL(E145693) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN H. BYERS AND MARIA BYERS V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| JOHN H. CLAMER, SR AND MARIE A. CLAMER V. ACANDS, INC., ET AL(L44600) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN H. CLARK AND GLENDA CLARK V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOHN H. COLE AND MARY J. COLE V. ACANDS, INC., ET AL(0048A82000000242) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN H. CREIGHTON, FM AI V. AP GREEN INDUSTRIES, INC., FM AI(86514) | LA: COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| JOHN H. DANIELS AND ELEANOR DANIELS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV410CM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN H. DONOVAN AND AUDREY DONOVAN V. A BEST PRODUCTS COMPANY, ET AL(99359928CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. DOUGHERTY AND DOLORES DOUGHERTY V. ACANDS, INC., ET AL(00006083) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN H. DOWDY, SR V. GAF CORPORATION, ET AL(74OCL000019100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN H. EDWARDS AND MARDESS EDWARDS V. A BEST PRODUCTS COMPANY, ET AL(98356425CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. ELLERBE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97283536CX21311) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN H. ELLINGS V. AP GREEN INDUSTRIES, INC., ET AL(342185*78300) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOHN H. ELLIOTT AND ANNIE W. ELLIOTT V. ACANDS, INC., ET AL(96CP235008) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN H. ENSOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94308527) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN H. FACTOR AND SHEILA FACTOR V. A BEST PRODUCTS COMPANY, ET AL(98355957CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. FISHER AND MIRIAM FISHER V. ACANDS, INC., ET AL(97199525CX819) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN H. FLOYD AND RUTH FLOYD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10317) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. FREED AND DEBRA FREED V. AP GREEN INDUSTRIES, INC., ET AL(991109468) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN H. FUSON, SR AND CATHERINE FUSON V. ACANDS, INC., ET AL(IP9418313C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN H. GATTERMAN AND MARY ALBERTA GATTERMAN V. ANCHOR PACKING COMPANY, ET AL(9322226) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN H. GAY, JR AND VIVIAN J. GAY, ET AL V. PITTSBURGH CORNING CORPORATION, ETAL(96148311) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOHN H. GELZER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97073535CX153) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN H. GRACE, SR AND VERNICE GRACE V. A BEST PRODUCTS COMPANY CO., ET AL(98350988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. GREEN AND GERALDYNE GREEN V. A BEST PRODUCTS COMPANY, ET AL(97141781CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. GURSKY AND MARGARET GURSKY V. A BEST PRODUCTS COMPANY, ET AL(97342968CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. HALEY V. AP GREEN INDUSTRIES, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN H. HARMISON AND ELDA HARMISON V. AP GREEN INDUSTRIES, INC, ET AL(CIV9802695EJL) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| JOHN H. HAWKINS AND DOROTHY HAWKINS V. A BEST PRODUCTS COMPANY, ET AL(00417529CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. HELMIG AND LOIS HELMIG V. A BEST PRODUCTS COMPANY, ET AL(00425825CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. HENSON V. A BEST PRODUCTS COMPANY, ET AL(98356103CV) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHN H. HILL AND WILLIE M. HILL V. A BEST PRODUCTS COMPANY, ET AL(98356103CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN H. HILL AND WILLIE MAE HILL V. A BEST PRODUCTS COMPANY, ET AL.(98355095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. HUGE V. A BEST PRODUCTS COMPANY, ET AL.(00420007CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. INGALLS V. A BEST PRODUCTS COMPANY, ET AL.(00419155CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. INGLESBY V. A BEST PRODUCTS COMPANY, ET AL.(98353787CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. INGRAM AND APRIL L. INGRAM V. THE E.L BARTELLS COMPANY, ET AL.(992517237SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| JOHN H. JAMES | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| JOHN H. JAMES V. A BEST PRODUCTS COMPANY, ET AL.(98354707CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. JOHNSON AND ANNIE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(00426066CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. JOHNSON AND MARIA JOHNSON V. ANCHOR PACKING COMPANY, ETAL.(L9391915) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN H. JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(985074) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| JOHN H. JONES V. ACANDS, INC., ET AL(971177777) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN H. JORGENSON AND ANDREA JORGENSON V. ACANDS, INC., ET LA (9512266) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN H. KILDUFF | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN H. KIPPEN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN H. KNOTT AND JIMMIE L. KNOTT V. GARLOCK, INC., ET AL(0008316GA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN H. KNOX, JR V. ACANDS, INC., ET AL(2001C223817) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN H. KOCAK | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| JOHN H. LEBLANC AND JANE LEBLANC V. ACANDS, INC., ET AL(B000534C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOHN H. LEIB SR AND ROBIN R. LEIB V. WR GRACE AND CO., ET AL(DV99156) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| JOHN H. LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(200008001667) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN H. LEWIS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029001V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN H. LIFE AND PATRICIA E. LIFE V. OWENS CORNING FIBERGLAS CORPORATION,ET AL(93C22237) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN H. LYNCH AND WARTHENA LYNCH V. AP GREEN INDUSTRIES, INC., ET AL(CV499115) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| JOHN H. MANER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL2900194000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN H. MARR V. ACANDS, INC., ET AL(9590151615633C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN H. MARSHALL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JOHN H. MASSENGALE, JR V. A BEST PRODUCTS COMPANY, ET AL(97340860CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. MATHERSON AND RUBY MATHERSON V. ACANDS, INC., ET AL(99018312) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN H. MAY | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN H. MCCONNELL AND DOROTHY MCCONNELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV010756) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN H. MCGUIRE AND ERLENE MCGUIRE V. A BEST PRODUCTS COMPANY, ET AL(00419489CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. MEANY AND DORIS MEANY V. OWENS THINOTS GLASS COMPANY, ET LA(94C7020101R) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | C'OSED) |
| JOHN H. MINCEY AND CELESTINE MINCEY V. A BEST PRODUCTS COMPANY, ET AL(00406242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. MERRELL AND MARY F. MERRELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99035980) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN H. MILLER AND ALICE MILLER V. A BEST PRODUCTS CO., ET AL(98347898CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. MILLER AND MARYALICE MILLER V. A BEST PRODUCTS COMPANY, ET AL(99002673) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN H. MONTANO V. RAYBESTOS MANHATTAN, INC., ET AL(9913450) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN H. MOORE AND EVELYN MOORE V. A BEST PRODUCTS COMPANY, ET AL(99396228CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. MOORE V. ACANDS, INC., ET AL(13960018C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | CLOSED |
| JOHN H. NEAL | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN H. OPHELIA MCCRAY V. ACANDS, INC., ET AL(49D0295901M0001513) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN H. PARRIMORE V. THORPE INSULATION, ET AL(BC228838) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN H. PAGE AND GAIL E. PAGE V. ACANDS, INC., ET AL(9968772) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN H. PAVLICHKO AND ARLENE PAVLICHKO V. A BEST PRODUCTS COMPANY, ET AL(99396241CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. POUNDS V. ACANDS, INC., ET AL(00VSS00040001) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN H. PULS V. A BEST PRODUCTS COMPANY, ET AL(00412897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. REID AND HELEN REID V. ACANDS, INC., ET AL(99118626) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN H. RISLEY, ET AL V. GAF CORPORATION, ET AL(0005325000) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOHN H. ROBINSON AND CRYSTALINE A. ROBINSON V. ACANDS, INC., ET AL(2000CP235066) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN H. ROBINSON AND RENA I. ROBINSON V. COMBUSTION ENGINEERING, INC., ET AL(3008813) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. SAMOUR, SR. AND PATRICIA SAMOUR V. ACANDS, INC., ET AL(97C061560ASH) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOHN H. SELLERS AND LORAINE SELLERS V. A BEST PRODUCTS COMPANY, ET AL(01434381CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. SEXTON, SR AND BRENDA SEXTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99397CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN H. SHAW, JR AND BARBARA SHAW V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911649C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN H. SHULTZ AND ALCEY SHULTZ V. A BEST PRODUCTS COMPANY, ET AL(98352722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. SIEMERS AND KAREN SIEMERS V. THE ANCHOR PACKING COMPANY, ET AL(IP941603C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN H. SMALL AND MARY B. SMALL V. ACANDS, INC., ET AL(95014489) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN V. SMITH V. ACANDS, INC., ET AL(IP938897) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN H. SMOCK | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN H. STEVENS, ET AL V. ACANDS, INC., ET AL(598CV104T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHN H. STEVENTON AND TERESA STEVENTON V. CROWN CORK AND SEAL COMPANY, ET AL(962139BRBB) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| JOHN H. STEWART AND HELEN STEWART V. ANCHOR PACKING COMPANY, ET AL(00C1579) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| JOHN H. STONE V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN H. STRENGTH AND BETTY STRENGTH V. ACANDS, INC., ET AL(996074) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN H. TURNER V. A BEST PRODUCTS COMPANY, ET AL(98357222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN H. WILLETT AND CAROLYN JENKINS V. ACANDS, INC., ET AL(01000739) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN H. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL5928064A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN H. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99459CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN H. WILLIAMS, JR V. ACANDS, INC., ET AL(11091999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN H. WINBORNE, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900155200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN H. WITTENMYER V. A BEST PRODUCTS COMPANY, ET AL(98354104CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HAGENHOFER AND IRENA HAGENHOFER V. A BEST PRODUCTS COMPANY, ET AL(00414779CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HALL AND JANET HALL V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV000678PCTRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOHN HAMA AND VERONICA B. HAMA V. A BEST PRODUCTS COMPANY, ET AL(01431263CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HAMILTON AND CAROL HAMILTON V. AP GREEN INDUSTRIES, INC., ET AL(01CV00011Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN HAMILTON, JR. | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN HANEY V. ACANDS, INC., ET AL.(0000392NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| JOHN HARBISON AND VERNA HARBISON V. A BEST PRODUCTS COMPANY, ET AL.(0041751SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HARDY AND LYNN HARDY, V. ACANDS, INC., ET AL.(9507822) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN HARKINS AND GLORIA HARKINS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911498C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN HAROLD MCKEE, JR V. A BEST PRODUCTS COMPANY, ET AL.(0041872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HARRIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN HARRIS MITCHELL AND MARY MITCHELL V. ACANDS CO., INC., ET AL.(36092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN HARRIS V. ACANDS, INC., ET AL.(296CV5707M) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN HARRISON AND MARTHA HARRISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(298597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN HART2ELL(8889355) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| JOHN HARVEY OTOOLE V. ACANDS, INC., ET AL.(95084771) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN HATTEN AND JOANN HATTEN V. A BEST PRODUCTS COMPANY, ET AL.(0041217SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HAWACZAK V. BF GOODRICH COMPANY, ET AL.(97329703CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HAWKINS V. AP GREEN INDUSTRIES, INC., ET AL.(99102425V) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN HAYES, ET AL V. ACANDS, INC., ET AL.(95C01835) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN HAYMAN V. PITTSBURGH CORNING CORPORATION, ET AL.(00L004113) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JOHN HECTOR AND ALICE HECTOR V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL.(L942798) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN HELLER AND JUDITH HELLER V. ACANDS, INC., ET AL.(L272794) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN HELLER AND PEGGY HELLER, HIS WIFE, V. KEENE CORPORATION, ET AL.(919000112) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | CLOSED |
| JOHN HELLER V. ABB LUMMUS CREST, INC., ET AL.(L1009799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN HEMMINGWAY V. ACANDS, INC., ET AL.(L1100997) | NJ: SUPERIOR COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN HENDERSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN HENDERSON AND MARY HENDERSON V. AP GREEN REFRACTORIES, INC., ET AL.(9900987427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN HENDRIE(8913608) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN HENEGHAN AND THERESA HENEGHAN V. A BEST PRODUCTS COMPANY, ET AL.(195CV11403) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN HENRY AHLERS, ET AL V. OWENS CORNING, ET AL.(98064797) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN HENRY ALBUS AND EVA ALBUS, HIS WIFE, V. KEENE CORPORATION, ET AL.(8990020112) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| JOHN HENRY ARMES AND GEORGIA ANN ARMES V. ACANDS, INC., ET AL.(38596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN HENRY BULTA, JR. ET AL V. OWENS CORNING, ET AL.(99062239M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN HENRY BUTLER AND HAZEL BUTLER V. OWENS CORNING, ET AL.(1696594) | TX: DISTRICT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN HENRY ELLENBURG AND HOWARD EUGENE HEAD V. ACANDS, INC., ET AL.(8981160) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | CLOSED |
| JOHN HENRY ELLENBURG, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97C2785C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JOHN HENRY FAIR AND GIOVTT T., FAIR V. A BEST PRODUCTS COMPANY, ET AL.(0041890ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN HENRY GREGOIRE AND CLEMENTINE A. GREGOIRE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(79909?) | LA: DISTRICT COURT OF LIVINGSTON PARISH LOUISIANA | ACTIVE |
| JOHN HENRY MUHLY AND MARY DORIS MUHLY V. ACANDS INC., ETAL.(963227501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN HENRY NETTLES AND MARGARET NETTLES V. A BEST PRODUCTS COMPANY, ET AL.(0041878CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HENRY ROGERS AND RUBY ROGERS V. A BEST PRODUCTS COMPANY, ET AL.(404378) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HENRY SETERFET, ET AL V. OWENS CORNING, ET AL.(990439100OH) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOHN HENRY TAGGART(2734) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN HENTON V. A BEST PRODUCTS COMPANY, ET AL(97345549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HERCHICK AND MICHELE HERCHICK V. A BEST PRODUCTS COMPANY, ET AL(00412185CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HERROD AND SHARON HERROD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9806825) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN HETZEL AND SHARON A. HETZEL V. A BEST PRODUCTS COMPANY, ET AL(01428269CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HICKS AND MARJORIE HICKS V. A BEST PRODUCTS COMPANY, ET AL(16100107600) | OH: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN HIGGINBOTHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E1633773) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN HILL V. ACANDS, INC., ET AL(99VS01527856) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN HILLEN AND JOAN HILLEN V. AP GREEN INDUSTRTES, INC., ET AL(01103417) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN HINDLE AND THERESA HINDLE V. ACANDS, INC., ET AL(9910365l) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN HINDS V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| JOHN HINTON AND LILLIAN HINTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98402599) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN HIPSHER AND ANGES HIPSHER V. ACANDS CO., INC., ET AL(211892) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN HOLLIS MARTIN AND FAYE S. MARTIN V. OWENS CORNING FIBERGLAS CORP., ET AL(90C27111) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN HOLLOWAY AND GERALDINE HOLLOWAY, HIS WIFE, V. ANCHOR PACKING COMPANY, ET AL., V. FLINTKOTE COMPANY, ET AL. (88C424) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN HOLLOWAY, SR AND JOYCE HOLLOWAY V. A BEST PRODUCTS COMPANY, ET AL(98353346CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN HORGAN, EXECUTOR OF THE ESTATE OF THOMAS HORGAN V. RAPID AMERICAN CORPORATION, ET AL(960901208) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | CLOSED |
| JOHN HORNER V. ACANDS, INC., ET AL(86CG5762177) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JOHN HORNYAK, SR V. ACANDS, INC., ET AL(161198) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN HORSWELL | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| JOHN HOSTETLER AND PATRICIA J. HOSTETLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911151IC) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| JOHN HOUCK AND DEBRA HOUCK V. A BEST PRODUCTS COMPANY, ET AL(00425282CV) | WV: CIRCUIT COURT OF MARSHALL COUNTY WEST VIRGINIA | ACTIVE |
| JOHN HOULIHAN V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HOUSER AND BARBARA HOUSER V. AP GREEN REFRACTORIES, INC., ET AL(9900960427) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HOUYOU AND BARBARA HOUYOU V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985323CALG) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN HOWARD KEFL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981181927) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN HOWE AND SHERRY HOWE V. A BEST PRODUCTS COMPANY, ET AL(421997CA) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN HOY, JR V. A BEST PRODUCTS COMPANY, ET AL(97340847CV) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN HUBERT TOBIAS AND ALTA L. KLEIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(331009005) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN HUDSON V. WESTINGHOUSE ELECTRIC CORPO., ET AL(CI960223A5) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN HUDYMA AND OLGA HUDYMA V. RAPID AMERICAN CORPORATION, ET AL(06601015) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HUFFMAN | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN HUGHES AND DELORIS HUGHES V. BF GOODRICH COMPANY, ET AL.(97129715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN HUGHES AND LORI HUGHES V. ACANDS, INC., ET AL(99104398) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN HUGHES V. ACANDS, INC., ET AL(90274505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN HULSEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9902270) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN HUSTON | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| JOHN HYLAND AND ANITA HYLAND V. ACANDS, INC., ET AL(L2542298) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN I. BAMBER, ET AL AND COLTON LAVERGNE V. PITTSBURGH CORNING CORPORATION, ET AL(A1404607) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN I. CHARPENTIER V. CROWN CORK AND SEAL COMPANY, ET AL.(CS965609TVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| JOHN I. CRONIN AND ERIKA CRONIN V. AP GREEN INDUSTRIES, INC., ET AL(99103565) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN I. KOSTOFF AND MARTHA KOSTOFF V. A BEST PRODUCTS COMPANY, ET AL(01423284CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN I. LINDABURY AND JANET LINDABURY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98155OCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN I. MARTIN V. GAF CORPORATION, FM AL.(710CC002912RH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN I. MEADOWS AND LUCY G. MEADOWS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(951083CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN I. MEYERHOFF V. ACANDS, INC., ET AL.(00VS005544D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN I. SARGENSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN I. THOMPSON AND ISLYN THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(00421424BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN I. THORPE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN I. YANCY, ET AL V. ACANDS, INC., ET AL(9914263) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOHN IADEROSA AND PHYLLIS IADEROSA V. A BEST PRODUCTS COMPANY, ET AL(983546940CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN IADEVAIA AND ANGELINA IADEVAIA V. ANCHOR PACKING CO., ET AL(L805198) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN IMPAGLIAZZO AND JULIE ANN IMPAGLIAZZO V. ACANDS, INC., ET AL(11533998) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN INGLE AND MARJORIE M. INGLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(90044513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN INGRAM AND MATTIE INGRAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97108746) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN INNESS, SR AND VIRGINIA INNESS V. ACANDS, INC., ET AL(97212CA01) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN IRVIN AND RUTH IRVIN V. AP GREEN INDUSTRIES, INC., ET AL(GD01424) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN IRWIN V. ACANDS, INC., ET AL(99084646) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN ISAAC DOSSETT V. ACAS CO., INC., ET AL(92337592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN ISAH THATCH, JR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15316824897) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOHN ISIDRO ARMIJO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97041806G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN J. KRTVT V. ACANDS, INC., FT AL(00U970) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN J. ADAMCIK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9504889) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. AMBROSO V. A BEST RODUCTS COMPANY, ET AL(99391187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. AND VIRGINIA CORCORAN V OWENS ILLINOIS, INC., ET AL(953740) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. ANDREUCCI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. ANDREWS AND MILDRED ANDREWS V. A BEST PRODUCTS COMPANY, ET AL(98353541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. AREI V. ACANDS, INC., FM AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. ARMITAGE AND ROSE ARMITAGE V. A BEST PRODUCTS COMPANY, ET AL(98353542CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN J. BAZON V. EAGLE, INC., ET AL(200014306) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHN J. BARNEY V. ACANDS, INC., ET AL(00C4170) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN J. BARRON AND DOROTHY BARRON V. AP GREEN REFRACTORIES, INC., ET AL(CL001179GAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN J. BARTASAVICH AND LORETTA BARTASAVICH V. CRANE PACKING COMPANY, ET AL(9313300) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN J. BEHON AND DOROTHY BEHON V. A BEST PRODUCTS COMPANY, INC., ET AL(00412209CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. BELIVEAU AND MARGARET BELIVEAU V. ACANDS, INC., ET AL(98741) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. BENNING V. GAF CORPORATION, ET AL(935492) | PA: COURT OF COMMON PLEAS OF WESTMORELAND COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. BERNTSON V. ACANDS, INC., ET AL(99011915) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN J. BIKE AND MAUREEN BIKE V. ACANDS, INC., ET AL(981926) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN J. BERNARDELLI AND MAE BERNARDELLI V. ACANDS, INC., ETAL(96124532) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. BILBROUGH V. KEENE CORPORATION, ET AL(8926642) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN J. BLAIR AND JUNE BLAIR, INC., ET AL. V. AP GREEN INDUSTRIES, INC., ET AL(C592043335CO) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| JOHN J. BLAKE V. AC&S, INC., ET AL(CONSOLIDATED) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. BONANNO V. A BEST PRODUCTS COMPANY, ET AL(00450RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. BOROMIEC AND BETTY BOROMIEC V. AP GREEN INDUSTRIES, INC., ET AL(302358) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN J. BOYLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. BRIDGES V. A BEST PRODUCTS COMPANY, ET AL(993846335CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. BRUSATI V. OWENS CORNING, ET AL(99226327988A) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| JOHN J. BRUSIE AND JOANN L. BRUSIE V. A BEST PRODUCTS COMPANY, ET AL(00415436CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN J. BRYAN AND BONITA BRYAN V. CROWN CORK AND SEAL COMPANY, ET AL(1P9409GC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JOHN J. BUCHMAN AND GERTRUDE BUCHMAN V. THE CELOTEX CORPORATION, ET AL(B990238CN) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHN J. BUCKLEY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. BURKE V. ACANDS, INC., ET AL(993613) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. BURNETT V. ACANDS, INC., ET AL(99C6042) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN J. CAPOZZI V. A BEST PRODUCTS COMPANY, ET AL(00405518CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. CARBON AND MARIE CARBON V. A BEST PRODUCTS COMPANY, ET AL(00143464GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. CARDAMONE AND DOLORES ANN CARDAMONE V. A BEST PRODUCTS COMPANY, INC., ET AL(9875777) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. CARLETON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. CARNEVALE | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. CARRINGTON V. OWENS CORNING CORPORATION, ET AL(700C19927758001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN J. CASEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. CASHINS V. ACANDS, INC., | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. CATCHOT AND BETTY J. CATCHOT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972124CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN J. CHAREK AND MARIE CHAREK V. A BEST PRODUCTS COMPANY, ET AL(00417859CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. CHUEY AND DOROTHY CHUEY V. A BEST PRODUCTS COMPANY, ET AL(98359175CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. CLARKE AND CYNTHIA CLARKE V. ACANDS, INC., ET AL(001282) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. COLEMAN AND BETTY COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(00426444CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. CONSITINE AND MAUREEN CONSITINE (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. CORLEY V. ACANDS, INC., ET AL(993926) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN J. COTTON V. THE ANCHOR PACKING COMPANY, ET AL(1P9415790) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN J. CRITCHLEY AND JOAN CRITCHLEY V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L9507981) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JOHN J. CURZI AND JUDITH A. CURZI V. ACANDS, INC., ET AL(C0048A82000000000355) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. DAN AND DOLORES DAN V. A BEST PRODUCTS COMPANY, ET AL(014431BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. DARMODY, SR AND AGNES M. DARMODY V. ACANDS, INC., ET AL(9728805C642) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN J. DERRIG AND DEBORAH DERRIG V. ACANDS, INC., ET AL(983121) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. DESLAURIERS AND ELLEN M. DESLAURIERS V. ACANDS, INC., ET AL(99265) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. DEVINCENT V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. DOHERTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. DOOLEY AND KATHLEEN DOOLEY V. AP GREEN INDUSTRIES, INC., ET AL(991103540) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN J. DOORASKI AND JEAN DOORASKI V. A BEST PRODUCTS COMPANY, ET AL(004121111CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. DOVALOVSKY AND HELEN DOVALOVSKY V. A BEST PRODUCTS COMPANY, ET AL(0405539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. DOYEN AND JACQUELINE DOYEN V. A BEST PRODUCTS COMPANY, ET AL(9813165CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. DOYLE V. ACANDS, INC., ET AL(9921199) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN J. DRATH AND VIRGINIA J. DRATH V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JOHN J. DUNN V. ACANDS, INC., ET AL(9123325501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN J. DUNNE AND JUDITH ANNE DUNNE V. ACANDS, INC., ET AL(995027) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. DWYER | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN J. EGAN V. ACANDS, INC., ET AL(99123888) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. EHRET AND MARCIA R. EHRET V. A BEST PRODUCTS COMPANY, ET AL(993965011CV) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JOHN J. ELMO | NY: SUPREME COURT OF TOMPKINS COUNTY NEW YORK | ACTIVE |
| JOHN J. EMANUELLE, SR V. ACANDS, INC., ET AL(99C1012) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN J. ENGLISH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. ESCHBACH, JR AND CAROLE ESCHBACH V. ACANDS, INC., ET AL(2000005004930) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. FAHEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JOHN J. FAY | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. FEBERT AND BARBARA A. FEBERT V. ACANDS, INC., ET AL(C0048A82000000000289) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. FENUCCIO AND ANNA M. FENUCCIO V. ACANDS, INC., ET AL(99274) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. FERENCHAK V. A BEST PRODUCTS COMPANY, ET AL(0041587BCV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. FERRUGGIO V ACANDS, INC., ET AL | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. FITZGERALD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. FLYNN AND ROSE MARIE FLYNN V. ACANDS, INC., ET AL(9516281376) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. FOLEY V. ACTION CRANE CORPORATION, ET AL(10972400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN J. FORD, III AND ERNESTINE FORD V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOHN J. GALLAGHER, ET UX V. ACANDS, INC., ET AL(9608245) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOHN J. GARDELLA, V. A BEST PRODUCTS COMPANY, ET AL(00399715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. GARRITY AND BETTY GARRITY V. AP GREEN INDUSTRIES, INC., ET AL(93049968) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN J. GATTUSO AND ANN R. GATTUSO V. ACANDS, INC., ET AL(15317676999) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOHN J. GAUGHAN AND ELAINE P. GAUGHAN V. ACANDS, INC., ET AL(9732608080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN J. GAVIN AND ELIZABETH C. GAVIN V. ACANDS, INC., ET AL.(9807252X3CX520) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. GAYDOSH AND ROSE M. GAYDOSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN J. GIORDANO AND LABERTHA GIORDANO V. A BEST PRODUCTS COMPANY, ET AL.(98355992CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. GLIBA AND CYNTHIA GLIBA V. A BEST PRODUCTS COMPANY, ET AL.(00415511CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. GLOVE | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JOHN J. GOLABIENSKI AND FLORENCE GOLABIENSKI V. ACANDS, INC., ET AL.(983106) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN J. GOOKIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. GORDON AND JUNE GORDON V. A BEST PRODUCTS COMPANY, ET AL.(9939I335CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. GORE AND EVA GORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(002272995SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JOHN J. GRACE V. ACANDS, INC. ET AL.(9505782) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN J. GREENE AND KATHLEEN GREENE V. PITTSBURGH CORNING CORPORATION, ET AL.(976333) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. GRIESEMER AND SHEILA GRIESEMER V. ACANDS, INC., ET AL.(99385285CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. GUIDARA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JOHN J. GUIDARA V. PITTSBURGH CORNING CORPORATION, ET AL.(972781) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN J. HAGGERTY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JOHN J. HARHAM V. A BEST PRODUCTS COMPANY, ET AL.(01427491CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. HARRIS AN DADELAIDE HARRIS V. ACANDS, INC., ET AL.(9804002275) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOHN J. HART | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JOHN J. HARTNETT(894556) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. HAUGH V. AB BOYD, ET AL(00122465) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN J. HEALY AND MARY A. HEALY V. ACANDS, INC., ET AL.(983107) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN J. HESTER AND DANELLA HESTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9115O6C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN J. HIGGINS, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. HITCHINGS AND FLORENCE J. HITCHINGS V. A BEST PRODUCTS CO., ET AL.(98347772CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. HOFMEISTER, JR., PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN J. HOFMEISTER, SR., DECEASED, V. A.C., INC., ET AL.(98695) | MD: UNITED STATES DISTRICT COURT/MARYLAND | CLOSED |
| JOHN J. HOLLIS SR. | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN J. HOLMAN V. A BEST PRODUCTS COMPANY, ET AL.(98354717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. HOPE, JR AND SANDRA G. HOPE V. A BEST PRODUCTS COMPANY, ET AL.(00423798CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. HORTON, JR V. ACANDS, INC., ET AL.(95007485) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN J. HOSWELL AND SHARRY HOSWELL V. A BEST PRODUCTS COMPANY, ET AL.(98361670CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. HUMYNTK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. IANNA AND JOAN M. IANNA V. A? GREEN SERVICES INC., ETAL(96083233) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. INGRAM, JR AND EDITH E. INGRAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(358897) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. JOHNSON AND ELLA JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(98354717CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN J. JONES AND ROSETTA JONES V. A BEST PRODUCTS COMPANY, ET AL.(98351357CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. JOY | OH: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. JOYCE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN J. JOYCE   V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(903043) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. JUDGE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. JURIGA AND MARY JURIGA V. A? GREEN INDUSTRIES, INC., ET AL(298CV2702M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN J. KEANE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. KILLORAN, SR V. ACANDS, INC., ET AL(9711001405) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. KLEIN(884781) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN J. KNITTEL | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN J. KOUTSKY AND CAROLE ANN KOUTSKY V. ACANDS, INC. ET AL(96042CA01) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN J. KROKOS, JR AND BARBARA L. KROKOS V. ACANDS, INC., ET AL(24V01000057) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN J. KRWANECZ, JR AND ELEANOR KRWANECZ V. ACANDS, INC., ET AL(L1991299) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN J. LAKER V. THE ANCHOR PACKING COMPANY, ET AL(IP941590C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN J. LANDERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. LANDY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. LENARTZ AND ROSE MARIE LENARTZ V. AMERICAN STANDARD, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| JOHN J. LIND | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. LINNEY V. A BEST PRODUCTS COMPANY, ET AL(004059568CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. LITTLEJOHN AND MARY C. LITTLEJOHN V. A BEST PRODUCTS COMPANY, ET AL(9836767634CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. LUCINSKAS AND DIANE LUCINSKAS V. ACANDS, INC., ET AL(001279) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. LYONS AND JEANNE LYONS V. A BEST PRODUCTS COMPANY, ET AL(98353829CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. MACKINTOSH AND ELEANOR MACKINTOSH V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8865S1) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. MANLEY AND MARY MANLEY V. A BEST PRODUCTS COMPANY, ET AL(0143417RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. MANTEGNA AND CARMELLA MANTEGNA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001651) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN J. MARAFIOTI, SR AND HELEN MARAFIOTI V. ACANDS, INC., ET AL(12223799) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN J. MARION, SR AND LAVERNA MARION V. A BEST PRODUCTS COMPANY, ET AL(0041952CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. MARSHALL AND JACQUELINE MARSHALL V. PITTSBURGH CORNING CORPORATION, ET AL(976454) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN J. MCCANN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. MCCLENDON AND ADA MCCLENDON V. A BEST PRODUCTS CO., ET AL(98347014CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. MCCORMICK | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JOHN J. MCCORMICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(943464) | NY: SUPREME COURT OF MIDDLESEX COUNTY NEW YORK | ACTIVE |
| JOHN J. MCDERMOTT AND MAURINE MCDERMOTT V. ACANDS, INC., ET AL(001161) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. MCDONALD AND MARGARET L. MCDONALD V. A BEST PRODUCTS COMPANY, ET AL(004157441CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. MCGEE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN J. MCGRATH AND LUCILLE MCGRATH V. A BEST PRODUCTS COMPANY, ET AL(1195C01033) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. MCKEOWN AND ALICE L. MCKEOWN V. A BEST PRODUCTS COMPANY, ET AL(973408087CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN J. MCNEILL V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. MEEHAN, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(91113322) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. MEHRGAN, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. MESCALL V. A&M INSULATION COMPANY, ET AL(200CV703RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN J. MEYERS AND LORETTA A. MEYERS V. OWENS CORNING, ET AL.(984092) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JOHN J. MONAGHAN AND ELIZABETH C. MONAGHAN V. ACANDS, INC., ET AL.(1009) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. MORLEY AND JANICE MORLEY V. A-BEST PRODUCTS CO., ET AL.(3921) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. MURPHY AND ALICE MURPHY, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9302201) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN J. MUSICK AND BARBARA MUSICK V. ACANDS, INC., ET AL.(99615) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. MYERS AND VIRGINIA LOUISE MYERS V. A.P. GREEN REFRACTORIES COMPANY, ET AL.(GD948060) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. NPF V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. NEWTOWN AND TERESA NEWTOWN V. ACANDS, INC., ET AL.(10993100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN J. NICHOLLS AND BETTY D. NICHOLLS V. A BEST PRODUCTS COMPANY, INC., ET AL.(191CV10769) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. NICKOLICH AND GERDA NICKOLICH V. A BEST PRODUCTS COMPANY, ET AL.(04411368CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. NIKONCYK AND MARY F. NIKONCYK V. A BEST PRODUCTS COMPANY, ET AL.(98353933CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. NORTON AND ANGELINE NORTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(75893) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| JOHN J. NURCYVK V. ACANDS, INC., ET AL.(97CR4979) | TI: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN J. O'DONNELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. OCONNER AND MARGARET OCONNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10769) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN J. OCONNOR AND KATHERINE OCONNOR V. ANCHOR PACKING COMPANY, ET AL.(931407) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN J. ODONNELL AND PAULA ODONNELL V. AW CHESTERTON COMPANY, ET AL.(985542) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. OGRADY, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. OLIVERI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. OMALLEY AND ILA OMALLEY V. A BEST PRODUCTS COMPANY, ET AL.(973440352CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. ONEILL AND DEBORAH ONEILL V. ACANDS, INC., ET AL.(005627) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. ORANGE, JR AND LINDA SUE ORANGE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV12624) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN J. PAINE AND SALLY A. PAINE V. API, INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| JOHN J. PENDLOSKY (JOHN JAMES PENDLOSKY, EXECUTOR OF THE ESTATE) V. ANCHOR PACKING, ET AL.(94C69) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN J. PIROZZI AND EVELYN PIROZZI V. ACANDS, INC., ET AL.(972125162CX1656) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN J. PITTS | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN J. PORTER AND SHIRLEY PORTER V. CROWN CORK AND SEAL COMPANY, ET AL.(005621) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| JOHN J. PORTONOVA V. ACANDS, INC., ET AL.(9507617) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| JOHN J. PURVITSKY V. ACANDS, INC., ET AL.(9344444) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN J. QUINN AND MAUREEN QUINN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9111143372) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. QUINN AND NANCY L. QUINN V. ACANDS, INC., ET AL.(196CV27748RLV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. QUIRUS(896091) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN J. RAAB(888783) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN J. RAGPN AND MARY RAGPN V. ACANDS, INC., ET AL.(926010174) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. RICO AND VIRGINIA D. RICO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C7673) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W. R. GRACE & CO. - CONN. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN J. RIORDAN AND ANN RIORDAN V. ARMSTRONG INDUSTRIES, INC., ET AL.(192CV10587) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN J. ROBERTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740C1990016B900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN J. RODE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97353546C2555) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN J. ROJAS AND MARTHA ROJAS V. AP GREEN INDUSTRIES, INC., ET AL.(301444) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN J. ROMAN AND THERESA ROMAN V. ACANDS, INC., ET AL.(99590) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. RUCANO AND CHERYL RUCANO V. A BEST PRODUCTS COMPANY, ET AL.(014377CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. RUSSELL AND MARY JANE RUSSELL V. ACANDS, INC., ET AL.(96C03106) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOHN J. SABOI AND MARCHIA SABOI V. A BEST PRODUCTS COMPANY, ET AL.(981606276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. SAKOWSKI AND BETTY E. SAKOWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98198534CX1456) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN J. SARDINA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. SCANLON AND MARGARET SCANLON V. EAGLE PICHER INDUSTRIES, INC., ET AL(86CG1191242311) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN J. SCHMITP AND HELEN V. SCHMITP V. ACANDS, INC., ET AL(C0048A2D2001000000016) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. SCHNEIDER(4757) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN J. SCHULTZ AND JOAN SCHULTZ V. ACANDS, INC., ET AL.(200012012001563) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. SCHUMACHER AND MARGARET SCHUMACHER V. ACANDS, INC., ET AL.(0000972427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN J. SERRA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. SERRA, V. AMERICAN INSULATION CORP., ET AL., AND OWENS-CORNING FIBERGLAS CORPORATION, V. ISTNG A. C., ET AL.(W014904489) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN J. SHARSHAN AND OLGA M. SHARSHAN V. A BEST PRODUCTS COMPANY, ET AL.(004162205CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. SHAW | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. SINNOTT | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| JOHN J. SKOK AND HELEN MARY SKOK V. ACANDS, INC., E TAL(99793) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. SLATER V. ACANDS, INC., ET AL(001628) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. SLATERV V. A BEST PRODUCTS COMPANY, ET AL(99399292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. SMITH V. AP GREEN INDUSTRIES, INC., ET AL(01L36) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN J. SPANTOL | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN J. SPRUILL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. ST JOHN AND SUSAN ST JOHN V. ACANDS, INC., ET AL(982574) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. STEVENSON V. A BEST PRODUCTS COMPANY, ET AL(01431683CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. STEVENSON V. A BEST PRODUCTS COMPANY, ET AL(014327134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. STRATAKYS AND MARY STRATAKYS V. A BEST PRODUCTS COMPANY, E T AL(99395954CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. SULLIVAN AND VIRGINIA SULLIVAN V. ACANDS, INC., ET AL.(983050) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. SULLIVAN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. SULLIVAN V. AP GREEN INDUSTRIES, INC., ET AL(9619671) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN J. SURICK AND HELEN SURICK V. A BEST PRODUCTS COMPANY, ET AL(00411654CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. SWANSON AND DEANNA J. SWANSON V. API, INC., ET AL | MN: DISTRICT COURT OF WINONA COUNTY MINNESOTA | CLOSED |
| JOHN J. TAYLOR AND FREDDIE TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(981406047CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. TERAGLIA AND GINA A. TERAGLIA V. ACANDS, INC., ET AL.(99113397) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN J. TESIK AND DOROTHEA L. TESIK V. AP GREEN INDUSTRIES, INC., ET AL.(01105370) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN J. TOBIN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. TREMBLAY, V. ACANDS, INC., ET AL. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN J. UNGER AND BERTHA A. UNGER V. ACANDS, INC., ET AL.(C004A8AB2000000000336) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. VALLA, JR AND CHRISTINE VALLA, INDIVIDUALLY AND AS NATURAL GUARDIANS OF DENA M. VALLA, ET AL V. ACANDS, INC., ET AL.(12800) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. VAUGHN AND YVONNE VAUGHN V. ASBESTOS CORPORATION LIMITED, ET AL.(9718635) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN J. VITALE V. ACANDS, INC., ET AL.(9957001) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHN J. VIZCAINO V. FOSTER WHEELER CORPORATION, ET AL.(194CV12578) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN J. WAGNER AND CANDIDA WAGNER V. PITTSBURGH CORNING CORPORATION, ET AL.(1936) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN J. WALLACE AND MARJORIE WALLACE V. A BEST PRODUCTS COMPANY, ET AL.(00405580CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. WALSH AND CLAIRE WALSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91134722) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. WARD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. WARD V. A BEST PRODUCTS COMPANY, ET AL.(00A1R400CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. WASSELL V. AW CHESTERTON COMPANY, ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOHN J. WATERS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN J. WEIR AND JULIA WEIR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10166) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| JOHN J. WELLINGTON AND ALICE WELLINGTON V. A BEST PRODUCTS COMPANY, ET AL.(98315751CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN J. WELLS | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JOHN J. WHYTE V. AP GREEN INDUSTRIES, INC., ET AL.(99109598) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN J. WILSON AND HARRIET WILSON V. THE ANCHOR PACKING CO., ET AL.(11084195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN J. WOLF V. ACANDS, INC., ET AL.(00C1138) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN J. WRIGHT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN J. YODMELL AND JOANNE YODMELL V. A BEST PRODUCTS COMPANY, ET AL.(2001010003230) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN J. ZUR AND CATHERINE R. ZUK V. ACANDS, INC., ET AL.(C004A8AB2000100000097) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN JACKOVIC V. BF GOODRICH COMPANY, ET AL.(97329718CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN JACKSON(89CV118399) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| JOHN JACKSON AND LILLIE JACKSON V. A BEST PRODUCTS COMPANY, ET AL.(97341847CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN JACOB BACH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96017054A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN JACOB MONSOUR AND SHIRLEY A. MONSOUR V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JOHN JACOBS | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOHN JACOBS AND JOYCE JACOBS V. ACANDS, INC., ET AL.(99002584) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN JAMES BRAZ, FT AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00A2117000A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOHN JAMES CRAWFORD AND WILLY MAE CRAWFORD, V. ACANDS, INC., ET AL.(3301195) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN JAMES MCDANIEL AND MARGARET V. MCDANIEL V. ACANDS, INC., ET AL.(99CP234001) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN JANIDLO AND MARY ANN JANIDLO V. A BEST PRODUCTS COMPANY, ET AL.(99359936CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN JANKOVICH AND MARY JANKOVICH V. CROWN CORK AND SEAL COMPANY, ET AL.(297CV10RLA) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN JAWORSKI AND CLARA JAWORSKI V. AP GREEN INDUSTRIES, INC., ET AL.(98C42701) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN JPNKTNS V. A BEST PRODUCTS COMPANY, ET AL.(98316142½CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN JENTIK AND CAROLYN JENTINK V. AFI. INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN JOHNS AND ROSEMARY JOHNS V. A BEST PRODUCTS COMPANY, ET AL.(16500108500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN JOHNSON V. ACANDS, INC., ET AL(002012) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN JOHNSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN JOHNSTON AND PATRICIA JOHNSTON V. PITTSBURGH CORNING CORPORATION, ET AL.(956471) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN JORDAN AND THERESA JORDAN V. ACANDS, INC., ET AL(908311) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN JORDAN, JR V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN JOSEPH DEPOULTER AND JOAN J. DEPOULTER V.(5880) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN JOSEPH DOMITING, SR V. ACANDS, CO., INC., ET AL(117691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHN JOSEPH GARVEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B153094) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN JOSEPH KROKOS AND BEATRICE E. KROKOS V. ACANDS, INC., ET AL(00006623) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN JOSEPH SALVI AND JUANITA COX SALVI V. OWENS CORNING ILLINOIS GLASS COMPANY, ET AL(95CI00849) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JOHN JOSEPH WALKOW, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E64993) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN JOSEPH WHITTAKER AND GAZEL MURRIFEL WHITTAKER V. ACANDS, INC., ET AL(167194) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN JOSEPH WILLE, ET AL V. OWENS CORNING, ET AL(9902552H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN JOYCE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN JUDCHA AND DOROTHY JUCHA V. A BEST PRODUCTS COMPANY, ET AL(9833356CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN JUNGMANN AND DARLENE JUNGMANN V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| JOHN JUNIUS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN K. AYERS V. ACANDS, INC., ET AL(X01000174) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN K. BAILES V. A BEST PRODUCTS COMPANY, ET AL(9835854CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN K. BALDAUFF AND MARY L. BALDAUFF V. A BEST PRODUCTS COMPANY, INC., ET AL(977626) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN K. CAIL AND EMILY J. CAIL V. ACANDS, INC., ET AL(9990362) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN K. CLUETT | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JOHN K. COTTON AND OLIVIA COTTON V. A? GREEN REFRACTORIES, INC., ET AL(CL00807722AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN K. DUNN AND LYNNE DUNN V. CROWN CORK AND SEAL COMPANY, ET AL(196CV27755RCV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| JOHN K. ELLERD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9612923C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN K. HORN AND MILDRED L. HORN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6831) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN K. HYKES AND BONNIE L. HYKES V. A BEST PRODUCTS COMPANY, ET AL(0143276CLCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN K. LODHOLZ AND FRANCES LODHOLZ V. A BEST PRODUCTS COMPANY, ET AL(305719) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN K. MANNING, SR AND MARGARET B. MANNING V. ACANDS, INC., ET AL(1399C4439) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN K. MCCRARY V. A BEST PRODUCTS COMPANY, ET AL(0143419ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN K. MCFIFFSH V. A BEST PRODUCTS COMPANY, ET AL(0143574?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN K. MINDOCK AND DARLENE M. MINDOCK V. A BEST PRODUCTS COMPANY, ET AL(99379913CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN K. POOLE AND SHIRLEY POOLE V. A BEST PRODUCTS CO., ET AL(98351123CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN K. SCOTT V. A BEST PRODUCTS COMPANY, ET AL(98151660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN K. SCRUGGS AND KATHLEEN SCRUGGS V. OWENS ILLINOIS, INC.(95CI08899) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JOHN K. SIMMS AND DYIANN SIMMS V. CROWN CORK AND SEAL COMPANY, ET AL(96060050) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN S. WAGGONER AND DOROTHY WAGGONER V. RAYBESTOS MANHATTAN, INC., ET AL(995856) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CA?IFORNIA | CLOSED |
| JOHN KAGENAAR V. ACANDS, INC., ET AL(12470400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN KARAKOZIS ANDANGELA KARAKOZIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P911529C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN KARAS AND ROSE M. KARAS V. ACANDS, INC., ET AL(287804) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KARL AND HELEN KARL V. BF GOODRICH COMPANY, ET AL(97129727CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KARLOVIC, SR AND JEAN KARLOVIC V. A BEST PRODUCTS COMPANY, ET AL(983547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KARPEN, JR AND HELEN KARPEN V. PAUL W. ABBOTT COMPANY, INC., ET AL(82C396000259) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | ACTIVE |
| JOHN KARTLER AND AUDREY JANE KARTLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(270684) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KAUFMAN AND ELAINE KAUFMAN V. RAPID AMERICAN CORPORATION, ET AL(971069) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN KAUFMAN V. CROWN CORK AND SEAL COMPANY, ET AL(C1V9710649PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOHN KEENAN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN KEENAN, SR AND ELIZABETH KEENAN V. ACANDS, INC., ET AL(950811) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN KELEMANIK AND GRACE KELEMANIK V. A BEST PRODUCTS COMPANY, ET AL(97342943CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KELKER AND BETTY KELKER V. AW CHESTERTON COMPANY, ET AL(993641CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN KELLETT V. ACANDS, INC., ET AL(922090022) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| JOHN KELLEY V. ACANDS, INC., ET AL(9528315G) | MO: CTRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JOHN KELLY AND ELLYN KELLY V. ACANDS, INC., ET AL(1064017000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN KELLY AND JOYCE KELLY V. AP GREEN INDUSTRIES, INC., ET AL(9910367B) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN KELLY AND MARY KELLY V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(C1V001200TUCFR2) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOHN KELIFTH V. ANCHOR PACKING COMPANY, ET AL(9528315G) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JOHN KELINTCH AND DONNA KELINTCH V. A BEST PRODUCTS COMPANY, ET AL(00415713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KENNETH KOVACS AND DONNA M. KOVACS V. ACANDS, INC., ET AL(291705) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KENNETH STOUT AND DIANNE STOUT V. ACANDS, CO, INC., ET AL(320993) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN KENNETH TUFTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(964662) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN KENNETH WEST AND JEAN WEST V. ACANDS CO, INC., ET AL(92235092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN KENNY AND FLORENCE KENNY V. ACANDS, INC., ET AL(91CV1595) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| JOHN KENNY V. ACANDS, INC., ET AL(124572200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN KERNS V. ACANDS, INC., ET AL(991407SGA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN KEYES AND GENOVA KEYES V. A BEST PRODUCTS COMPANY, ET AL(98352742CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KIDO, ET AL V. AVENTIS CROPSCIENCE USA INC., ET AL(00VS012731D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN KIEHL AND ELIZABETH KIEHL V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN KILLACKY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN KILLARD, JR AND MARY KILLARD V. AP GREEN INDUSTRIES, INC., ET AL(971180178) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN KILLARD, SR V. AP GREEN INDUSTRIES, INC., ET AL(00124922) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN KING V. ACANDS, INC., ET Al(200CV0198I) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN KITCHENS V. ACANDS, INC., ET AL(9818819) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN KMETS AND MARY KMETS V. A BEST PRODUCTS COMPANY, ET AL(01428088CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KOBYLARZ V. ACANDS, INC., ET AL(L748798) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN KOCHERSPERGER, JR. AND DIANE KOCHERSPERGER V. KEENE CORPORA-TION, ET AL(8804495) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN KOCHERSPERGER, SR. AND MARGARET KOCHERSPERGER V. KEENE CORPORATION, ET AL(877400) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN KOCNAN AND BETTY KOCNAN V.(8990R6112) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY/NORTHERN DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN KOLASAR AND MARY BAN V. ANCHOR PACKING COMPANY, ET AL(93C29210) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOHN KONIZA V. ACANDS, INC., ET AL.(IP9720596C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN KONTRA V. A BEST PRODUCTS COMPANY, ET AL.(0142B277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KOPPEL AND BEVERLY KOPPEL V. ACANDS, INC., ET AL.(98000710NP) | MI: CIRCUIT COURT OF ST. CLAIR COUNTY MICHIGAN | ACTIVE |
| JOHN KORDESICH AND MARTHA B. KORDESICH V. AP GREEN REFRACTORIES COMPANY, ET AL.(GD9715/12) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN KOSAREK AND DOLORES KOSAREK V. A BEST PRODUCTS COMPANY, ET AL.(04225897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KOSAROWICH AND AUGUSTA KOSAROWICH, V. ACANDS, INC., ET AL.(L231999S) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN KOSKA AND PATRICK KOSKA V. A BEST PRODUCTS COMPANY, ET AL.(0400CV750A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN KOSLEY AND LILLIAN KOSLEY V. A BEST PRODUCTS COMPANY, ET AL.(0042608RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KOTULA AND BETTY KOTULA V. CRANE PACKING COMPANY, ET AL.(931305) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN KOVACS AND HELEN KOVACS V. AGL WELDING SUPPLY CO., INC., ET AL.(C004A8A2000000068) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN KOVAL AND LUCY KOVAL V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9917472?CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN KRATNAK AND MARY L. KRATNAK V. A BEST PRODUCTS COMPANY, ET AL.(C0032469 9) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KRIZAN V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KRUG V. A BEST PRODUCTS COMPANY, ET AL.(9917472?CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN KUZMICK AND GLORIA KUZMICK V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN KWASNY AND LUCILLE KWASNY V. ANCHOR PACKING COMPANY, ET AL.(92775NP) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN L. AGNES AND ANTONINA AGNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91127882) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. ALBERSON AND PATRICIA ALBERSON V. AP GREEN REFRACTORIES, INC., ET AL | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| JOHN L. ALEXANDER, ET AL V. GAF CORPORATION, ET AL.(13711J2G00) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN L. ALLEN AND LORIE ALLEN V. ACANDS, INC., ET AL.(1996669) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. AND JANE DERESKI V. ACANDS, INC., ET AL.(49D029501MT0001481) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN L. ANDERSON, ET AL V. ACANDS, INC., ET AL.(97000696) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JOHN L. ANESCHECK AND PATRICIA ANESCHECK V. A BEST PRODUCTS COMPANY, ET AL.(00411778CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN L. ANTHONY AND KATHLEEN ANTHONY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV1871) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN L. APPLEWHITE, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9828888C) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOHN L. BADE AND ALICE BADE V. A BEST PRODUCTS COMPANY, ET AL.(004192488CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. BAILEY V. ACANDS, INC., ET AL.(95C1016) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN L. BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL9927938VS05) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| JOHN L. BANKS AND ERITA BANKS V. A BEST PRODUCTS COMPANY, ET AL.(00411963CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. BEDGOOD AND LENA M. BEDGOOD V. ACANDS, INC., ET AL.(086178) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. BERGEZ AND MYLITE BERGEZ V. A BEST PRODUCTS COMPANY, ET AL.(9917867NP) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN L. BESAW V. ACANDS, INC., ET AL.(10892101) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN L. BIEKER, ROBERT L., SIMMONS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9120981) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. BISHOP AND DORIS BISHOP V. AP GREEN INDUSTRIES, INC., ET AL.(9305529) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| JOHN L. BOSKO V. A BEST PRODUCTS COMPANY, ET AL.(01423903CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHN L. BRANNN AND BARBARA A. BRANAN V. A BEST PRODUCTS COMPANY, ET AL.(004232205CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN L. BRATYON AAND VIRGINIA BRATYON V. A BEST PRODUCTS COMPANY, ET AL.(014325A4CV) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| JOHN L. BREAUX AND GRACE BREAUX V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10651) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOHN L. BROGIOUS V. A BEST PRODUCTS COMPANY, ET AL(00415427CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. CASH AND SHIRLEY ANN CASH V. ACANDS, INC., ET AL(00C04162) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOHN L. DAVIS AND ROSA LEE DAVIS V. ACANDS, INC., ET LA(9574435) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN L. DAVIS, JR AND IVALU F. DAVIS V. ACANDS, INC., ET AL(9728000CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN L. DENY V. A BEST PRODUCTS COMPANY, ET AL(00411427CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. DICK AND ROSE ANN DICK, V. THE ANCHOR PACKING COMPANY, ET AL(L509795) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. DIFFER, SR AND ELIZABETH DIFFER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9990161172) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN L. DOWNS AND ELIZABETH DOWNS V. ACANDS,INC.,ET AL(0003389) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| JOHN L. ELLIOTT AND ARLENE M. ELLIOTT V. ACANDS, INC., ET AL(490G1999) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN L. FLECK AND RUTH E. FLECK, V. ACANDS, INC., ET AL.(191C010006) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JOHN L. FLEMING AND AVIS J. FLEMING, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9109116) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN L. FOSTER V. ACANDS, INC., ET AL(00C2752) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN L. FUNK AND CARLEEN L. FUNK V. A BEST PRODUCTS COMPANY, ET AL(00410815CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN L. GAUCHER V. ACANDS, INC., ET AL(995767) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. GARRITY AND KATHLEEN GARRITY V. AP GREEN INDUSTRIES, INC., ET AL(99V50151523C) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN L. GIBBS V. ACANDS, INC., ET AL(2000100005040) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN L. GOSSETT AND SONDRA GOSSETT V. A BEST PRODUCTS COMPANY, ET AL(00411535CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN L. GRAY AND MARTHA Y. GRAY V. AP GREEN INDUSTRIES, INC., ET AL(93055781) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. HAMILTON AND ELISHA A. HAMILTON V. A BEST PRODUCTS COMPANY ET AL(98315187CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN L. HARRIS V. A BEST PRODUCTS COMPANY, ET AL(014237SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. HENSLEY AND BETTY LOU HENSLEY. V. ACANDS, INC., ET AL.(9507758) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. HOUSE AND VIRGINIA HOUSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9808090CA01) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN L. JOYNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C15900019670O) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN L. KERCHNER AND SANDRA L. KERCHNER V. ACANDS, INC., ET AL(004-8A82201000179) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN L. KING AND PHYLLIS KING V. ACANDS, INC., ETAL(9512161) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN L. LIGNAR AND ANN LIGNAR V. ACANDS, INC., ET AL(99509) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN L. LUTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C100284859601) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN L. MAHER AND DOROTHY MAHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99013640CA) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN L. MALLOY AND PHYLLIS MALLOY V. ACANDS, INC., ET AL(0012871) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN L. MARKHAM AND TRULA L. MARKHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9612050C64) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN L. MARR AND SYLVIA MARR V. ACANDS, INC., ET AL(99613) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN L. MATHIS AND MICHELLE R. MATHIS V. THE ANCHOR PACKING COMPANY, ET AL(9410091) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN L. MAYNARD AND MARY MAYNARD V. A BEST PRODUCTS COMPANY, ET AL(3191174) | OH: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/OHIO | ACTIVE |
| JOHN L. MAYNARD V. ANCHOR PACKING COMPANY, ET AL(1311158) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN L. MCCAFFERTY V. ACANDS, INC., ET AL(9823868) | TX: UNITED STATES DISTRICT COURT/HARRIS COUNTY TEXAS | CLOSED |
| JOHN L. MCCLAIN AND VIRGINIA MCCLAIN V. ACANDS, INC., ET AL(1169594) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHN L. MCGHEE AND RUTH H. MCGHEE V. AP GREEN INDUSTRIES, INC., ET AL(F98001CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN L. MCKERNAN AND OLGA F. MCKERNAN V. A BEST PRODUCTS COMPANY, ET AL(192CV101118) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN L. MEADOWS V. A BEST PRODUCTS COMPANY, ET AL(98354962CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. MINCH, JR V. A BEST PRODUCTS COMPANY, ET AL(00399575CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. MORGAN AND DOROTHY V. MORGAN V. ACANDS, INC., ET AL(99002577) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN L. MUSGROVE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92167167CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN L. NEWBEGIN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN L. NOVATCH AND ANN NOVATCH V. A BEST PRODUCTS COMPANY, ET AL(00417931CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. OPEM AND MAY PMMA OPEM V. A BEST PRODUCTS COMPANY, ET AL(98351597CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. OLEARY AND ELLEN OLEARY V. ACANDS, INC., ET AL(981860) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN L. PATRICK AND JOLENE PATRICK V. ACANDS, INC., ET AL(95101029) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN L. PEEBLES AND CARRIE M. PEEBLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402538) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN L. PENROD AND BETTY PENROD V. ACANDS, INC., ET AL(98C05136) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOHN L. PERRAULT V. AP GREEN INDUSTRIES, INC., ET AL(967619CTR) | FL: CIRCUIT COURT OF PINELLAS COUNTY FLORIDA | ACTIVE |
| JOHN L. POLING AND BETTY POLING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95146550) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN L. POWERS AND ADA POWERS V. OWENS ILLINOIS, INC., ET AL(92412CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN L. PRINCE V. GAF CORPORATION, ET AL(700CL0029589002) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| JOHN L. QUIRK V. A BEST PRODUCTS COMPANY, ET AL(99186757CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. RAMSEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96069638) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN L. RENFRO, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C107244) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JOHN L. RICE AND JOAN RICE V. ACANDS, INC., ET AL(0100896) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN L. ROBINSON(896731) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN L. SANDERS AND ALMEDIA SANDERS V. AP GREEN INDUSTRIES, INC., ET AL(298CV409CM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN L. SANDERS AND IDA BELL SANDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971918CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN L. SCHRODER, JR AND KAREN SCHRODER V. AP GREEN INDUSTRIES, INC., ET AL(398CV0376RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN L. SCHWARTZ AND RUTH A. SCHWARTZ V. A BEST PRODUCTS COMPANY, ET AL(3103031) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. SELLERS AND CHRISTINE SELLERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(01429303CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. SIMS AND HAZEL SIMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99107 1CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN L. SLIVKA V. ACANDS, INC., ET AL(00048AB2000000214) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN L. SMITH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN L. SMITH AND KATHRYN SMITH V. A BEST PRODUCTS COMPANY, ET AL(00417109?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. SMITH AND KATHRYN SMITH V. A BEST PRODUCTS COMPANY, ET AL(99068828) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. STAFFORD V. ACANDS, INC., ET AL(97075C4CA01) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN L. STEPHENS V. ACANDS, INC., ET AL(TH99236CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN L. SULLIVAN | IN: UNITED STATES DISTRICT COURT/INDIANA | ACTIVE |
| JOHN L. SULLIVAN, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN T. SUMMERLIN AND PAT SUMMERLIN V. AP GREEN INDUSTRIES, INC., ET AL(9756070) | FL: CIRCUIT COURT OF PINELLAS COUNTY FLORIDA | ACTIVE |
| JOHN L. TIGHE AND ELIZABETH TIGHE V. A BEST PRODUCTS COMPANY, ET AL(00404572CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN L. TOVARELLA V. A BEST PRODUCTS COMPANY, ET AL.(01433986CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. WATTS V. A BEST PRODUCTS COMPANY, ET AL.(01430468CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. WEATHERSPOON AND DONNA WEATHERSPOON V. A BEST PRODUCTS COMPANY, ET AL.(00411885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. WEILAND V. A BEST PRODUCTS COMPANY, ET AL.(98355750CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. WELCH AND CAROL S. WELCH V. CROWN CORK AND SEAL COMPANY, ET AL.(49C01988C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN L. WHITE V. A BEST PRODUCTS COMPANY, ET AL.(98355754CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN L. WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028687V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN L. WITTTTG, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HILPINNAE M. WITTTTG, DEC. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000378) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN L. WOJCIECHOWSKI | | |
| JOHN L. WOLFF V. PITTSBURGH CORNING CORPORATION, ET AL.(GJ99327862) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JOHN L. ZENZ AND EDNA A. ZENZ V. API, INC., ET AL | OK: DISTRICT COURT OF OKLAHOMA COUNTY OKLAHOMA | CLOSED |
| JOHN L. ZIENZ AND EDNA ZIENZ V. ACANDS, INC., ET AL.(97CV20011) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | CLOSED |
| JOHN IAAS AND MRS. JOHN IAAS V. KEENE CORPORATION, ET AL.(86C6786) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN LABRANA AND MARIE LABRANA V. ACANDS, INC., ET AL.(20009641) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| JOHN LACANISTER V. ACANDS, INC., ET AL.(312754) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOHN LAKE | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN LAMAR COGGINS AND LOUISE FRANCES COGGINS V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV179320) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN LAMAR GARRETT, JR AND NANCY GARRETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(341098) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN LAMBERSON AND MAXINE LAMBERSON V. A BEST PRODUCTS COMPANY, ET AL.(98353816CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN LAMONT AND CHARLINE LAMONT V. A BEST PRODUCTS COMPANY, ET AL.(00411755CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN LAMPLE AND DOROTHY LAMPLE V. AP GREEN REFRACTORIES INC., ET AL.(0010334CALG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN LANG V. AP GREEN REFRACTORIES, INC., ET AL.(99370CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JOHN LANGAN AND KATHERINE LANGAN V. AP GREEN INDUSTRIES, INC., ET AL.(99102453) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN LANGFORD SCOTT AND MILDRED G. SCOTT, ET AL V. ACANDS, INC., ET AL.(9712993) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOHN LANTER AND NANCY LANTER V. ACANDS, INC., ET AL.(96011412) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN LARRY GLATZ V. A BEST PRODUCTS COMPANY, ET AL.(99374207CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN LAUINGER AND FRANCELLI LAUINGER V. AW CHESTERTON COMPANY, ET AL.(96032CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN LAUZON V. ACANDS, INC., ET AL.(96C8293) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN LAVEING V. A BEST PRODUCTS COMPANY, ET AL.(7099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN LAVENE AND DIANNE LAVENE V. A BEST PRODUCTS COMPANY, ET AL.(41997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN LAVRIK | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JOHN LAZAR AND IRENE LAZAR V. A BEST PRODUCTS COMPANY, ET AL.(00412653CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN LAZOSKIE AND DAND LAZOSKIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971715262C11184) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN LEAB, SR AND JOANNE LEAB V. ACANDS, INC., ET AL.(299563GAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN LEARY AND PATRICIA LEARY V. OWENS-CORNING FIBREGLAS CORPORATION, ET AL.(91129897) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN LEE AND BETH LEE V. ACANDS, INC., ET AL.(996299) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN LEE AND ELIZABETH J. LEE V. A BEST PRODUCTS COMPANY, ET AL.(99392152CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN LEE AND LULA LEE V. ACANDS, INC., ET AL.(L00354699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN LEE BIVINS AND BETTY BIVINS V. A BEST PRODUCTS COMPANY, ET AL.(99392152CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN LEE BUCHANAN V. ACANDS, INC., ET AL.(329396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN LEE COLWELL V. AP GREEN INDUSTRIES, INC., ET AL.(00410146CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN LEE MINCEY, AND HIS WIFE, FAY MINCEY V. A C & S CO., INC., ET AL.(91367491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHN LEE WATSON, SR AND GLADYS WATSON V. ACANDS, INC., ET AL.(999897NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| JOHN I.FRANCOIS V. AP GREEN REFRACTORIES, INC., ET AL.(99004387CI) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN LENZ AND NANCY LENZ V. BF GOODRICH COMPANY, ET AL.(97129744CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN LEON SNYDER, JR. ET AL V. OWENS CORNING, ET AL.(9906163) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOHN LESLIE V. GARLOCK, INC. ET AL.(991455CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN LESTER ALLEN AND MARY SELLARS ALLEN V. A BEST PRODUCTS COMPANY, ET AL.(92209030) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN LEWIS V. ACANDS, INC., ET AL.(92209030) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| JOHN I.INPMANN V. ACANDS, INC., FT A(.(00C11447) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN LINNABARY AND CYNTHIA LINNABARY V. AJ BAXTER COMPANY, ET AL.(00012027NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN LINNEN AND MARGARET LINNEN V. A BEST PRODUCTS COMPANY, ET AL.(00419679CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN LINVILLE AND LINDA LINVILLE V. ACANDS, INC., ET AL.(99337L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JOHN LISTER | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN LITTLE V. ACANDS, INC., ET AL.(99V501527S9C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN LITZ AND MAGDA LITZ V. AP GREEN INDUSTRIES, INC., ET AL.(99103674) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN LLOYD ANDERSON AND JANET CAROLE ANDERSON V. GEORGIA PACIFIC CORPORATION, ET AL.(00V300220692) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN LLOYD ANDERSON AND JANET CAROLE ANDERSON V. GEORGIA PACIFIC CORPORATION, ET AL.(200CV310679) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN LLOYD BRADLEY AND HUGHLYN BRADLEY V. A BEST PRODUCTS COMPANY, ET AL.(00418890CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN LOCHLI AND JOANN LOCHLI V. ACANDS, INC., ET AL.(L569994) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN LOGUE AND SANDY LOGUE V. RAYBESTOS MANHATTAN, INC., ET AL.(306044) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN LOMBARDI | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN LOMBARDO AND JEAN LOMBARDO V. A-BEST PRODUCTS COMPANY, ET AL.(193CV10119) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN LOPEZ AND CONNIE LOPEZ V. ACANDS, INC., ET AL.(CIV940874PHXRCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOHN LORENCE AND LINDA LORENCE V. A BEST PRODUCTS COMPANY, ET AL.(00412671CV) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JOHN LORI V. OWENS CORNING FIBERGLAS CORP., ET AL. (890314F) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN LORTNG AND MARYAM LORTNG V. A BEST PRODUCTS COMPANY, ET AL.(281174) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN LORNITIS AND GRACE M. LORNITIS V. A BEST PRODUCTS COMPANY, ET AL.(99392234CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN LOTWIS AND JOAN LOTWIS V. ACANDS, INC., ET AL.(98114584) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| JOHN LOVE V. ACANDS, INC. ET AL.(9659141) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN LOWE AND MARY R. LOWE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C7549) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN LUCCHESI AND KATHERIEN LUCCHESI V. A BEST PRODUCTS COMPANY, ET AL.(1998) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN LUNDBERG AND MTI(CFY? LUNDBERG V. ACANDS, INC., ET AL.(95C7457) | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN LURTON CARAWAY AND LERAE REED CARAWAY, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN LYNCH V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| JOHN LYONS AND LANA LYONS V. OWENS-ILLINOIS GLASS CO. ET AL.(9139) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| JOHN M BEDNAR AND CATHERINE BEDNAR V. A BEST PRODUCTS COMPANY, ETLA.(00416178CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M WEILAND AND ALICE WEILAND V. ACANDS, INC., ET AL.(9510149) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN M ADAMS AND DELORES ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99022704) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN M. ANTLAKE AND JOSEPHINE ANTLAKE, HIS WIFE, V. ERICSSON, INC., ET AL. V. COOPER INDUSTRIES, INC., ET AL.(8RC74A) | WV: CIRCUIT COURT OF MARSHALL COUNTY WEST VIRGINIA | ACTIVE |
| JOHN M ARMSTRONG AND RUTH E. ARMSTRONG V. ACANDS, INC., ET AL(99933798P) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| JOHN M. ARTZ AND LOUISE L. ARTZ, ET AL V. ACANDS, INC., ET AL(199C000448) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHN M. BARRETT V. PITTSBURGH CORNING CORPORATION, ET AL(98CVI755EP08) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| JOHN M. BAUER AND JUDITH F. BAUER V. CROWN CORK AND SEAL COMPANY, ET AL(96C6988) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN M. BENNETT V. ACANDS, INC., ET AL(00012512) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN M. BERRY V. A BEST PRODUCTS COMPANY, FM AL(01410449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. BESWETHERICK AND NORMA BESWETHERICK V. A BEST PRODUCTS COMPANY, ET AL(00412213CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. BIEBLHAUSER AND MARY CAROLYN BIEBLHAUSER V. OWENS ILLINOIS GLASS COMPANY, ET AL(94C101803) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| JOHN M. BIZURA, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN M. BRANDMUELLER AND ESTER BRANDMUELLER V. ARMSTRONG WORLD INDUSTRIES, INC., V AL.(192CV10957) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN M. BRENNAN AND MARY C. BRENNAN V. ACANDS, INC., - ET AL.(4162) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN M. BROPHY AND DOROTHY BROPHY V. ACANDS, INC., ET AL(C0046AB20000000301) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN M. BULICK AND CHERYL L. BULICK V. A BEST PRODUCTS COMPANY, ET AL(00415436CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. BURNS AND MARIE BURNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(384897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN M. CANNIGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN M. CARD AND CHERYL CARD V. CROWN CORK AND SEAL COMPANY, ET AL.(96C704S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| JOHN M. CAVANAUGH AND ZITA CAVANAUGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(921895) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| JOHN M. CAY V. CROWN CORK AND SEAL COMPANY, ET AL.(9309207) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN M. CHARVAT, SR AND BONNIE L. CHARVAT V. THE ANACONDA COMPANY, ET AL.(9413312) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN M. CHICK, JR V. A BEST PRODUCTS COMPANY, ET AL(9813338/CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. CLARK V. AP GREEN REFRACTORIES, INC., ET AL(99210604) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN M. COLLINS V. OWENS CORNING FIBERGLAS CORPORATION, V A BEST COMPANY, INC., FM AL(151497) | KY: CIRCUIT COURT OF WARREN COUNTY KENTUCKY | ACTIVE |
| JOHN M. COURTNEY AND JUDITH COURTNEY V. ACANDS, INC., ET LA(9510418) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN M. COWAN AND KATHERINE COWAN V. ACANDS, INC., ET AL(200137708) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN M. COYNE V. A BEST PRODUCTS COMPANY, INC., ET AL(00420152CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. CRANDALL AND GRACE CRANDALL, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CIV10520) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN M. CRAVEN AND ALICIA CRAVEN V. ACANDS, INC., ET AL(00013708) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN M. CROSSLEY.(518A) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN M. CURREY | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN M. DALEY V. AP GREEN INDUSTRIES, INC., ET AL.(99103541) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN M. DELARGY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN M. DELLETRO AND DIANE DELLETRO V. A BEST PRODUCTS COMPANY, ET AL.(00419333CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. DISHAM(894906) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN M. DORNACK AND NICOLETTE DORNACK V. A BEST PRODUCTS COMPANY, ET AL.(00411465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. DRAZENOVICH V. A BEST PRODUCTS COMPANY, ET AL.(00402529CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. DRUST AND MARY ANN DRUST V. ACANDS, INC., ET AL.(95089956) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN M. DURHAM AND EVA F. BURHAM V. A BEST PRODUCTS COMPANY, ET AL.(00418659CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. DYER AND JEANNE DYER V. A BEST PRODUCTS COMPANY, ET AL.(305820) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. ESPER V. A BEST PRODUCTS COMPANY, ET AL.(99386807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN M. EVENSTAD AND MARGARET H. EVENSTAD V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| JOHN M. FERRICK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JOHN M. FLOYD V. A BEST PRODUCTS COMPANY, ET AL.(99315597CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. FOWLER AND CAROL J. FOWLER V. OWENS CORNING FIBERGLAS CORPORATION, FT AL.(99998CA01) | FI: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN M. FRASCONE AND ANN O. FRASCONE V. BURLINGTON NORTHERN RAILROAD COMPANY, ET AL. | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| JOHN M. GALLAGHER AND KATHRYN GALLAGHER V. ACANDS, INC., ET AL.(9507885) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN M. GAMBER AND MARJORIE GAMBER V. ACANDS, INC., ET AL.(01000773) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN M. GHENT AND BARBARA A. GHENT V. ACANDS, INC., ET AL.(2000CP237016) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN M. GLEASON AND MARIE GLEASON H/W V. A BEST PRODUCTS COMPANY, ET AL.(910913) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN M. GRAHAM AND DIANE GRAHAM, H'S WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(930957) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN M. GREGORIS, JR AND MADELINE T. GREGORIS V. ACANDS, INC., ET AL.(004848A2000000152) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN M. GRIMSHAW, ET AL V. ACANDS, INC., ET AL.(942050501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN M. GROVER AND MARY GROVER V. A BEST PRODUCTS COMPANY, ET AL.(98356077CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. HAGGARD V. A BEST PRODUCTS COMPANY, ET AL.(00423590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. HAND AND ROSE MARIE HAND, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(99307878A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN M. HARRISON AND LINDA HARRISON V. AP GREEN INDUSTRIES, INC., ET AL(301307) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN M. HAWKINS AND MAXINE H. HAWKINS V. ACANDS, INC., ET AL.(2000CP00047) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN M. HAYES, AS ADMINISTRATOR OF THE ESTATE OF JOHN C. CARAMANICA, SR V. EASTERN REFRACTORIES COMPANY, INC., ET AL(986278) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN M. HILGART, JR AND ILOMAY HILGART, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(91C0549B) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN M. HOUY AND JEAN HOUY V. A BEST PRODUCTS COMPANY, ET AL.(00417558CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. HOWARD V. OWENS CORNING, ET AL(BC211887) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN M. HUGHLEY AND BARBARA HUGHLEY V. A BEST PRODUCTS COMPANY, ET AL(00406233CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. HUTER V. A BEST PRODUCTS COMPANY, ET AL.(99356453CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. JARVIS AND WYLODEAN JARVIS V. A BEST PRODUCTS COMPANY, ET AL(00425892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. JARVIS, JR V. A BEST PRODUCTS COMPANY, ET AL.(00425891CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. JETTER AND LUCIA JETTER V. ACANDS, INC., ET AL(199929131) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN M. JONES V. GAF CORPORATION, ET AL.(740CL00001799500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN M. KEAVENEY AND CAROL KEAVENEY V. ACANDS, INC., ET AL.(005631) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN M. KINNEY AND DOROTHY KINNEY V. A BEST PRODUCTS COMPANY, ET AL.(004185990V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. KUBROCK AND ESTHER KUBROCK V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL.(CA1001292) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JOHN M. LANNIGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN M. LUKES AND JEANETTE LUKES V. A BEST PRODUCTS COMPANY, ET AL.(98354860CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. LUKES AND JEANETTE LUKES V. A BEST PRODUCTS COMPANY, ET AL.(98356158CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. MARTINUZZI AND NANCY MARTINUZZI V. ACANDS, INC., ET AL.(99764) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN M. MCCARTHY AND BARBARA MCCARTHY V. ACANDS, INC., ETAL.(9510336) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN M. MCCLELLAN AND HAZEL M. MCCLELLAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9735750IX2X562) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN M. MEDER V. A BEST PRODUCTS COMPANY, ET AL.(004200350V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. MESZAROS V. BF GOODRICH COMPANY, ET AL.(98359873CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. MUIHERN(16714) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN M. NASH AND SUSAN ANN NASH V. ACANDS, INC., ET AL.(981941) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN M. OMALLEY AND LILLIAN OMALLEY V. RAPID AMERICAN CORPORATION, ET AL.(9608841) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN M. OREB, A SINGLE MAN, V. PITTSBURGH-CORNING CORPORATION, ET AL.(892041129) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JOHN M. ORR AND FRANCES ORR V. AFI, INC., ET AL(X01000116) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN M. PAULSON AND JOANNE PAULSON V. AFI, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JOHN M. PHILLIPS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0002893W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN M. PICKELL AND THELMA PICKELL V. ACANDS, INC., ET AL(49DO2907CP0824) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN M. POWER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN M. RAY AND EMMA RAY V. A BEST PRODUCTS COMPANY, ET AL.(98353957CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. ROBERSON, JR AND JOANN ROBERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(160497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN M. SCHIESSER V. THE ANCHOR PACKING COMPANY, ET AL.(94C00020) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN M. SCHMIDT V. ACANDS, INC., ET AL.(87CG973423S) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN M. SCHWARTZ AND BETTY SCHWARTZ V. A BEST PRODUCTS CO., ET AL.(0012100A01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. SELF V. GARLOCK, INC., ET AL(0012100A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN M. SHERMAN V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(740CL0000000091100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN M. SIMMONS AND CAROL E. SIMMONS V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF BLUE EARTH COUNTY MINNESOTA | CLOSED |
| JOHN M. SIMS AND BARBARA SIMS V. ACANDS, INC., ET AL.(CL990877AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN M. SKOGSTAD AND DOROTHY SKOGSTAD V. CROWN CORK AND SEAL COMPANY, ET AL.(F9568CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| JOHN M. SLIFKA V. A BEST PRODUCTS COMPANY, ET AL(98352724CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. SOMOYE AND CAROL A. SOMOYE V. ACANDS, INC., ET AL(119967027) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| JOHN M. STANTON AND PATRICIA STANTON V. AP GREEN INDUSTRIES, INC., ET AL(00410356CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. STOCKSTILL, JR V. AP GREEN INDUSTRIES, INC., ET AL(200013717) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | CLOSED |
| JOHN M. SZAFRANSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN M. TAKACH AND JUDY TAKACH V. A BEST PRODUCTS COMPANY, ET AL.(00417696CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. TAYLOR AND VIRGINIA B. TAYLOR, V. A.W. CHESTERTON COMPANY, ET AL.(9502474) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOHN M. TAYLOR V. ACANDS, INC., ET AL(CL0080424CD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN M. THOMAS V. ACANDS, INC., ET AL(197CV20017) | FL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN M. VANWINKLE V. ACANDS, INC., ET AL(994203JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN M. WADDELL AND ELLEN K. WADDELL, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92110689) | TX: DISTRICT COURT OF CHEROKEE COUNTY TEXAS | ACTIVE |
| JOHN M. WAGNER V. A BEST PRODUCTS COMPANY, ET AL(00424655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. WATERS AND DORIS JEAN WATERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7A97CV321) | GA: SUPERIOR COURT OF BULLOCH COUNTY GEORGIA | ACTIVE |
| JOHN M. WHITNEY AND DEBORAH WHITNEY V. A BEST PRODUCTS COMPANY, ET AL(00418075CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN M. WILLIS AND BARBARA J. WILLIS V. A BEST PRODUCTS COMPANY, ET AL(98828884N) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHN M. ZABOROWSKI, JR. PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN ZABOROWSKI, SR. DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CA96282ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN M. ZINKHAN AND PHYLLIS ZINKHAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95146527) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN MACAL AND AGNES MACAL V. RAYBESTOS MANHATTAN INC., ET AL(314660) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN MACDONALD AND JEAN MACDONALD V. ACANDS, INC., ET AL(CL010466AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN MACDOUGALL V. AP GREEN INDUSTRIES, INC., ET AL(00104032Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN MACINTYRE AND JUDITH MACINTYRE V. ACANDS, INC., ET AL(99632I) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JOHN MACKEY V. A BEST PRODUCTS COMPANY, ET AL(98361456CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MACRINOS AND GRANATE MACRINOS V. A BEST PRODUCTS COMPANY, ET AL(94299011) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN MADIGAN V. ANCHOR PACKING COMPANY, ET AL(94281116CV) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JOHN MADRAY AND BETTY MADRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98010890CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN MALFITONE AND MARIE MALFITONE V. AP GREEN INDUSTRIES, INC., ET AL(98120643) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN MALONE, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(B144523) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN MALOY AND GAIL I. MALOY V. ACANDS, INC., ET AL(196CV20010) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN MANDARO AND ETHEL MANDARO V. ACANDS, INC., ET AL(00019450) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN MANDOLA V. EAGLE, INC., ET AL(200014982) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHN MANISCALCO AND GLORIA MANISCALCO V. KEENE CORPORATION, ET AL(899572) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN MANKIEWIC V. ACANDS, INC., ET AL(98324513CK2198) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN MANNERING AND RUPHANE MANNERING V. THE ANCHOR PACKING COMPANY, ET AL(301691) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN MANSER AND MARGARET MANSER V. A BEST PRODUCTS COMPANY, ET AL(014329180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MANSPERGER AND JANE MANSPERGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96107502) | PA: COURT OF COMMON PLEAS OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN MARABELLI AND CONCETTA MAZELLA V. AP GREEN INDUSTRIES, INC., ET AL(99103608) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| JOHN MARBLE AND JUDY MARBLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961114P) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| JOHN MARILONGO AND JUNE A. MARILONGO V. A BEST PRODUCTS COMPANY, INC., ET AL(GD9712530) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN MARINARO V. ACANDS, INC., ET AL(12549200) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MARK ADAMS AND MYRA LYNN ADAMS, ET AL V. RANDY COMPANY, ET AL(96C66) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN MARRABELL AND JULIE MARRABELL V. A BEST PRODUCTS COMPANY, ET AL(00419693CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
|  | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGINIA | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JOHN MARSHALL LYLES AND MARY E. LYLES V. A BEST PRODUCTS COMPANY, ET AL(01432189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MARSHALL V. A BEST PRODUCTS COMPANY, ET AL(97345537CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN MARSHALL V. A BEST PRODUCTS COMPANY, ET AL(98361461CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MARTELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN MARTIN AND PAULINE MARTIN V. A BEST PRODUCTS COMPANY, ET AL(98354944CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MARTIN ELLIOTT V. A BEST PRODUCTS COMPANY, ET AL(00414068CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MARTIN V. ACANDS, INC., ET AL(493299) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN MARTIN V. ANCHOR PACKING CO., ET AL(110700) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN MARVIN BRITTON AND LUCY LOUISE BRITTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6699) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN MASHISKA AND BEVERLY MASHISKA V. A BEST PRODUCTS COMPANY, ET AL(99396212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MASSEY AND JOYCE MASSEY V. ACANDS, INC., ET AL(98011822) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN MASTERSON AND BARBARA H. MASTERSON V. A BEST PRODUCTS COMPANY, ET AL(01428282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MATHIA AND NANCY C. MATHI. V. A BEST PRODUCTS COMPANY, ET AL(01414718RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MATHIS AND ELAINE MATHIS V. GAF CORPORATION, ET AL(2000012002093) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN MATHIS V. ACANDS, INC., ET AL(314484) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN MATLEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN MATOYA V. AP GREEN REFRACTORIES COMPANY, ET AL(000327619NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN MATSON AND GLENYS MATSON V. AP GREEN INDUSTRIES, INC., ETAL(229496) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN MATTISON AND IZETTA MATTISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9904977CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN MAY AND LORETTA MAY V. ACANDS, INC., ET AL(9904430) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN MAYE | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOHN MCARTHUR SMITH AND ODELL SMITH V. ACANDS, INC.,ETAL(229496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN MCASTOCKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(229496) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN MCATEER V. ACANDS INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN MCBAIN AND MARY MCBAIN V. ACANDS, INC., ET AL(10796600) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| JOHN MCCARTER AND GERALDINE MCCARTER V. A BEST PRODUCTS COMPANY, ET AL(00412550CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MCCARTHY AND MARYANN MCCARTHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9509872) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JOHN MCCARTHY, JR AND ESTHER MCCARTHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9808536) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN MCCI-RNON AND JOSIE MCCIRNON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9640873) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOHN MCCONNON V. AP GREEN INDUSTRIES, INC., ET AL(00118088) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN MCCOY AND JUDY L. MCCOY, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. V.(93091119) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN MCDERMOTT AND ELAINE MCDERMOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98122911) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN MCDERMOTT AND VICTORIA MCDERMOTT V. A BEST PRODUCTS COMPANY, INC., ET AL(GF989093) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| JOHN MCDONALD | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN MCDONALD V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL. | MA: SUPERIOR COURT OF EASTERN COUNTIES, MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN MCDONALD V. A BEST PRODUCTS COMPANY, ET AL(97134385CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MCDONNELL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN MCFADDEN AND CECELIA MCFADDEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10559) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN MCGILLICUDDY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN MCGOFF V. ACANDS, INC., ET AL(2000120002699) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN MCGRATH CASE NO. 85-2569-2(85256692) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JOHN MCHENRY V. ACANDS, INC., ET AL(31116) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN MCIVAIN AND HELEN MCIVAIN V. A BEST PRODUCTS COMPANY, ET AL(193CV10166) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN MCLANE AND IRENE MCLANE V. ACANDS, INC., ET AL(98C0422ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| JOHN MCLAUGHLIN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN MCLEAN V. A BEST PRODUCTS COMPANY, ET AL(98315493CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MCMAHON AND LYNDA MCMAHON V. ACANDS, INC., ET AL(10800300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN MCNALLY V. ACANDS, INC., ET AL(5898) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN MCNAMARA AND MARIE MCNAMARA V. ACANDS, INC., ET AL(0015401) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN MCTAGUE V. ACANDS, INC., ET AL(9510426) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MCWILLIAMS AND ELIZABETH MCWILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98354961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MCWILLIAMS, JR V. ACANDS, INC., ET AL(CL990840AD) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN MEDING AND IRENE R. MEDING V. CROWN CORK AND SEAL COMPANY, ET AL(8399) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN MENDENHALL V. A BEST PRODUCTS COMPANY, ET AL(296CV3362M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN MENZIES AND DORO MENZIES V. THE ANCHOR PACKING COMPANY, ET AL(598CV174) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN MENZO AND FRANCIS MENZO V. AP GREEN REFRACTORIES, INC., ET AL(122201) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHN MEREFFIELD(886702) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN MERRITT AND MARY LOU MERRITT V. AP GREEN INDUSTRIES, INC., ET AL(9304252) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN MESSICK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9911003314) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN MEZGER V. ACANDS, INC., ET AL(317053) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| [illegible] | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN MICHALIN V. A BEST PRODUCTS COMPANY, ET AL(193CV10116) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN MICHAUD AND JOANN MICHAUD V. ACANDS, INC., E TAL(10627600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN MILFORD ISTRE AND FANNIE ISTRE V. CENTURY INDEMNITY COMPANY, ET AL(10627600) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOHN MILKOVICH AND EDITH MILKOVICH V. A BEST PRODUCTS COMPANY, ET AL(00415763CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MILLS AND CAROL MILLS V. ACANDS, INC., ET AL(0015523) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN MILNARCIK V. A BEST PRODUCTS COMPANY, ET AL(004189895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MINOR AND PATRICIA MINOR V. AJ BAXTER COMPANY, ET AL(00038957NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN MINSTER V. AP GREEN INDUSTRIES, INC., ET AL(10R547) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN MITCHELL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN MITCHELL AND MARGARET MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(97134868CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MITCHELL AND MARGARET MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(98352600CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MITCHELL V. AP GREEN INDUSTRIES, INC., ET AL(400CV1318Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN MITCHELL WILSON, AND HIS WIFE, NORMA WILSON V. ACANDS CO., INC., ET AL(2761691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN MOAKLER, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN MOFFETT AND PORTIA MOFFETT V. ACANDS, INC., ET AL(0100890) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN MOLLOY | | |
| JOHN MONCHILOVICH V. CROWN CORK AND SEAL COMPANY, ET AL.(IF94218C) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN MONTEFARTE AND HELEN MONTEFARTE V. A BEST PRODUCTS CO., INC. | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN MOONEY AND KATHLEEN MOONEY V. AP GREEN INDUSTRIES, INC., ET AL.(5204) | PA: COURT OF COMMON PLEAS OF WESTMORELAND COUNTY PENNSYLVANIA | ACTIVE |
| JOHN MOONEY WATERS, JR ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(991010593) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN MOORE AND LUCY MOORE V. AZ BAXTER COMPANY, ET AL.(E68109) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN MOORE AND SHERRY MOORE V. A BEST PRODUCTS COMPANY, ET AL.(10423798) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN MOOR V. A BEST PRODUCTS COMPANY, ET AL.(000394028P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN MORAN AND CAROL MORAN V. A BEST PRODUCTS COMPANY, FM A1.(00425610CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MORARIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00411939CV) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JOHN MORGAN CHESSER AND LINDA CHESSER V. A BEST PRODUCTS COMPANY, ET AL.(94209435) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MORGAN V. ACANDS, INC., ET AL(92C74494) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN MORTBELLO AND DIANE MORTBELLO V. ACANDS, INC., ET AL.(120011352) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOHN MORTS AND MARTHA MORTS V. OWENS CORNING FIBERGLAS CORPORATION, FM AL(972835737CX2112) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN MORRIS V. FIBERBOARD CORPORATION, INC., ET AL.(6040262) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| JOHN MORONGIELLO AND GLORIA MORONGIELLO V. AP GREEN REFRACTORIES, INC., ET AL(CL991011144D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN MORSE | | |
| JOHN MORTENSON V. ACANDS, INC., ET AL.(1050083) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN MOSCA AND JOANN MOSCA V. A BEST PRODUCTS COMPANY, INC.(993982300CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN MOSS AND LILLIE MOSS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV13596) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MOTKOWICZ V. PITTSBURGH CORNING CORPORATION, ET AL.(001.004157) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN MOULDS AND MARY MOULDS V. ACANDS, INC., ET AL.(9811791) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JOHN MOYER V. A BEST PRODUCTS COMPANY, ET AL.(97344379CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN MOYLE | | |
| JOHN MUCHETTA AND CORRINE MARCHETTA V. ACANDS, INC., ET AL.(961114456CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN MULLANE AND RUBY MULLANE V. OWENS CORNING, ET AL.(7885040) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN MULLARKEY AND ALICE MULLARKEY V. AP GREEN REFRACTORIES, INC., ET AL.(0010325CALG) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN MULLEN V. ACANDS, INC., ET AL | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JOHN MULLIGAN(8783001) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN MUFO, JR AND PHYLLIS MUFO V. ACANDS, INC., ET LA(1415995) | MA: CIRCUIT COURT OF BROWARD COUNTY MASSACHUSETTS | ACTIVE |
| JOHN MURPHY | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN MURPHY AND PATRICIA MURPHY V. AP GREEN REFRACTORIES, INC., ET AL.(991138927) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN MURTAGH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN MYERS V. ACANDS, INC., ET AL(99L1356) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN MYERS V. ACANDS, INC., ET AL(947003601) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN MYKUT V. ACANDS, INC., ET AL., ET AL.(1P961523CHG) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JOHN N TEMPLE SR. V. A.C. AND S., INC., ET AL.(IP961523CHG) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN N. BABINCHAK AND LUBIE BABINCHAK V. A BEST PRODUCTS COMPANY, FM A1.(983513182CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN N. BABINCHAK AND LUBIE BABINCHEK V. A BEST PRODUCTS COMPANY, ET AL.(983500113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN N. BURNS AND ANITA M. BURNS V. THE ANCHOR PACKING COMPANY, ET AL.(IP946648C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN N. CAMPBELL AND MARY E. CAMPBELL V. ACANDS, INC., ET AL.(93175501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN N. CAPRIOLI AND LOUISA CAPRIOLI V. ACANDS, INC., ET AL.(982515) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN N. FINK AND JO L. FINK V. A BEST PRODUCTS COMPANY, ET AL.(0040450CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN N. FONTENOT V. OWENS CORNING, ET AL.(9823317) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOHN N. HEALY V. GUARD LINE, INC., ET AL(999975NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOHN N. JOSEPH V. A BEST PRODUCTS COMPANY, INC., ET AL.(005002) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN N. LAMBERT, JR V. AP GREEN INDUSTRIES, INC., ET AL(91352361) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN N. LEWTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028843C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN N. MICHAM V. A BEST PRODUCTS COMPANY, ET AL.(04192849CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN N. NIVELA AN DFRANCES M. NIVELA V. ACANDS, INC., ET AL.(9894CV) | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| JOHN N. P. JONES AND KAY PONDS JONES V. ACANDS, INC., ET AL.(2000CP234582) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| JOHN N. PAPPAS | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOHN N. QUIGLEY V. A BEST PRODUCTS COMPANY, ET AL.(0040455CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN N. SMITH, SR V. ACANDS, INC., ET AL.(IP9213147C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN N. STRAUGH V. A BEST PRODUCTS COMPANY, ET AL.(00397988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN N. TATAKIS AND CHRYSANTHE TATAKIS V. ACANDS, INC., ET AL(9607331) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN N. THOMPSON, JR AND FRANCES DOLORES THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810622CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN N. TILLARD V. A BEST PRODUCTS COMPANY, ET AL(94113706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN N. VAGG, JR V. A BEST PRODUCTS COMPANY, ET AL(0041151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN N. NAVOLIO AND ISABEL NAVOLIO V. A BEST PRODUCTS COMPANY, ET AL(9099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN N. NAVRATIL AND JEAN NAVRATIL V. ACANDS, INC., ET AL(ATL1255796) | NJ: SUPERIOR COURT OF ATLANTIC COUNTY NEW JERSEY | ACTIVE |
| JOHN N. NAVY COURTNEY AND JOYCE MERCER COURTNEY AND EUGENE COWART, V. AP GREEN INDUSTRIES, INC., ET AL.(9923372) | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | ACTIVE |
| JOHN NEIL CLOWERS, ET AL V. OWENS CORNING, ET AL(97MO345) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | CLOSED |
| JOHN NELSON AND EILEEN NELSON V. THE ANCHOR PACKING COMPANY, ET AL(598CV185) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHN NELSON V. AANDI AND COMPANY, ET AL.(00C90) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JOHN NESS V. AC46, INC., ET AL(CONSOLIDATED) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN NEWSOM AND ETTA M. NEWSOM V. OWENS ILLINOIS, INC., ET AL(9644CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN NICHOL, V. FIBREBOARD CORPORATION ET AL.(BC018718) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN NICHOLSON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN NICKSTC AND MILDRED NICKSTC V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9116O7C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN NIELSEN AND AGNES NIELSEN V. AP GREEN INDUSTRIES, INC., ET AL(400CV06267) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN NIEMINSKI AND IRENE NIEMINSKI V. ACANDS, INC., ET AL(99983) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN NOLAN GARDNER AND ANTOINETTE MARIE GARDNER V. ACANDS, INC., ET AL.(3132311) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN NORGE AND LINDA NORGE V. A BEST PRODUCTS COMPANY, ET AL(18070011200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN NOSRA, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN NOTARFRANCESCO AND JANET P. NOTARFRANCESCO V. AP GREEN INDUSTRIES, INC., ET AL.(98061389) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN NOVAK AND BARBARA NOVAK V. AP GREEN REFRACTORIES COMPANY, ET AL.(9993912NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHN NUTT AND KATHRYN NUTT, ET AL V. GAF CORPORATION, ET AL.(00CV1265) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOHN O'HARA, V. PITTSBURGH CORNING CORPORATION, ET AL.(00CV1077) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN O. ANDERSON V. AP GREEN INDUSTRIES, INC., ET AL.(00L11071) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN O. CHIMILE V. A BEST PRODUCTS COMPANY, ET AL.(00404943CIV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN O. CIENFUEGOS V. OWENS CORNING, ET AL.(BC203032) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JOHN O. COLEMAN V. A BEST PRODUCTS COMPANY, ET AL.(98325257ECV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN O. DANIELS, SR V. ACANDS, INC., ET AL.(49TM02961MT0001480) | TN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN O. FLYNN(8903740) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| JOHN O. HERMANN AND LOTS M. HERMANN V. A BEST PRODUCTS COMPANY, ET AL.(97345568CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN O. HOOKS AND GLORIS L. HOOKS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(96067CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN O. PATTERSON V. U.S. GYPSUM CO., ET AL.(92L131) | IL: CIRCUIT COURT OF MACON COUNTY ILLINOIS | ACTIVE |
| JOHN O. STIVER V. OWENS CORNING CORPORATION, ET AL.(700CT90277R6901) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN O. WINEKE, PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY MACLEOD V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(96212501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN OBRIEN AND MAR OBRIEN V. AP GREEN REFRACTORIES, INC., ET AL.(9155600CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN OBRIEN V. AP GREEN REFRACTORIES, CO., ET AL.(L589899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN OBRIEN V. PITTSBURGH CORNING CORPORATION, ET AL.(99L14761) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN OCKAJIK AND LINDA OCKAJIK V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL.(00403593CIV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN OCONNOR AND MARY OCONNOR V. AP GREEN INDUSTRIES INC., ET AL.(99109474) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN ODONOHUE V. AP GREEN INDUSTRIES INC., ET AL.(99105689) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN OHEIR | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN OKEEFE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN OLSEN V. ALLIED BUILDING PRODUCTS CORP., ET AL.(L160200) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN OMALLEY V. ACANDS, INC., ET AL.(200CV6662M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN ONUFER, JR V. A BEST PRODUCTS COMPANY, INC., ET AL.(006274) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN OPPELT AND JOSEPHINE OPPELT V. ACANDS, INC., ET AL.(98019113) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN OREGNY AND MARY OREGNY V. OWENS CORNING FIBERGLAS CORP., ET AL.(2201142) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ORMAN AND SUSAN ORMAN V. AP GREEN REFRACTORIES, INC., ET AL.(00117562D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN OROS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9808316) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN ORRECHIA AND ANNA ORRECHIA V. WR GRACE AND CO., ET AL.(13133693) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN ORRTS AND IARUF ORRTS V. ACANDS, INC., ET AL.(9996414D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN OSCIPOK AND ANN J. OSCIPOK V. ACANDS, INC., ET AL.(0048AB2000000128) | MA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHN OSULLIVAN V. THE BABCOCK AND WILCOX CO., ET AL.(9720818) | LA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN OUELLETTE V. ACANDS, INC., ET AL. | MA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN OVERTON V. ACANDS, INC., ET AL.(200CV0009RL) | PA: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN OWENS AND VELMA OWENS V. AE FLEMING CO., ET AL.(9882852ANP) | MI: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JOHN P. ADAMS, AS ADMINISTRATRIX OF THE ESTATE OF PAUL E. ADAMS, DECEASED V. ACANDS, INC., ET AL.(120011517) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

Page: 1114 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOHN P. BIAGIOTTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. BIALE AND PATRICIA BIALE V. ACANDS, INC., ET LA(9507474) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN P. BISBANO AND DEBORAH L. BISBANO V. AP GREEN REFRACTORIES, INC., ET AL.(CL00117/80AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN P. BLASKOVICH, JR AND ELLEN M. BLASKOVICH V. ACANDS, INC., ET AL.(49D02950IMT00012560) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN P. BLOCHO V. A BEST PRODUCTS COMPANY, ET AL.(0440507CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. BOONE, ET AL V. V. OWENS CORNING, ET AL.(9807696D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN P. BORUCH V. A BEST PRODUCTS COMPANY, ET AL(00415420CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. BOWTIN V. ACANDS, INC., ET AL(X0100026G) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN P. BOYTAK V. ARMSTRONG WORLD INDUSTRIES, INC.(IP9911418C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN P. BRUNETTA V. A BEST PRODUCTS COMPANY, ET AL(00399697CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. BRYAN, JR AND BRENDA S. BRYAN V. ACANDS, INC.(00C22270) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN P. BURINSKAS V. ACANDS, INC., ET AL(9818889) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN P. BYRNE, JR V. ACANDS, INC., ET AL.(12C458200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN P. CAMPBELL AND MARGARET CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(9714O3ARCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. CANADY, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN P. CARLEY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN P. CETTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. CHRISTMAN, JR V. A P GREEN INDUSTRIES, INC., ET AL(0013438) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHN P. COMEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. COSS V. FMEDMO ABEX CORPORATION, ET AL(00C2909) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN P. COYNE AND JOANNA COYNE V. ACANDS, INC., ET AL(9742220) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN P. CURTIS V. ACANDS, INC., ET AL(319241) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JOHN P. CUSIMANO AND JOSEPHINE CUSIMANO V. A BEST PRODUCTS COMPANY, ET AL(00419312CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. DELUCA AND MARGARET DELUCA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93197514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN P. DEMOPOULOS, V. FIBREBOARD CORPORATION, ET AL.(BC018726) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN P. DEVLIN AND CAROL DEVLIN V. ACANDS, INC., ET AL(9512381) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN P. DOLAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. DOYSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C3052) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN P. FARRINGTON AND ANN FARRINGTON (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. FOY, V. OWENS-ILLINOIS GLASS COMPANY, ET AL(91601049) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN P. HOLTZ, SR AND MARY HOLTZ V. A BEST PRODUCTS COMPANY, ET AL(00411709CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN P. JAGODA V. RAYBESTOS MANHATTAN, INC., ET AL(3097720) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN P. JOHNSON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN P. JUSTICE AND MELBA A. JUSTICE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(980448CAN01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN P. KELTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. KLEINHOLTZ AND BEVERLY KLEINHOLTZ V. A BEST PRODUCTS COMPANY, ET AL(00406236CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. LEHTS V. A BEST PRODUCTS COMPANY, ET AL(00399743CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. LITSONSKY AND SHARON LITSONSKY V. ACANDS, INC., ET AL(9510685) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN P. MCBRARTY AND JOAN MCBRARTY V. ACANDS, INC., ET AL.(005790) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN P. MCDONOUGH AND SANDRA MCDONOUGH (WIFE) | | |
| JOHN P. MCNICHOLS AND MARY MCNICHOLS V. A-BEST PRODUCTS, INC., ET AL(983457) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. MILENDER AND DELORES B. MILENDER V. ACANDS, INC., ET AL | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JOHN P. MILLER AND BEATRICE MILLER V. ACANDS, INC., ET LA(195120S6) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| JOHN P. MONTGOMERY AND ANASTASIA M. MONTGOMERY V. ACANDS, INC., ET AL(96CV2226J) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN P. MORGAN AND KATHLEEN MORGAN V. ACANDS, INC., ET LA | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN P. MURPHY AND MARIE MURPHY V. ACANDS, INC., ET AL(987/61) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JOHN P. NASUTI V. ACANDS, INC., ET LA(000697) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN P. NEWTON V. A BEST PRODUCTS COMPANY, ET AL(0039976ACV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. NORRIS AND EDITH M. NORRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0959096) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOHN P. OAKES | | |
| JOHN P. OBRIEN AND LOUISE OBRIEN V. ACANDS, INC., ET AL(9742221) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. OCONNOR AND BARBARA OCONNOR V. A P GREEN REFRACTORIES, INC., ET AL(CI-00688RAD) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN P. ONACILA AND KAREN ONACILA V. ACANDS, INC., ET AL(9508571) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN P. ONOFRIO AND MARIE ONOFRIO V. ACANDS, INC., ET AL(005684) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN P. OVADEK V. ACANDS, INC., ET AL(94015010) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN P. PADDEN V. A BEST PRODUCTS COMPANY, ET AL(97344061CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN P. PARISI V. AP GREEN INDUSTRIES, INC., ET AL(00LL048) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. PATRICK V. A BEST PRODUCTS COMPANY, ET AL(0042029SCV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN P. PIKE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. PREVITE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. RAYMER, JR AND JUANITA RAYMER V. ACANDS CO., INC., INC., ET AL(92116592) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. REMANN AND JANICE E. REMANN V. THE ANCHOR PACKING COMPANY, ET AL(942251) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHN P. RHEAUME AND NANCY RHEAUME V. ACANDS, INC., ET AL(99633) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN P. ROLLER AND RITA ROLLER V. ACANDS, INC., ET AL(95103120) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN P. ROONEY AND SYLVIA ROONEY V. ACANDS, INC., ET AL(99FB3) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN P. ROTELLA AND RUTH ROTELLA V. ACANDS, INC., ET AL(00111849) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN P. SACHETTO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN P. SARNO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. SAUNDERS V. A BEST PRODUCTS COMPANY, ET AL(00420307CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. SAWASKA AND JACQUELINE SAWASKA V. ACANDS, INC., ET AL(000211090) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. SCHRUM V. ACANDS, INC., ET AL(299CV247CH) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN P. SEBRING AND AGNES A. SEBRING V. ACANDS, INC., ET AL(IF921560C) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN P. SHULHAN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN P. SKRABA, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL.(993881CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. SMITH AND FRANCES L. SMITH V. ACANDS, INC., ET AL(CL990085SAD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. SPELLACY, EXECUTRIX OF THE ESTATE OF MARY T. SPELLACY V. A BEST PRODUCTS COMPANY, ET AL(00426102CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN P. STEINER AND PHYLLIS STEINER V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(00403597CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN P. SWIFT AND JOAN SWIFT V. AP GREEN INDUSTRIES, INC., ET AL.(298CV3922M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN P. SYFERT V. ACANDS, INC., ET AL.(49D029601M10001527) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN P. TAKACS AND ROSA E. TAKACS V. A BEST PRODUCTS COMPANY, ET AL.(00418391CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. THELEN, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(92CV2568) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| JOHN P. TOTH V. A BEST PRODUCTS COMPANY, ET AL.(00418034CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. WALKER | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JOHN P. WALSH AND CAROLYN WALSH, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91113497) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN P. WALSH AND ELIZABETH WALSH V. A BEST PRODUCTS COMPANY, ET AL.(2779936) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. WILKINSON, III AND NANCY J. WILKINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95285512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN P. WINKLER AND ANNIE R. WINKLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(24X98402564) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN P. WITH V. A BEST PRODUCTS COMPANY, ET AL.(9835577SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. YANNITTI, JR AND EDITH YANNITTI V. A BEST PRODUCTS COMPANY, ET AL.(98351673CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN P. ZABCHUK V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN P. ZINGO | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN PACHOLYK | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JOHN PAGE(882471) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JOHN PALMER AND NANCY PALMER V. ACANDS, INC., ET AL.(98187132) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN PANARELLA AND NANCY PANARELLA V. A BEST PRODUCTS COMPANY, ET AL.(92700) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN PANARO | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN PARIZA AND SHIRLEY PARIZA V. A BEST PRODUCTS COMPANY, ET AL.(98351392CV) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JOHN PARKER AND ROSALEE PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(3197798) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PARTAIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(001C011723) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN PASSARELLI, ET AL V. OWENS CORNING, ET AL.(9923947) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN PASTOR V. AJ BAXTER COMPANY, ET AL.(01102860NP) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| JOHN PATALSKY | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHN PATRICK CLANCY AND AMANDA CLANCY V. A BEST PRODUCTS COMPANY, ET AL.(00418937CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN PATTERSON V. A BEST PRODUCTS COMPANY, ET AL.(97340866CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PATTERSON V. A. P. GREEN INDUSTRIES, INC., ET AL. CASE NO. 90-6479(906479) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PAUL JONES V. ARB IUMMIS CRYST, INC., ET AL.(11013599) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| JOHN PAUL JONES AND CHARLENE EVE JONES V. GEORGIA PACIFIC CORPORATION, ET AL.(2001CV33993) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN PAUL LONG V. HAMPSHIRE INDUSTRIES INC., ET AL.(27CG13613831) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN PAUL SAWYER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96044906) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JOHN PAUL SMUTKO AND FATHER GREGORY SMUTKO V. RAPID AMERICAN CORPORATION, ET AL.(00L013431) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN PAULA V. ATLAS TURNER, INC., ET AL.(3163907) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN PAUSCHERT V. A BEST PRODUCTS COMPANY, ET AL.(00405215CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN PAWLOSKY AND ELIZABETH PAWLOSKY, V. ACANDS, INC., ET AL.(98692731) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PENTOVICH AND JOAN PENTOVICH V. ACANDS, INC., ET AL.(98109154) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
|  | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN PENTZ AND MARY C. PENTZ V. ACANDS, INC., ET AL.(991025112) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN PEOPLES, JR V. A BEST PRODUCTS CO., ET AL.(98351109CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PERCIVAL AND NOREEN PERCIVAL V. AP GREEN INDUSTRIES, INC., ET AL.(991059211) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN PEREL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN PEREZ AND MARFRANCES PEREZ V. ACANDS, INC., ET AL.(BC227615) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN PERISA AND ZUSEDANA PERISA V. ACANDS, INC., ET AL.(97108688) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN PERLINGER V. A BEST PRODUCTS COMPANY, ET LA.(01430452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PESTA AND BETTY PESTA, V. ACANDS, INC., ET AI.(288964) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PETERS AND BETTY PETERS V. WEST VIRGINIA BOARD OF TRUSTEES, ET AL.(91C6221) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIGRIA | ACTIVE |
| JOHN PETHTEL AND LUCY PETHTEL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92233135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PETRO AND FRANCES G. PETRO V. A BEST PRODUCTS COMPANY, ET AL.(00410932CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PETRO AND MARLINE PETRO V. A BEST PRODUCTS COMPANY, ET AL.(99396247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PFEIFFER AND ANNA PFEIFFER V. ACANDS INC., ET AL(991023341) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN PHILLIP AND ALESHA A. PHILLIP V. A BEST PRODUCTS COMPANY, ET AI.(0116779RNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOHN PHILLIP HILL AND ANNA ROSE HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99011143) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN PICCOLO AND ELIZABETH V. PICCOLO V. A BEST PRODUCTS COMPANY, ET AL(00402580CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PICIERO AND CAROLINE PICIERRO V. A BEST PRODUCTS COMPANY, ET AL(98355221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PICININI V. ACANDS, INC., ET AL(9510528) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN PIDD AND MAVIS PIDD V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JOHN PIDD AND MAVIS PIDD V. ANCHOR PACKING COMPANY, ETAL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JOHN PILS AND DOLORES PILS V. ACANDS, INC., ET AL(9906842) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN PINTO AND ANTOINETTE PINTO V. AP GREEN REFRACTORIES, INC., ET AL(99121020CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN PINTO V. PITTSBURGH CORNING CORPORATION, ET AL(99L14762) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN PINCAK AND MARY E. PINCAK V. A BEST PRODUCTS COMPANY, ET AL(01428097CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PITZER V. A BEST PRODUCTS COMPANY, ET AL(71199?CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN PIWOSCHUK AND JOYCE PIWOSCHUK V. AMERICAN STANDARD COMPANIES, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| JOHN PLAPIS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN POPA AND JEANNE POPA V. A BEST PRODUCTS COMPANY, ET AL(00411565CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN POPIK AND HELEN A. POPIK V. A BEST PRODUCTS COMPANY, ET AL(2780122) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN POPILCHAK V. ACANDS, INC., ET AL(991196) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JOHN POPOVICH AND DOROTHY POPOVICH V. A BEST PRODUCTS COMPANY, ET AL(99396255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PORTER, AS EXECUTOR OF THE ESTATE OF CURTIS G. ANDERSON, DECEASTD, ET AI. V. ACANDS, INC., ET AL(1531625497) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN POWER, V. ACANDS, INC., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN POWERS | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN PRATT V. A.P.GREEN INDUSTRIES, INC., ET AL(400CV1586E) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JOHN PRENTICE AND ANTONIA PRENTICE V. RAYBESTOS MANHATTAN, INC. ET AL(302028) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN PRESLEY MURPHY AND NINA KIRKMAN MURPHY V. A BEST PRODUCTS COMPANY, ET AI.(01427965ICV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN PRETOLA AND PHILOMENA PRETOLA, V. ARMSTRONG WORLD INDUSTRIES, INC., ET | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |

Page: 1118 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL.(190CV10624) | | |
| JOHN PREVETT AND CATHERINE PREVETT V. ACANDS, INC., ET AL.(001631) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN PRICE V. ABEX CORPORATION, ET AL.(V13939) | CA: SUPERIOR COURT OF SOLANO COUNTY CALIFORNIA | ACTIVE |
| JOHN PRISCO AND MURREL PRISCO V. ACANDS, INC., ET AL.(9508774) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN PROKOP AND MARY PROKOP V. AP GREEN REFRACTORIES, INC., ET AL.(9900904527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN PRONKO AND PATRICIA PRONKO V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(960279) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN PROUDFOOT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C01466) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JOHN PROZERALIK V. AP GREEN INDUSTRIES, INC., ET AL(19981497) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOHN PSIK AND CAROLE PSIK V. A BEST PRODUCTS COMPANY, ET AL.(324001142200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN PULINS V. ACANDS, INC., ET AL.(499C00064SA5) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN PUOPOLO AND ANGELINA PUOPOLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911307172) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN PYEATT | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN Q. FAGE AND WILLA E. FAGE V. A BEST PRODUCTS CO., ET AL(9832767CV) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOHN Q. HENNING | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN Q. SMITH AND ALICE SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970945369CX411) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN Q. WARE V. ACANDS, INC., ET AL. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN PYE AND LINDA MAE PYE V. AP GREEN INDUSTRIES, INC., ET AL(4000V1228A) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN QUARTUCCI, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF LUCILLE QUARTUCCI V. ACANDS, INC., ET AL(945962) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| JOHN QUARTUCCI, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF LUCILLE QUARTUCCI V. GARLOCK, INC., ET AL.(94123737B) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN QUEALY V. ACANDS, INC., ET AL(10175201) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN QUINCY AMACKER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(E152627) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN QUIRK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98L15099) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN R. BARFIELD AND GLORIA BARFIELD V. ACANDS, INC., ET AL(2000CP236613) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN R. ADMER AND GLORIA ADMER, V. CROWN CORK AND SEAL COMPANY, ET AL. (95M01023) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| JOHN R. ALLGOOD, ET AL V. FIBREBOARD CORPORATION, ET AL.(94C100939) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JOHN R. AND ALICE FLORES V. ACANDS, INC., ET AL.(49D029501M10001574) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN R. AND JACQUELIN F. ALDERTON, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL.(9421034) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| JOHN R. ARABIE, ET AL V. CENTURY INDEMNITY COMPANY, ET AL.(2001000222) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOHN R. ARMSTRONG V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN R. BACHA V. A BEST PRODUCTS COMPANY, ET AL.(00420137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. BAKER AND ROSE BAKER V. AP GREEN INDUSTRIES, INC., ET AL(1T98097CHG) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN R. BALADO AND MARTHA BALADO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98S0742CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JOHN R. BARBER, III AND ROENA BARBER V. A BEST PRODUCTS COMPANY, ETAL.(305005) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. BARTHOLOMEW AND BARBARA T. BARTHOLOMEW V. ACANDS, INC., ET AL.(0048PAB2000000002649) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN R. BOLTON, ET AL V. ACANDS, INC., ET AL.(96C02328) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN R. BOWMAN AND DOROTHY BOWMAN V. A BEST PRODUCTS COMPANY, ET AL.(00410946CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. BRADY | TI: CIRCUIT COURT OF COOK COUNTY OHIO | ACTIVE |
| JOHN R. BURKE V. A BEST PRODUCTS COMPANY, ET AL.(01423271CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN R. CANGEMI V. ACANDS, INC., ET AL.(11042200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| JOHN R. CARMODY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN R. CHAISSON AND ELAINE CHAISSON V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN R. CHAVAN AND VIRGINIA G. CHAVAN V. ACANDS, INC., ET AL.(L5400) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN R. CHILDREY V. A BEST PRODUCTS COMPANY, ET AL.(98354544CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. CHRISTOPHER AND PEARL CHRISTOPHER V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV1180RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JOHN R. CLARK AND MARY CLARK V. A BEST PRODUCTS COMPANY, ET AL.(98354549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. COLEMAN AND MARGARET COLEMAN V. A BEST PRODUCTS COMPANY, ET AL.(014349035CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. COLGONESI V. ACANDS, INC., ET AL.(97010029) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN R. COOPER AND ANN L. COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(982995909C2X2016) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN R. COTTEN AND FRANCES COTTEN, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(939027) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN R. CURRY AND LORETTA CURRY V. A BEST PRODUCTS COMPANY, ET AL.(041197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. DARRO AND MARLENE DARRO V. ACANDS, INC., ET AL.(193CV13096) | OH: UNITED STATES DISTRICT COURT/OHIO | ACTIVE |
| JOHN R. DENNIS AND MILA M. DENNIS V. ACANDS, INC., ET AL.(12000424) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOHN R. DENZEL(36793) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN R. DISCHER AND ANTONIA DISCHER V. AP GREEN INDUSTRIES, INC., ET AL.(9907000365) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN R. DIXON AND FLORENCE DIXON V. A BEST PRODUCTS COMPANY, ET AL.(305133) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. DONALDSON AND CAROLYN DONALDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(276197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN R. DUKE AND MARY DUKE V. AP GREEN INDUSTRIES, INC., ET AL.(9304324) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN R. EWING AND ALLETA J. EWING V. A BEST PRODUCTS COMPANY, ET AL.(014325030CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. EWING AND ALLETA J. EWING V. A BEST PRODUCTS COMPANY, ET AL.(014325079CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. FINCK AND MARY FINCK V. A BEST PRODUCTS COMPANY, ET AL.(305817) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. FLORES V. FIBREBOARD CORP. ET AL.(BC012654) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN R. FONTAINE CASE NO. 85-2517-z(85251372) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN R. FORD V. A BEST PRODUCTS COMPANY, ET AL.(014325820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. FRASER AND JUDY A. FRASER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98029365CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN R. FROST V. ACANDS, INC., ET AL.(99L343) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JOHN R. GAMSKY V. ACANDS, INC., ET AL.(00C11148) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN R. GARNER AND WILMA GARNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98361644CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN R. GRGOON AND JANIS GRGOON V. A BEST PRODUCTS COMPANY, ET AL.(00402532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. GIANOTTI | MD: COURT OF COMMON PLEAS OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JOHN R. GOETSCH AND MARY J. GOETSCH V. A BEST PRODUCTS COMPANY, ET AL.(00402532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. GORMAN, JR V. ACANDS, INC., ET AL.(978882) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN R. GORMLEY AND ELMIRA GORMLEY, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(496CV0290HTM) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | CLOSED |
| JOHN R. GRANT AND RUTH GRANT V. CROWN CORK AND SEAL COMPANY, ET AL.(92230511) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JOHN R. GREEN AND DEBBIE GREEN V. AP GREEN INDUSTRIES, INC., ET AL.(CV98004280) | | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN R. GREEN AND PAULETTE J. GREEN V. ACANDS, INC., ET AL(9913872) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN R. GREENWOOD AND NORMA F. GREENWOOD V. ACANDS, INC., ET AL(99385283CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. GREER AND GLORIA GREER V. ACANDS, INC., ET AL(B0157744) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN R. GROOMS AND LINDA J. GROOMS V. AP GREEN REFRACTORIES COMPANY, ET AL(0000943I1NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN R. HALL AND CARROLL HALL V. THE ANCHOR PACKING COMPANY, ET AL(941462) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN R. HANNAHOE V. ACANDS, INC., ET AL(89201501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN R. HAYDEN AND IDA M. HAYDEN V. A BEST PRODUCTS COMPANY, ET AL(00417530CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. HENDERSON AND CINDY-LU HENDERSON, V. A.W. CHESTERTON CO., ET AT(9901B38) | MI: UNITED STATES DISTRICT COURT / WAYNE DISTRICT | ACTIVE |
| JOHN R. HENDERSON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN R. HENDRIX AND JANET L. HENDRIX V. AMERICAN STANDARD, INC., ET AL | DA: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JOHN R. HOLLINGSWORTH AND HELEN M. HOLLINGSWORTH V. ACANDS, INC., ET AL(20001200031994) | PA: CIRCUIT COURT OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN R. HOLLOWAY AND GERALDINE HOLLOWAY, HIS WIFE, V. ANCHOR PACKING COMPANY, ET AL, V. DRESSER INDUSTRIES, INC., ET AL.(98C424) | WV: CIRCUIT COURT OF MARSHALL COUNTY WEST VIRGINIA | ACTIVE |
| JOHN R. HOLT V. ACANDS, INC., ET AT(9RH6001176) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ETAL(96110508) | | |
| JOHN R. HOLTON V. A BEST PRODUCTS COMPANY, ET AL(00404809CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. HUEY AND ANNELIESE HUEY V. AP GREEN REFRACTORIES COMPANY, ET AL(99922630NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHN R. JAMES V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JOHN R. JASCHIK, SR AND LUCY P. JASCHIK V. OWENS CORNING FIBERGLAS CORPORATION, | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN R. JEWETT AND GLORIA JEWETT V. AP GREEN INDUSTRIES, INC., ET AL(298CV248RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN R. JONES AND NANCY JONES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN R. JONES V. ACANDS, INC., ET AL(001869) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN R. KALLIO AND LYNNE KALLIO V. A BEST PRODUCTS COMPANY, ET AL(98353800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. KEIFER AND MARY V. KEIFER V. A BEST PRODUCTS COMPANY, ET AL(014311668CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. KING AND MARY KING V. ACANDS, ET AL(98019110) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. KRIDLER AND JEAN KRIDLER V. A BEST PRODUCTS COMPANY, ET AL(00406270CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN R. KRULL V. A BEST PRODUCTS COMPANY, ET AL(014808060V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. LAFOLLETTE AND DEBORAH LAFOLLETTE V. ACANDS, INC., ET AL(014339CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. LANNING AND ELVA LANNING, HIS WIFE, V. AP GREEN INDUSTRIES, INC., ET AL(99CP233893) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN R. LARSON AND ANN LARSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(298CV3065RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| OWENS-CORNING FIBERGLAS CORPORATION, DEFENDANT/THIRD-PARTY PLAINTIFF, V. COMBUSTION ENGINEERING, ET AL.(9075GQC1) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| JOHN R. LAWSON V. AP GREEN INDUSTRIES, INC. ET AL(I200047B0) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOHN R. LEE AND EMMA LEE V. A BEST COMPANY, INC., ET AL(347900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN R. LEES V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN R. LEWIS V. A BEST PRODUCTS CO., ET AL(98355001ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. MAHONEY V. GAF CORPORATION, ET AL(700CL0029849CO3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN R. MATN27 | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN R. MANGIN AND HELEN MANGIN V. A BEST PRODUCTS COMPANY, ET AL(014343177CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN R. MCCONICO AND LOUISE MCCONICO V. ACANDS, INC., ET AL(00040092NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN R. MCDOUGALL AND THERESA MCDOUGALL V. ACANDS, INC., ET AL(99104695) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN R. MEEK AND ROSEMARY MEEK V. A BEST PRODUCTS COMPANY, ET AL(0143420CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. MILLER AND REGINA M. MILLER V. A BEST PRODUCTS COMPANY, INC., ET AL(0143420CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. MILLER V. A BEST PRODUCTS COMPANY, INC., ET AL(00404815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. MILLER, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(0141740) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN R. MILLS, SR AND ROSE MILLS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP91115880C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN R. MITCHELL AND EVELYN MITCHELL, V. ACANDS, INC., ET AL(191C010003) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN R. MOORE AND LINDA MOORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV010097) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN R. MURRAY V. A BEST PRODUCTS COMPANY, ET AL(97344029CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. NOUFER V. A BEST PRODUCTS COMPANY, ET AL(98351596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. OGLESBY AND DONNA J. OGLESBY V. THE ANCHOR PACKING COMPANY, ET AL(IP941597C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN R. PALMA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN R. PAPA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN R. PARR AND DELOIS PARR V. A BEST PRODUCTS COMPANY, ET AL(00417715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. PARSONS V. A BEST PRODUCTS COMPANY, ET AL(00423830CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. PESAVENTO AND DOROTHY PESAVENTO V. A BEST PRODUCTS COMPANY, ET AL(97344063CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. PHILLIPS, SR V. ACANDS, INC., ET AL(00C4149) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN R. PHILSON AND PATRICIA PHILSON V. PNEUMO ABEX CORPORATION, ET AL(00C860) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN R. POWELL V. THE ANCHOR PACKING COMPANY, ET AL(IP9415980C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN R. QUISENBERRY AND ROSE LEE QUISENBERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00029154C03) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN R. RATLIFF AND AMY RATLIFF V. AP GREEN INDUSTRIES, INC., ET AL(93050010) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOHN R. RATLIFF AND AMY RATLIFF V. AP GREEN INDUSTRIES, INC., ET AL(93050010) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN R. REED AND FRANCOISE REED V. A BEST PRODUCTS COMPANY, ET AL(98360419CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. REHAK AND DOROTHY M. REHAK V. A BEST PRODUCTS COMPANY, ET AL(98353955CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. RICHARDSON V. THE ANACONDA COMPANY, ET AL(00000658000) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN R. ROBERTS, SR V. GAF CORPORATION, ET AL | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN R. ROBINSON AND MARGARET E. ROBINSON V. OWENS CORNING FIBERGLAS CORP., ET AL(91211511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN R. ROGERS V. ACANDS, INC., ET AL(991120L) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN R. ROMAN AND CLARE M. ROMAN V. ACANDS, INC., ET AL(00100590) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN R. ROSS V CREST OVERSEAS SHIPPING CO., INC., ET AL(911292) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHN R. SAUNDERS V. GAF CORPORATION, ET AL(700CI00295S9H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN R. SCARDINA AND HELENE SCARDINA V. A BEST PRODUCTS COMPANY, ET AL(00416281CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. SCHULLER AND MARIE SCHULLER V. A BEST PRODUCTS COMPANY, ET AL(98351657CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. SEARLE AND KATHLEEN SEARLE V. AP GREEN REFRACTORIES, INC., ET AL(00833CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN R. SEAY V. A BEST PRODUCTS COMPANY, ET AL(97341661CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. SIKORA AND PATRICIA SIKORA V. A BEST PRODUCTS COMPANY, ET AL(00416211CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHN R. SYMINGTON V. FIBREBOARD CORP. ET AL(RCO14684) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN R. SMIGEL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN R. SMITH AND LINDA J. SMITH V. ACANDS, INC., ET AL(106952001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JOHN R. SMITH V. A BEST PRODUCTS COMPANY, ET AL(004236ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. SNYDER V. ACANDS, INC., ET AL(00006725) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN R. SPENCER V. A.P.GREEN INDUSTRIES,INC.,ET AL(200014824) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHN R. STENNER V. ACANDS, INC., ET AL(C0064BA820000000277) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN R. STENNER, SR AND KAREN STIENEKER V. ACANDS, INC., ET AL(IP94L161IC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN R. STROS AND JENNEY L. STROS V. AP GREEN REFRACTORIES COMPANY, ET AL(00039887NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN R. STUH. AND DEIGHTS STUH. V. A BEST PRODUCTS COMPANY, ET AL(993964820V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. SYMKOWICK AND ELIZABETH M. SYMKOWICK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(913CV10440) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN R. TANKO AND JEANNE TANKO V. A BEST PRODUCTS COMPANY, ET AL(277978) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. TAYLOR V. ACANDS, INC., ET AL(99VS01527800H) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN R. TOMAN AND MARILEE TOMAN V. ACANDS, INC., ET AL(951583127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN R. TURNER AND BEVERLY TURNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10435) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN R. WALTERS | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | ACTIVE |
| JOHN R. WARNER AND IVA WARNER V. A BEST PRODUCTS COMPANY, ET AL(014232536CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. WINCHESTER V. ACANDS, INC., ET AL(911715508) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN R. WINSOR | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN R. WISSELGREN AND CHRISTIAN WISSELGREN V. A BEST PRODUCTS COMPANY, ET AL(00415906CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN R. WOOD AND GLENDA WOOD V. ACANDS, INC., ET AL(9718069) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN R. ZAAR V. THE AP GREEN REFRACTORIES CO., ET AL(953066) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN R. ZIGLER V. A BEST PRODUCTS COMPANY, ET AL(042384BCV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| JOHN RACHUBA AND CATHERINE RACHUBA V. ACANDS, INC., ET AL(0001182) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN RACIN V. A BEST PRODUCTS COMPANY, ET AL(97125474CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN RADO AND AGNES RADO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP91162GC) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN RALLIS AND MARY RALLIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10725) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN RAMAGE V. AJ BAXTER COMPANY, ET AL(00039473NP) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN RAND, JR AND ALICE RAND V. ACANDS, INC., ET AL(99021172) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN RANDLES V. ACANDS, INC., ET AL(CL95010453AG) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN RASCHER V. ACANDS, INC., ET AL(012473) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN RAVEN AND SHIRLEY RAVEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00410006666) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JOHN RAY BRANTLEY AND PAULINE FELDER BRANTLEY V. A BEST PRODUCTS COMPANY, ET AL(00411377ICV) | PA: CIRCUIT COURT OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN RAY BURNUM AND MARY BURNUM V. ACANDS, INC., ET AL(3290095) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN RAY KEEFER AND JOAN ELIZABETH KEEFER V. ACANDS, INC., ET AL(942025501) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN RAYMOND DAUGHERTY, ET AL V. A.P.GREEN INDUSTRIES, INC., ET AL(98362) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN RAYMOND SWANN AND ANNE J. SWANN V. AP GREEN INDUSTRIES, INC., ET AL(2613) | LA: DISTRICT COURT OF MOREHOUSE PARISH LOUISIANA | ACTIVE |
| JOHN REATO AND CAROLE REATO V. ACANDS, INC., ET AL(962616ICA42) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN REFF AND LORRAINE REFF V. ACANDS, INC., ET AL(110714200) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN REGO AND BARBARA REGO V. AW CHESTERTON COMPANY, ET AL(994938CALG) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN REID AND MARY REID V. A BEST PRODUCTS COMPANY, ET AL.(01429284CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN RENNER AND BETTY RENNER V. ACL, ET AL.(01199898) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN RENNER AND DONNA G. RENNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9815512A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN RESCH AND ELLEN RESCH V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0631A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN RICH AND BARBARA RICH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(132CV10948) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN RICHARD CROWDER AND SHIRLEY CROWDER V. ACANDS, INC., ET AL.(400CV20914) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHN RICHARD MELTON AND ROBIN DENISE MELTON V. A BEST PRODUCTS COMPANY, ET AL.(004150545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN RICKER V. AP GREEN INDUSTRIES, INC., ET AL.(001002001486) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN RICKY ALLEN AND DELISA KAY ALLEN, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(30589710) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| JOHN RIDDLE, JR AND ELVA JOY RIDDLE V. ACANDS, INC., ET AL.(229295) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN RIKLI, JR AND ELIZABETH RIKLI V. ACANDS, INC., ET AL.(C0048AB2000000392) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN RISPOLI AND MARIE RISPOLI V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOHN ROACH AND JOANN ROACH V. CSX TRANSPORTATION, INC., ET AL.(97C17531) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN ROBERT ADAMS AND DOROTHY KEECH ADAMS V. A BEST PRODUCTS COMPANY, ET AL.(99CP230436) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ROBERT BEARD AND JOYCE R. BEARD V. ACANDS, INC., ET AL.(004265886CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN ROBERT DICKENS AND HELEN DICKENS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(129093) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN ROBERT FLINSBAUGH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(E152141) | TX: DISTRICT COURT OF KNOX COUNTY TEXAS | CLOSED |
| JOHN ROBERT FORKISH AND JO WARICK FORKISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000317) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN ROBERT FREEMAN, JR AND CAROLYN CASSELL FREEMAN V. A BEST PRODUCTS COMPANY, ET AL.(00415054CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ROBERT HENRY V. GAF CORPORATE, ET AL.(130168M00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JOHN ROBERT KNIGHT, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL.(25554922) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| JOHN ROBERT VAN DORP V. OWENS CORNING, ET AL.(99080184) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN ROBERTS AND ELIZABETH ROBERTS V. DELCO REMY, ET AL.(L00522296) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN ROBERTS AND ROSALIE ROBERTS V. ACANDS, INC., ET AL.(11005300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN ROBERTS V. ACANDS, INC., ET AL.(002004) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN ROBERTS V. ACANDS, INC., ET AL.(002010) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN ROCHE V. ACANDS, INC., ET AL.(99103967) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN RODDIN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN RODNEY BROWN AND DEBRA JEAN BROWN V. ACANDS INC., ET AL.(99CP233998) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN ROGERS AND BRIGITTE ROGERS V. AP GREEN INDUSTRIES, INC., ET AL.(401CV0016Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN ROHAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN ROHAND | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN ROMAGNOLO V. ACANDS, INC., ET AL.(99103978) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| (caption illegible) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN ROMAN AND ROSE ROMAN V. BF GOODRICH COMPANY, ET AL.(004115592CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ROMANDO V. A BEST PRODUCTS COMPANY, ET AL.(9713276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ROMANTX AND RILEEN ROMANTX V. ACANDS, INC., ET AL.(99117066) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN ROMINE AND JEANNE ROMINE V. B F GOODRICH COMPANY, ET AL.(9713297168CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN ROMOGA AND JUDY ROMOGA V. A BEST PRODUCTS COMPANY, ET AL.(93CV000793) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| JOHN ROOKARD V. A BEST PRODUCTS COMPANY, INC., ET AL.(317702) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN ROSATO V. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN ROSE V. HOFFMAN BROTHERS, INC., ET AL.(871065602) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN ROSS AND VIRGINIA ROSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(127796) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN ROZSMAN AND MARY JO GRESHAM V. ACANDS, INC., ETAL.(127796) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN ROSS GRESHAM AND MARY JO GRESHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981128927) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN RUBISH AND JUDITH ANN RUBISH V. A BEST PRODUCTS COMPANY, FM AL.(00417432CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN RUHLE V. ANCHOR PACKING COMPANY, INC., ET AL.(C0048AB20000000405) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN RUMP AND ANNA RUMP V. ACANDS, INC., ET AL.(9910802D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN RUSSELL, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN RUSSO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN RUTH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN RYDBERG AND CARMEN RYDBERG V. RAYBESTOS MANHATTAN, INC., FM AL(311492) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN S. ADILETTO, SR AND ANTOINETTE ADILETTO V. AP GREEN INDUSTRIES, INC., ET AL(97101061) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN S. BANTA AND JENNY BANTA V. A BEST PRODUCTS COMPANY, ET AL(00411962CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN S. BELL, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN S. BIZUB V. A BEST PRODUCTS COMPANY, ET AL(004049337CV) | OH: SUPERIOR COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN S. BLEVINS AND GENEVA JULIAN BLEVINS V. A BEST COMPANY, INC., ET AL(171798) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHN S. BOSCO V. ACANDS, INC., ET AL.(996723) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN S. BOYLE AND EMMA B. BOYLE V.(5883) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOHN S. CARELLI AND DEANA LYNN CARELLI, ET AL V. AANDI COMPANY, ET AL.(96C253) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JOHN S. CHIC AND DOLORES CHIC V. A BEST PRODUCTS COMPANY, ET AL.(00426436CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN S. CLEARY AND EDITH E. CLEARY V. ACANDS, INC., ET AL(981868) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN S. DEVLIN AND BARBARA J. DEVLIN V. ACANDS, INC., ET AL(GD9884641) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN S. DUNN AND SALLY DUNN V. ACANDS, INC., ET AL(000123001) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOHN S. EBENEGER V. A BEST PRODUCTS COMPANY, ET AL(00412169CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN S. FAFFIS AND JANET FADDIS V. A BEST PRODUCTS COMPANY, ET AL(983615161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN S. FEALKO V. A BEST PRODUCTS COMPANY, ET AL(98144830) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN S. FORMAGUS V. PITTSBURGH CORNING CORPORATION, ET AL(970215111) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN S. FORRESTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970215111) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN S. GAVORNIK, JR AND CYRILLA A. GAVORNIK V. ACANDS, INC., ET AL(C0048AB20010000133) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN S. GILCHRIST AND JANET GILCHRIST V. A BEST PRODUCTS COMPANY, FM AL(00411676CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN S. GOESTENKORS AND EVELENA GOESTENKORS V. ACANDS, INC., ET AL(CL990825AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN S. HECKERT AND KAREN HECKERT V. ACANDS, INC., ET AL(A990254NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| JOHN AND EVELYN C. HORN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00028894CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| JOHN S. HOMONAI V. A BEST PRODUCTS COMPANY, ET AL(00402606CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN S. HORNE | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN S. ISAAC | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
|  | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
|  | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN S. KRECISZ V. AP GREEN INDUSTRIES, INC., ET AL(0854440) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN S. KRECISZ V. AP GREEN INDUSTRIES, INC., ET AL(105441) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| JOHN S. LEBEL V. RAPID AMERICAN CORPORATION, ET AL(967313) | NA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN S. LOWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN S. LYNCH V. ACANDS, INC., ET LA(38496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN S. McGILL V. A BEST PRODUCTS COMPANY, ET AL(993913352CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN S. McKAY AND LISA McKAY V. CROWN CORK AND SEAL COMPANY, ET AL(951136) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN S. MORLEY AND PATRICIA MORLEY V. A BEST COMPANY, INC., ET AL(1147701) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN S. NFFSS AND BPPTY S. NFFSS V. ACANDS, INC., FT AI(C004ARA92001000159) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN S. PASCHE AND JOSEPHINE PASCHE V. EASTERN REFRACTORIES COMPANY, INC., ET AL(994250) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN S. PASCHE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN S. PETTAK AND MARION PETTAK V. ACANDS, INC., ET AL(99102343) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN S. POMALL V. CROWN CORK AND SEAL COMPANY, ET AL(9309089) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN S. RAMOS AND RUTH RAMOS V. A BEST PRODUCTS COMPANY, ET AL(98355372CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN S. RILEY AND ROSE RILEY V. ACANDS, INC., FT AL(9105691) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN S. STILES V. ACANDS, INC., ET AL(10175501) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN S. TACKETT V. CROWN CORK AND SEAL COMPANY, ETAL(9606026) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN S. TOTH AND FRIEDA TOTH V. ACANDS, INC., ET AL(196CV20014) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN S. TYLER V. AP GREEN INDUSTRIES, INC., ET AL(2000737116) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHN S. WALETZKO | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JOHN S. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION ET AL(700CL00282209A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN S. WOODARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00286659G03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN SABISTINA BRENDA SABISTINA V. A BEST PRODUCTS COMPANY, ET AL(004124436CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SALAS V. ACANDS, INC. ET AL(318323) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN SALINAS AND JOYCE SALINAS V. ACANDS, INC., ET AL(82707001) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| JOHN SALTZMAN AND VANESSA SALTZMAN, V. ACANDS, INC., ET AL(9507958) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN SALZBURG | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN SAMUEL YORK AND DORIS YORK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991023CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN SAMUELS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN SANDERSON V. ANCHOR PACKING CO., ET AL(L179696) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JOHN SANTARELLI AND MARIE SANTARELLI V. ANCHOR PACKING COMPANY, ET AL(951901NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| JOHN SANTORA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN SAVAGE AND ELLEN SAVAGE V. ACANDS, INC., ET AL(105940000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN SCARTNCI(881561?) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN SCHANTZ | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN SCHLUPP AND MARY SCHLUPP, HIS WIFE, V. PITTSBURGH CORNING CORPORATION, ET AL(92601098) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN SCHMELZ AND CARROLL SCHMELZ V. ACANDS, INC., ET AL(9908487) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN SCHOMER, JR., AND BARBARA A. SCHOMER, HIS WIFE V. OWENS-CORNING FIBERGLAS, ET AL.(92CV1RA9) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN SCHOTT V. HAMPSHIRE INDUSTRIES INC., ET AL(86C03982O168) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN SCHULTEN AND ANNA ROSE SCHULTEN V. GARLOCK, INC., ET AL.(291CV003341) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHN SCHWALBACH V. ACANDS, INC., ET AL.(9510310) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN SCHWARTZ V. RAYBESTOS MANHATTAN, INC., ET AL.(308186) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN SCOTT, JR AND DEBRA SCOTT V. A BEST PRODUCTS COMPANY, ET AL.(97341666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SCOTTON AND EDNA SCOTTON V. A BEST PRODUCTS COMPANY, ET AL.(00412451CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SEYMORE LITTLE V. A BEST PRODUCTS COMPANY, ET AL.(12798) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN SEARFOSS, JR. AS ADMINISTRATOR OF THE ESTATE OF JOHN SEARFOSS, SR. V. A BEST PRODUCTS COMPANY, ET AL.(011997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN SEELEY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN SEIBERT AND NORENE E. SEIBERT V. ACANDS, INC., ET AL.(119974416) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOHN SEKERAK AND JEANETTE SEKERAK V. A BEST PRODUCTS COMPANY, ET AL.(004110770CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SELLERS AND GLENDA SELLERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972512) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN SERIGNE V. ASBESTOS CORPORATION LIMITED, ET AL.(9823834CA42) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHN SEXTON V. AP GREEN INDUSTRIES, INC., ET AL.(919091466) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN SGOBBO AND ANGELINA SGOBBO V. ACANDS, INC. ET AL.(971086698) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SHARKEY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN SHEA AND SHEREE SHEA V. API, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN SHELLY AND ARTHUR LEE SHELLY V. ACANDS, INC., ET AL.(1999C4815) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JOHN SHELTON AND JOYCE SHELTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(004110770CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN SHELTON, AND HIS WIFE, JOSEPHINE SHELTON, V. ACANDS CO., INC., ET AL.(96215505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN SHENESKY AND NAOMI SHENESKY V. A BEST PRODUCTS COMPANY, ET AL.(137491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHN SHERMAN V. RAPID AMERICAN CORPORATION, ET AL.(11199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN SHILLING, CHARLES ARNOLD, LLOYD LOVEN, WELTON MOORE AND RICHARD CRUZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(35214008492) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN SHIRBACK AND WREATHA SHIRBACK V. ADC SURPPLY CORP., ET AL | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOHN SHOFF | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOHN SHUTYAK AND EMMA SHUTYAK V. A BEST PRODUCTS COMPANY, ET AL.(99396282CV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN SIATTA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV11138) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SIDERIS AND DEARLE SIDERIS V. A BEST PRODUCTS COMPANY, ET AL.(00412466CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN SILVA | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN SIMADIS V. ACANDS, INC., ET AL.(12471600) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN SIMONS V. ACANDS, INC., ET AL.(9818R59) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN SINCLAIR V. A BEST PRODUCTS COMPANY, ET AL(00412815CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN SINGLETON V. A BEST PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SIVILA AND A. LUCILLE SIVILA V. A BEST PRODUCTS COMPANY, ET AL(3161104) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN SIVILA AND A. LUCILLE SIVILA V. A BEST PRODUCTS COMPANY, ET AL(93CV0015599) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| JOHN SKAGAABERG | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SKAIAR AND BRIDGETTE SKAIAR V. A BEST PRODUCTS COMPANY, ET AL.(014318R7CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN SKOBLAR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94085499F) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN SMELKO V. BF GOODRICH COMPANY, ET AL(97329785CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SMITH AND AGNES L. SMITH V. BF GOODRICH COMPANY, ET AL(97329788CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SMITH AND ANNA SMITH V. BF GOODRICH COMPANY, ET AL(97329787CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SMITH AND MARGARETE SMITH V. ACANDS, INC., ET AL(12494) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHN SMOLAR AND MARY SMOLAR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911654C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN SMONDIN(4909) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN SMYKOWSKI AND CAROL SMYKOWSKI V. ACANDS, INC., ET AL(9510610) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN SOMERVILLE AND JEFFIE SOMERVILLE V. A BEST PRODUCTS COMPANY, ET AL(97340480CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SOMMERS AND PATRICIA L. SOMMERS V. A BEST PRODUCTS COMPANY, ET AL(99392269CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SPAN V. AP GREEN REFRACTORIES, INC., ET AL(99929427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN SPARKS AND THERESA SPARKS V. ACANDS, INC., ET AL(995666) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN SPAULDING | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOHN SPINOSA AND LINDA SPINOSA V. AP GREEN INDUSTRIES, INC., ET AL(29103795) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN SPOTTEN V. ACANDS, INC. ET AL(294CV175JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN ST CLAIR AND JACKIE ST CLAIR V. AW CHESTERTON COMPANY, ET AL(99942227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN STAHL AND FRANCES STAHL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CIO19904888) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN STALLINGS V. AP GREEN SERVICES, INC., ET AL(91130672) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JOHN STALLWORTH AND DOROTHY STALLWORTH V. A BEST PRODUCTS COMPANY, ET AL(00411052CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN STANKIEWICZ V. A BEST PRODUCTS COMPANY, ET AL(00411053CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN STANLEY SHULL V. ACANDS, INC., ET AL(501CV337) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHN STANRIDGE AND LINDA STANRIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(257997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN STARETS AND SANDRA STARETS V. RAYBESTOS MANHATTAN, INC., ET AL(308262) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN SPARK | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN SPARK AND MARILYN SPARK, V. THE CELOTEX CORPORATION, ET AL., AND OWENS-CORNING FIBERGLAS CORPORATION, V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL.(891932) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | CLOSED |
| JOHN STASICK AND ROSE MARIE STASICK V. A BEST PRODUCTS COMPANY, ET AL(341001116600) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN STECURA AND IRENE STECURA V. A BEST PRODUCTS COMPANY, ET AL(01428157CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN STEFAROV V. A BEST PRODUCTS COMPANY, ET AL(00411051CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN STEMPF, JR AND PATRICIA STEMPF V. ACANDS, INC., ET AL(9906685) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN STERLING AND PEGGY STERLING, ET AL V. ACANDS, INC., ET AL(00055720000A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOHN STINE AND LINDA STINE V. A BEST PRODUCTS COMPANY, ET AL(36493) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN STITT-I?? AND EDNA STITI-I?? V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911654C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN STITT V. A BEST PRODUCTS COMPANY, ET AL(99392595CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN STODDER AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF LORI STODDER V. AP GREEN INDUSTRIES, INC., ET AL(01103023) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN STOLZ, AS PERSONAL REPRESENTATIVE OF THE SURVIVORS AND ESTATE OF DEAN L. STOLZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CVS96011ERI?Q) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| JOHN STONE V. ANCHOR PACKING CO., ET AL(L34395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOHN V. THE ANCHOR PACKING COMPANY, ET AL.(598CV038) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHN STREETER V. A BEST PRODUCTS COMPANY, ET AL.(97345421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN STROHECKER AND VIOLA STROHECKER V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(191C1V10181) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN SUCHKO V. A BEST PRODUCTS COMPANY, ET AL(004191125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SUKANICK AN DWANDA S. SUKANICK V. ACANDS, INC., ET AL.(97C18723S) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| JOHN SULLIVAN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN SULLIVAN AND DELILA SULLIVAN V. A BEST PRODUCTS COMPANY, ET AL.(004110896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SULLIVAN AND FITZARETH M. SULLIVAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10259) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN SULLIVAN AND GERTRUDE SULLIVAN V. AP GREEN REFRACTORIES, INC., ET AL.(9909811127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN SULLIVAN AND MARGARET SULLIVAN V. AP GREEN INDUSTRIES, INC., ET AL.(99103793) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN SUMMERS V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(IP94266C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN SUMPTER AND SHIRLEY SUMPTER V. A BEST PRODUCTS COMPANY, ET AL.(004111116CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN SUMPTER AND SHIRLEY SUMPTER V. A BEST PRODUCTS COMPANY, ET AL.(0042601CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN SUPFA AND SARAH SUPFA V. AP GREEN REFRACTORIES, INC, ET AL(990921527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN SUROSKY AND ELIZABETH SUROSKY V. AMERICAN STANDARD, INC., ET AL.(01105111NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN SUT AND BARBARA SUT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP9116650) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN SWEATT AND ELIZABETH SWEATT V. ACANDS, INC., ET AL.(9706192) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN SWEDICK AND ANN SWEDICK | NY: CIRCUIT COURT OF SARATOGA COUNTY NEW YORK | ACTIVE |
| JOHN SWEDIS V. PAULINE SWEDIS V. ACANDS, INC., ET LA.(12471500) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN SWEENEY V. ACANDS, INC., ET LA.(9507538) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN SYPNIEWSKI AND BETTY SYPNIEWSKI V. ACANDS, INC., ET AL.(9504470) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN SZCZEPANIK AND KRYSTYNA SZCZEPANIK, INDIVIDUALLY AND AS NATURAL GUARDIANS OF THOMAS SZCZEPANIK AND GREGORY SZCZEPANIK V. ACANDS, INC., ET AL.(L398599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN ALLEN AND MAXINE ALLEN, ET AL. V. AP GREEN INDUSTRIES, INC., ET AL.(92CV2034) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOHN T. ARMIGER AND PAULINE ARMIGER V. CROWN CORK AND SEAL COMPANY, ETAL(CIV96218276PHX05) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOHN T. BARBER AND VANESSA J. BARBER, ET AL V. ACANDS, INC., ET AL.(19COV00769) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHN T. BAYNOR V. GAF CORPORATION, ET AL(740CL0000272400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN T. BERGHOLTZ AND MARIE BERGHOLTZ V. AP GREEN INDUSTRIES, CO., ET AL.(2964700) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN T. BEVLY, JR AND JOYCE BEVLY V. ACANDS, INC., ETAL(2993708) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. BOSLEY V. A BEST PRODUCTS COMPANY, ET AL.(98354227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. BOUDREAU AND JENNY A. BOUDREAU V. ACANDS, INC., ET AL(982514) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN T. BRADFORD V. ATKCO, ET AL.(92CV1740) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | CLOSED |
| JOHN T. BRAITHWAITE V. ABEX CORPORATION, ET AL(96CV6940) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| JOHN T. BROWN AND VIVIAN G. BROWN V. RAYBESTOS MANHATTAN, INC., ET AL.(960234) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN T. BUCKLEY, JR., V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY AND COUNTY MASSACHUSETTS | ACTIVE |
| JOHN T. BYRNE V. ANCHOR PACKING COMPANY, ET AL(931397) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN T. CAIN AND BECKY CAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CIC65660) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JOHN T. CAPOTO AND DORIS D. CAPOTO V. ACANDS, INC., ET AL(99102968) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN T. CARPENTER AND FANNIE MAE CARPENTER V. A BEST PRODUCTS COMPANY, ET AL(01378299NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN T. CLINKSCALES AND VIRGINIA CLINKSCALES V. A BEST PRODUCTS COMPANY, ET AL.(98354551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. COBURN AND RUTH MARY COBURN V. ACANDS, INC., ET AL.(981866) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN T. COLEMAN V. A BEST PRODUCTS COMPANY, ET AL.(01423806CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. CRAWFORD AND ANNIE CRAWFORD V. A BEST PRODUCTS CO., ET AL.(98348296CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. DAILY V. ACANDS, INC., ET AL.(TN9711B2CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN T. DANES AND MARY DANES V. A BEST PRODUCTS COMPANY, ET AL.(01423486BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. DAVIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN T. DENSON V. A PRODUCTS COMPANY, ET AL.(0A23976CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. DIMITRI AND BETTY DIMITRI V. AP GREEN INDUSTRIES, INC., ET AL.(298CV417RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JOHN T. DONOVAN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(96CA05064) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOHN T. DRAKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL992803OA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN T. DREWS, JR V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN T. DRIGGERS AND GERALDINE DRIGGERS V. ACANDS, INC., ET AL.(9805J01918) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN T. DUGAN V. ACANDS, INC., INC. FM A1.(9805J01918) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN T. FERGUSON AND DAISY FERGUSON V. CROWN CORK AND SEAL COMPANY, ET AL.(96C5748) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN T. FUTRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99VS1527797B) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN T. GIBSON V. ACANDS, INC., ET AL.(97L11067) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN T. GILES AND ELLEN GILES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11437) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN T. GREEN, JR V. ACANDS, INC., ET AL.(9966032) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| JOHN T. HAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00296060C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN T. HALEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN T. HARRINGTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN T. HARRIS V. GAF CORPORATION.(700CL00299553A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN T. HARRISON AND JUDITH HARRISON V. AW CHESTERTO COMPANY, ET AL.(99370SCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN T. HASTAGE AND MARY K. HASTAGE V. A BEST PRODUCTS COMPANY, ET AL.(00417895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN T. HEDRICH AND LORRAINE K. HEDRICH V. ACHE INSULATION INC., ET AL.(99294153NP) | MI: COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| JOHN T. HILL V. PITTSBURGH CORNING CORPORATION, ET AL.(94339501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JOHN T. JACKSON AND NANCY J. JACKSON V. CROWN CORK AND SEAL COMPANY, ET AL.(196CV6613A5) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN T. KETCHUM, JR AND MAGGIE L. BRYANT KETCHUM V. A BEST COMPANY, INC., ET AL.(1325599) | FL: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN T. KLEIN AND HELEN KLEIN V. ACANDS, ET AL.(98018979) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN T. KNIGHT AND DORIS KNIGHT V. ACANDS, INC., ET AL.(00006239) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN T. LAMBERTON V. ACANDS, INC., ET AL.(CA954273M) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JOHN T. LAWS V. A BEST PRODUCTS COMPANY, ET AL.(00412892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. LEAK AND RUBY A. LEAK V. A BEST PRODUCTS COMPANY, ET AL.(98359625CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. LOONEY, JR., V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN T. MAKER V. A BEST PRODUCTS COMPANY, ET AL.(00418119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. MARSHALL AND MARY MARSHALL V. A BEST PRODUCTS COMPANY, ET AL.(99396208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. MCCABE V. A BEST PRODUCTS COMPANY, ET AL.(00415194CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. MCGLAME V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN T. MCGUINNESS AND ELAINE D. MCGUINNESS V. ACANDS, INC., ET AL(981828) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN T. MEDEIROS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN T. MOON AND LORRAINE MOON V. AP GREEN REFRACTORIES, INC., ET AL(0003178) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN T. MULLEN AND CONSTANCE MULLEN V. WR GRACE AND CO. INC., ET AL(97900002) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| JOHN T. ORGAN V. GAF CORPORATION, ET AL(00CV1053) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOHN T. PARKS AND ESTHER L. PARKS V. ACANDS, INC., ET AL(IF9418446C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN T. PARYSZ V. ACANDS, INC., ET AL(00C1157) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN T. PETROSKY AND JULIA PETROSKY V. ACANDS, INC., ET AL(97240558CV1853) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN T. PIGG AND RANTE PIGG V. A BEST PRODUCTS COMPANY, ET AL(0142927ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. ROG AND SHIRLEY ROG V. A BEST PRODUCTS COMPANY, ET AL(00411591CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. ROYSTON AND THELMA ROYSTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(982219) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN T. RUNGE V. A BEST PRODUCTS COMPANY, ET AL(99386761CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. RUSSELL AND MATTIE RUSSELL V. A BEST PRODUCTS CO., ET AL(98347576CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. SALEM V. ACANDS, INC., ET AL(981886) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN T. SCOTT AND MARY LEE SCOTT V. A BEST PRODUCTS COMPANY, ET AL(97341659CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN T. SMITH AND MARIE SMITH V. OWENS CORNING FIBERGLAS CORPORATION ETAL(96215521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN T. SNOWDEN V. THE CELOTEX CORPORATION, ET AL(88902166CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHN T. SUBER AND BEATRICE SUBER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000640) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN T. TORTELLI AND MILDRED TORTELLI V. ACANDS, INC., ET AL(99564) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN T. WALKER AND KATHERINE WALKER, V. A.P. GREEN INDUSTRIES, INC., ET AL.(1158) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN T. WARREN AND DOROTHY WARREN V. A BEST PRODUCTS COMPANY, ET AL(98355739CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. WATSON AND CAROL WATSON (WIFE) AND JENNIFER AND JULIE WATSON (CHILDREN) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN T. WHITTHORNE AND MILDRED WHITTHORNE V. A BEST PRODUCTS COMPANY, ET AL(01434541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. WHITTHORNE AND PAULINE WHITTHORNE V. A BEST PRODUCTS COMPANY, ET AL(01434543CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. WIGGINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95086696) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. WILSON AND SHARON WILSON V. ACANDS, INC., ET AL(700CU0287117A04) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN T. TARPEY, ET UX. V. OWENS-CORNING FIBERGLAS CORPORATION ET AL.(91106242) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN THARP, SR AND ANNA BARBARA JABLONSKI THARP V. AMCHEM PRODUCTS INC., ET AL(0110438992P) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| (caption not legible) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| (caption not legible) | MI: SUPERIOR COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN THIVIERGE V. A BEST PRODUCTS COMPANY, ET AL(97344400CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN THOMAS AND PEARLINE THOMAS V. A BEST PRODUCTS COMPANY, ET AL(98348041CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN THOMAS BELL AND BERNETTA DAVIS BELL V. A BEST PRODUCTS COMPANY, ET AL(9711607) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN THOMAS CHILDS, ET AL V. US GYPSUM COMPANY, ET AL(2001CT00605) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOHN THOMAS CRFF, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(25790) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | CLOSED |
| JOHN THOMAS HICKEY V. ACANDS, INC., ET AL(95101126) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN THOMAS ISBELL AND BONNIE ISBELL V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV330648) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN THOMAS ISBELL AND BONNIE ISBELL V. US GYPSUM COMPANY, ET AL(2001CT00605) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JOHN THOMAS PUTNAM V. ACANDS, INC., ET AL(49D029501M100011449) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN THOMAS ROBINSON AND ELIZABETH MCLEAN ROBINSON V. ACANDS, INC., ET AL(98I7667) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHN THOMAS V. THE ANCHOR PACKING COMPANY, ET AL(987667) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN THOMAS, JR AND LASSIE THOMAS V. A BEST PRODUCTS COMPANY, ET AL(98356145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN THOMPSON AND MARGARET THOMPSON V. AP GREEN REFRACTORIES, INC., ET AL.(9909686CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN THOMPSON BREWER AND HAZEL L. BREWER V. ACANDS, INC., ET AL.(2000CP216994) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN THORPE YATES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CAL9516963) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JOHN TOGHER | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN TOMASOVICH AND OLGA TOMASOVICH V. ACANDS, INC., ET AL.(C0048ABA2000000194) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN TOMON AND PRISCILLA TOMON V. A BEST PRODUCTS COMPANY, ET AL.(36800) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN TOPPS AND ARLENE TOPPS V. AP GREEN INDUSTRIES, INC., ET AL.(9911107787) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN TOSI AND WILITA TOSI V. ATLAS TURNER, INC., ET AL.(10593297) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN TREUFELDT V. A BEST PRODUCTS COMPANY, ET AL.(0042591 2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN TRUAX(8784 03) | PA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN TURKNETT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN TURPIE AND BARBARA TURPIE V. AP GREEN REFRACTORIES, INC., ET AL.(996132AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN TWOHIG V. A BEST PRODUCTS COMPANY, ET AL.(00418043CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN U. GRANT V. A BEST PRODUCTS COMPANY, ET AL.(00411517CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN URICHKO V. A BEST PRODUCTS COMPANY, ET AL.(0142390 0CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN V. AND PATRICIA A. MURIN V. ACANDS, INC.(4900295 01MT0001599) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN V. BALLERO | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN V. BREHON, SR AND CATHERINE BREHON V. A BEST PRODUCTS COMPANY, ET AL.(00418592CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN V. BROWN V. ACANDS, INC., ET AL.(EV97111CTH) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN V. CARPENTER AND DOROTHY L. CARPENTER V. ARMSTRONG WORLD IND.INC., ET AL.(190CV11180) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN V. CHAVEZ AND ANNA MARIE CHAVEZ V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(9631316) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOHN V. COPELAND AND CYNTHIA K. COPELAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9906746CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN V. DAMICONE AND FRANCES DAMICONE V. A BEST PRODUCTS COMPANY, ET AL.(00419313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN V. DRISCOLL AND ESTHER DRISCOLL V. CLIFTON ASSOCIATES, INC., ET AL.(0022289) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN V. HALKO, JR V. ACANDS, INC., ET AL.(9600921I) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN V. KAIN AND ELEANOR KAIN, H/W, V. KEENE CORPORATION, ET AL.(915059) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| JOHN V. KLUG AND MARILYN KLUG V. ACANDS, INC., ET AL.(TP9416644C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN V. LAFFEY V. OWENS-ILLINOIS, INC., ET AL.(C86134D) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| JOHN V. MAYEN AND NANCY MAYEN V. ACANDS, INC., ET AL.(99C08151ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOHN V. QUAKENBUSH AND CHRISTINE QUAKENBUSH V. ACANDS, INC., ET AL.(9900653) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN V. RISALITTI AND TORTS RISALITTI V. GOODYEAR TYRE AND RUBBER COMPANY, ET AL.(00401594CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN V. RODGERS AND DEBBIE RODGERS V. A BEST PRODUCTS COMPANY, ET AL.(9834801 7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN V. ROWELL AND MARGARET ROWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9801124327) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN V. RYMER AND MARGARET RYMER V. ACANDS, INC., ET AL.(3142895) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN V. SESOCK AND MARILYN SESOCK V. A BEST PRODUCTS CO., ET AL.(00416258CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN V. SYLVIA V. AP GREEN REFRACTORIES, INC., ET AL.(001ADA CAIG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN V. VICTORI AND RITA M. VICTORI V. AP GREEN INDUSTRIES, INC., ET AL.(19984096) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |

Page: 1132 of 2172

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOHN V. WORKMAN V. ACANDS, INC., ET AL(9730027) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN V. ZONE AND CONLETTA ZONE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2084442) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN VAN LEEUWEN AND LINDA VAN LEEUWEN V. A BEST PRODUCTS COMPANY, INC., ET AL(98008887) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN VANCE HILL AND MARY HILL V. A BEST PRODUCTS COMPANY, ET AL(4042231) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN VANDENBERG AND VIRGINIA VANDENBERG V. AJ BAXTER COMPANY, ET AL(0004108BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN VANDERCOOK AND SARAH VANDERCOOK V. ANCHOR PACKING COMPANY, ET AL(9533685NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN VANI AND JEANNE VANI V. BF GOODRICH COMPANY, ET AL(9732985?CV) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| JOHN VANDER?RYMANN AND ?YOTA VANDER?RYMANN V. ACANDS, INC., ET AL(9510124) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN VANSACH | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN VANSOVICH AND CATHLEEN A. VANSOVICH V. A BEST PRODUCTS COMPANY, ET AL(3480117200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN VARHOLA AND ROSALIE VAHOLA V. A BEST PRODUCTS COMPANY, ET AL(00411134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN VARRONE AND MARY VARRONE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOHN VELDT V. A BEST PRODUCTS COMPANY, ET AL(014030484CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN VR(?CRA, ET V. ABB I&MMUS CREST, TNC., ET A?(11586494) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN VENTURA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(55303) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| JOHN VERBEEK AND MARJORIE VERBEEK V. CROWN CORK AND SEAL COMPANY, ET AL(9665745) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN VERES, JR V. A BEST PRODUCTS COMPANY, ET AL(21100117300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN VERNER SMITH AND RUBY SMITH V. BABCOCK AND WILCOX, ET AL(8972531) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| JOHN VERNON CHANEY V. A BEST PRODUCTS COMPANY, ET AL(00410242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN VISCUM AND IRENE HOPE N. VISCUM V. A BEST PRODUCTS COMPANY, ET AL(9939792BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN VOLINIC AND MARILYN VOLINIC V. A BEST PRODUCTS COMPANY, ET AL(212001121400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN VOLPACCHIO AND CARMELA VOLPACCHIO V. ACANDS, INC., ET AL(971208706) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN W. KRISTZONAS, SR AND ELIZABETH L. KRISTZONAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11462) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN W. ADAMS V. A BEST PRODUCTS COMPANY, ET AL(98356245CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN W. ADAMS V. A BEST PRODUCTS COMPANY, ET AL(98358129CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. ADDIS AND SARA L. ADDIS V. A BEST PRODUCTS COMPANY, ET AL(004029525CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN V. ALDAN V. A BEST PRODUCTS COMPANY, ET AL(004047980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. AND ELIZABETH J. SPARKS H/W V. OWENS-ILLINOIS GLASS CO. ET AL.(91601069) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN W. ANDERSON AND MARY M. ANDERSON V. OWENS CORNING FIBERGLAS CORP., ET AL(7693) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| JOHN W. ANDREAS V. ABLE SUPPLY CO., ET AL(19960790) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JOHN W. ARROWOOD AND LINDA ARROWOOD V. A BEST PRODUCTS COMPANY, ET AL(302336) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOHN W. ARROWOOD AND I.NDA ARROWOOD V. A BEST PRODUCTS COMPANY, ET AL(91CV001354) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. BAIRD, SR. ET AL V. GAF CORPORATION, ET AL(00151718K) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN W. BAUMGARNER V. ACANDS, INC., ET AL(2000CP7135) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. BECKER AND DAISY I. BECKER V. A BEST PRODUCTS COMPANY, ET AL(0041617?CV) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| JOHN W. BELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990015991) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. BERUAN AND CAROL ANN BERUAN V. OWENS CORNING, ET AL(CV000001D1DAEFTI) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| JOHN W. BEPPRIDGE V. A BEST PRODUCTS COMPANY, ET AL(01432540CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. BOATWRIGHT AND JOSEPHINE BOATWRIGHT, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140 :
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN W. BONGERS V. A BEST PRODUCTS COMPANY, ET AL.(9309209) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. BOYLE V. AP GREEN INDUSTRIES, INC., ET AL.(99103576) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN W. BRANDENBURG AND LOIS BRANDENBURG V. ACANDS, INC., ET AL.(85CG3986181196) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. BRAZIE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN W. BRENNAN V. A BEST PRODUCTS COMPANY, ET AL.(01423524CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. BREWINGTON V. GAF CORPORATION, ET AL.(700CL002937990S) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN W. BRYGGS, JR. AND DORIS J. BRYGGS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92232878CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. BRITT, SR AND MARTHA BRITT V. AP GREEN REFRACTORIES COMPANY, ET AL.(0000940SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN W. BROOKS AND JEANNETTE L. BROOKS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317222598) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOHN W. BROWN AND SHARON A. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(01432558CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. BURKE | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. BUTLER AND BERTHA BUTLER V. GAF CORPORATION, ET AL.(200012002954) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN W. BUTLER AND DOROTHY A. BUTLER V. A BEST PRODUCTS COMPANY, ET AL.(00402597CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. BUTLER V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN W. CALDWELL V. A BEST PRODUCTS COMPANY, ET AL.(00404942CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. CANAN V. A BEST PRODUCTS COMPANY, ET AL.(00402642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. CALDWELL, ET AL V. AW CHESTERTON CO., ET AL.(CIV9852) | AR: CIRCUIT COURT OF LITTLE RIVER COUNTY ARKANSAS | ACTIVE |
| JOHN W. CARTER(3566) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN W. CARTHAN V. AP GREEN INDUSTRIES, INC., ET AL.(001781) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN W. CHAMBERLAIN, JR. ET AL V. GAF CORPORATION, ET AL.(00008564C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN W. CHITTUM AND EVA J. CHITTUM V. AP GREEN REFRACTORIES COMPANY, ET AL.(99912962NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHN W. CIESLA AND BARBARA CIESLA V. ACANDS, INC., ET AL.(95108I0) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOHN W. COFFEE AND MARCIA COFFEE V. ACANDS, INC., ET LA(95086664) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN W. COLE, SR AND ALVA S. COLE V. A BEST COMPANY, INC., ET AL(240398) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN W. COOK, JR AND MELANIE J. COOK V. ACANDS, INC., ET AL(200102P23960) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN W. COOLEY AND MATILDE M. COOLEY V. GARLOCK, INC., ET AL(991897C2A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN W. COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002827000H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN W. CORMIER AND JOAN M. CORMIER V. ACANDS, INC., ET AL(995618) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN W. COX, JR AND OPAL COX V. A BEST COMPANY, INC., ET AL(174900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN W. CRANNELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN W. CROSS V. A BEST PRODUCTS COMPANY, ET AL(9815649SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. CRUTCHFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000017200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN W. CULP AND MARGUERITE CULP V. AP GREEN INDUSTRIES, INC., ET AL(9305602) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN W. CUNNIFF AND MARY ELIZABETH CUNNIFF V. ACANDS, INC., ET AL(0024488) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN W. CURRAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN W. DANIEL V. CROWN CORK AND SEAL COMPANY, ET AL(194227C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JOHN W. DAVIS AND JUDITH A. DAVIS V. PNEUMO ABEX CORPORATION, ET AL(9921875) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN W. DECLERK AND M. ANNETTE DECLERK V. THE ANCHOR PACKING COMPANY, ET AL (9421992) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN W. DEISROTH AND MABEL ANN DEISROTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (971115539CX1197) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. DENT, JR AND M. RUTH DENT V. A BEST PRODUCTS COMPANY, ET AL (004193336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. DIONNE AND KATHY DIONNE (WIFE) AND PETER DIONNE (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN W. DISHMAN AND BEVERLY J. DISHMAN V. A BEST COMPANY, INC. ET AL (238899) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN W. DONAHUE AND MARGARET DONAHUE V. ACANDS, INC., ET LA (9506350) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN W. DRAPER V. AP GREEN INDUSTRIES, INC., ET AL (001-563) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN W. DUNCAN V. ACANDS, INC., ET AL (299CV365JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN W. EDWARDS AND MARY E. EDWARDS V. ACANDS, INC., ET AL (9909190) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN W. ERICKSON, JR. AND HELEN ERICKSON V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (886243) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN W. FAULDER AND MARY FAULDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (96299518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. FINFLY V. A BEST PRODUCTS COMPANY, F* AL (9735157CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. FIRTH AND CLAIRE FIRTH V. ACANDS, INC., ET AL (96001003) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| JOHN W. FLEENER AND ANNE H. FLEENER V. ACANDS, INC., ET AL (36394) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN W. FOLEY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN W. FORBES AND STEPHANIE FORBES V. AP GREEN REFRACTORIES COMPANY, ET AL (999199731NF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHN W. FORBES V. A BEST PRODUCTS COMPANY, ET AL (9938680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. FREEMAN, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JOHN Q. FREEMAN AND FANNIE FREEMAN V. ACANDS, INC., ET AL (794CV65F) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHN W. FRENCH AND SHARON FRENCH V. ACANDS, INC., ET AL (993211) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN W. FREUND V. EAGLE PICHER INDUSTRIES, INC., ET AL (87C0300243172) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. GIPPRICH AND HELEN GIPPRICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (97195533CX1609) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. GEISLER AND GLORIA M. GEISLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99001589) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. GERMAN V. A BEST PRODUCTS COMPANY, ET AL (004040847CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. GILHULY AND PATRICIA GILHULY V. CROWN CORK AND SEAL COMPANY, ETAL (CY963143AAM) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| JOHN W. GIPPRICH AND HELEN GIPPRICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9719533CX1509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. GOOD AND RUTH GOOD V. A BEST PRODUCTS COMPANY, ET AL (0042411CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. GOOL, SR AND DONNA M. GOOL V. THE AP GREEN REFRACTORIES CO., ET AL (95189PER) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN W. GORDON, JR AND MARY A. GORDON V. ACANDS, INC., ET AL (001147) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN W. GRABER AND HELEN GRABER V. ACANDS, INC., ET AL (200008003031) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN W. GREEN AND CONSTANCE GREEN V. AP GREEN INDUSTRIES, INC., ET AL (9304285) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN W. GREEN AND VIRGINIA L. GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (981852BCX1355) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. GUY AND JAYNE GUY V. A BEST PRODUCTS COMPANY, ET AL (0142414CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. HAFFERMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (96255505) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. HALFY AND JUDITH A. HALFY V. A BEST PRODUCTS COMPANY, F* AL (0143775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. HANSON AND MARINE MAXINE HANSON V. ASTEN, INC., ET AL (57034) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | CLOSED |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN W. HARMON AND ELDORA E. HARMON V. A BEST PRODUCTS COMPANY, ET AL.(2872237) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. HARRIS AND MARTHA L. HARRIS V. ACANDS, INC., ET AL.(2000CP236173) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN W. HARRIS V. AW CHESTERTON COMPANY, ET AL.(99009250) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN W. HARTMAN AND SANDRA HARTMAN V. CROWN CORK AND SEAL COMPANY, ET AL.(1994233C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN W. HATCHER AND CAROL A. HATCHER V. A BEST PRODUCTS COMPANY, ET AL.(0047189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. HAYDEN V. ACANDS, INC., ET AL(96C1010) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHN W. HAYWARD AND VIRGINIA HAYWARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99027544) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOHN W. HEELAN AND PATRICIA HEELAN V. ACANDS, INC., ET AL(99118627) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN W. HERNE AND ADELINE HERNE V. ACANDS, INC., ET AL(10342398) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN W. HEUGLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00C102595) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JOHN W. HILL V. AP GREEN INDUSTRIES, INC., ET AL.(002795) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN W. HILLE, JR V. AP GREEN INDUSTRIES, INC., ET AL(CV9804418U) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JOHN W. HTPPS AND CAROL HTPPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| JOHN W. HOHMAN V. A BEST PRODUCTS COMPANY, ET AL(00399728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. HORNER AND ALICE W. HORNER V. ACANDS, INC., ET AL(92C18858) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN W. HOSEY AND GENEVA HOSEY V. A BEST PRODUCTS COMPANY, ET AL(98359612CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. HOUT, JR AND CAROL D. HOUT V. AP GREEN INDUSTRIES, INC., ET AL(9305543) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN W. HULL AND JOYCE HILL V. A BEST PRODUCTS COMPANY, ET AL(00419465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. HUTSON AND LORETTA HUTSON V. A BEST PRODUCTS COMPANY, ET AL(99396062CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. ITELL AND RITA ITELL V. ACANDS, INC., ETAL(95181520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. JOHNSON AND BARBARA JOHNSON V. A BEST PRODUCTS COMPANY, INC., ET AL.(3541397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN W. JONES AND HENRIETTA JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95146513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. JULSON AND UTE JULSON V. AP GREEN INDUSTRIES, INC., ET AL(3013111) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN W. KELLEHER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN W. KELLEHER, II | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN W. KELLEY V. A. C. & S., INC. ET AL.(D9102993C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOHN W. KELLY, JR AND SUSAN KELLEY V. ACANDS, INC., ET AL(95102044) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN W. KENDALL, JR AND ARSCENIA KENDALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(973918) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN W. KENNEDY AND MAUREEN KENNEDY V. A BEST PRODUCTS COMPANY, ET AL.(319521) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. KING, SR AND OPHELIA KING V. ACANDS, INC., ET AL(49D0295011MT00015881) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHN W. KNTFFFY, SR AND ROBERTA KNTFFFY V. OWENS TLLTNOIS, TNC., ET AL(95CT02824) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JOHN W. KOLESA V. AP GREEN INDUSTRIES, INC., ET AL(01IL156) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN W. LEE AND ALTA S. LEE V. A BEST COMPANY, INC., ET AL(249897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN W. LEE V. A BEST PRODUCTS COMPANY, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| '(0040518SCCV) JOHN W. LEWELLYN, AND MARY M. LEWELLYN, HTS WTFF, V. OWENS-CORNING FIBERGLAS CORP., ET AL. (CV7905) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN W. LITTLETON, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(2001000481) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOHN W. LIVERY AND ALVINA LIVERY V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2744RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| JOHN W. LOWE AND BETTY L. LOWE V. PNEUMO ABEX CORPORATION, ET AL(00C1096) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN W. MARSHALL V. ACANDS, INC. ET AL(12000800) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN W. MARTIN AND LOUISE MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9540824) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JOHN W. MAXWELL V. A BEST PRODUCTS COMPANY, ET AL(00413302CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. MCCANTS AND JOHNNIE M. MCCANTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98047RCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN W. MCCRAY AND THELMA E. MCCRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98093532CX692) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. MCDONOUGH, SR. AND LILLIAN F. MCDONOUGH, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(912115119) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. MCGRAW | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| JOHN W. MCKINNON AND SANDRA MCKINNON V. ACANDS, INC., FMAI(9517227CA) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN W. MCLEOD V. A BEST PRODUCTS COMPANY, ET AL(99391397CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. MORAN AND CAROLYN MORAN V. ACANDS, INC., ET AL(0870115) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| JOHN W. MORRIS AND JUNE E. MORRIS V. GARLOCK, INC., ET AL(00839CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN W. MOSS V. A BEST PRODUCTS COMPANY, ET AL(98352453CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. MUNTHER V. A BEST PRODUCTS COMPANY, ET AL(00423824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. MUTER V. A BEST PRODUCTS COMPANY, ET AL(99384665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. MYERS | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JOHN W. NAIRN AND JOAN NAIRN V. A BEST PRODUCTS COMPANY, ET AL(98364211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. NEAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900189900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHN W. NELSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHN W. NETTLES V. ACANDS, INC., ET AL(00021511CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN W. NEUFFELD | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| JOHN W. ORREN AND MARILYN ORREN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(338194) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN W. PACKER V. A BEST PRODUCTS COMPANY, FM AI(9815572N1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. PADEN V. AW CHESTERTON COMPANY, ET AL(941885) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN W. PANORA AND JOAN F. PANORA V. AW CHESTERTON COMPANY, ET AL(005044) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN W. PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00288844A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN W. PLASTER V. COMBUSTION ENGINEERING, INC., ET AL(000045) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. POPOV, SR. V. AP GREEN INDUSTRIES, INC., ET AL(01L17) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHN W. RAUSCHENBACH AND MARY T., RAUSCHENBACH V. ACANDS, INC., FM V.(9958R8) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN W. REID AND NOLA REID V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0982S) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN W. RICE AND RUBY J. RICE V. OWENS CORNING CORPORATION, ET AL(9813862) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| JOHN W. RICHARDS AND ELLEN RICHARDS V. A BEST PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. RIDINGER V. ACANDS, INC., ET AL(964024) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN W. RIPPEY, JR AND AUDREY RIPPEY V. AP GREEN INDUSTRIES, INC., ET AL(2000010033007) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN W. RODGERS AND ARNELL RODGERS V. A BEST PRODUCTS COMPANY, ET AL(9835539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. RODNEY, SR V. ASBESTOS CORPORATION LIMITED, ET AL(14274) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| JOHN W. ROTH V. A BEST PRODUCTS COMPANY, ET AL(97323388CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. RUSSELL AND BETTY RUSSELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(962775A02) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JOHN W. RUTANA AND IRENE RUTANA V. A BEST PRODUCTS COMPANY, ET AL(0042896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. SABO AND MARY M. SABO V. ACANDS, INC., ET AL(004ABAB2001000071) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN W. SCHNEIBEL AND VALENTINE SCHNEIBEL V. ACANDS, INC., ET AL(CL00362AAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHN W. SCHULTIES AND DIANE M. SCHULTIES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97A133) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN W. SCHULTZ AND PATRICIA A. SCHULTZ V. PNEUMO ABEX CORPORATION, ET AL(99C1886) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHN W. SEAGLE V. A BEST PRODUCTS COMPANY, ET AL(0041619ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. SEBER AND SHEILA SEBER V. AP GREEN INDUSTRIES, INC., ET AL(00VS0004433) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN W. SEELEY V. ACANDS, INC., ET AL(0060341) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN W. SHADE AND VIVIAN SHADE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP911647C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN W. SHARP AND SARAH SHARP V. ACANDS, INC., ET AL(92062504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. SHEPPARD AND GLORIA SHEPPARD V. ACANDS, INC., ET AL(CL002429AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHN W. SHERIDAN V. ACANDS, INC., ET AL(99C06016) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN W. SIEGMOND AND ELSA H. SIEGMOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001590) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. SIGLER V. AP GREEN INDUSTRIES, INC., ET AL(301671) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN W. SITTON, SR V. ACANDS, INC., ET AL(00VS0004433) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHN W. SMITH AND D. OPAL V. CROWN CORK AND SEAL COMPANY, ET AL(TP942009C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN W. SMITH AND GERALDINE A. SMITH V. A BEST PRODUCTS COMPANY, ET AL(004162250V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. SPURLOCK AND EVA LOUISE SPURLOCK V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10782) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN W. STANISZEWSKI | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN W. STAPLES V. A BEST PRODUCTS COMPANY, ET AL(9835589CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. STAUSMIRE AND MARY Y. STAUSMIRE V. A BEST PRODUCTS COMPANY, ET AL(98354069CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. STEPHENS AND GAIL STEPHENS V. ACANDS, INC., ET AL(95085701) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN W. STEWART V. ACANDS, INC., ET AL(982531) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOHN W. SULLIVAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990000857) | MA: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. SWEENEY V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(886807) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN W. TATT AND RUTH D. TATT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9813923) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN V. TAYLOR V. ACANDS, INC., ET AL(9811923) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHN W. THOMAS AND PATRICIA A. THOMAS V. THE ANCHOR PACKING COMPANY, ET AL(TP941613C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOHN W. THOMAS, JR V. GAF CORPORATION, ET AL(700CL002979TC03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN W. THORNTON V. OWENS CORNING CORPORATION, ET AL(700CL9927775V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN W. THRASHER, SR V. ACANDS, INC., ET AL(107632OO) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN W. TOTH AND HELEN M. TOTH V. ACANDS, INC., ET AL(C044BAD2001000000009) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOHN W. VALENTINE V. A BEST PRODUCTS COMPANY, ET AL(290225) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. WAKKURI AND BEVERLY WAKKURI V. A BEST PRODUCTS COMPANY, ET AL(305732) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. WALLACE AND JEANNETTE WALLACE V. A BEST PRODUCTS COMPANY, ET AL(00425916CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. WARGO V. A BEST PRODUCTS COMPANY, ET AL(004118V7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN W. WEAVER | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| JOHN W. WEBB AND WANDA WEBB V. ACANDS, INC., ET AL(01C75) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JOHN W. WERNER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(919458) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOHN W. WHITE | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| JOHN W. WINTERS AND VILMA WINTERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94049502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. YANDOH AND BEVERLY YANDOH V. ACANDS, INC., ET AL(10519799) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOHN W. YATES V. ANDT COMPANY, ET AL(0IIC97) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JOHN W. YOUNG AND BERNICE A. YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98135558C29851) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN W. YOUNG AND CALLIE S. YOUNG V. OWENS ILLINOIS, INC., ET AL(000681IJCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHN W. YOUNG AND MARIE YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9911000329) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN W. YOUNG AND MARJORIE YOUNG V. ACANDS, INC., ET AL(98019106) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN W. ZIMMERMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV98068096) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN WADE AND SANDRA WADE V. ACANDS, INC., ET AL(005707) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN WADE GOODSON AND BEULAH LEE GOODSON V. COMBUSTION ENGINEERING, INC., ET AL(3007941) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WAGNER V. A BEST PRODUCTS COMPANY, ET AL(01428292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WAGNER V. WR GRACE AND COMPANY, ET AL(CDV01118) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| JOHN WAKSHINSKY | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| JOHN WALDRON AND MARGARET WALDRON V. ACANDS, INC., ET AL(01521L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JOHN WALKER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHN WALL | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JOHN WALL, SR AND GLORIA WALL V. A BEST PRODUCTS COMPANY, ET AL(13499) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN WALSH(892588) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN WALTER LEE, JR V. CROWN CORK AND SEAL COMPANY, ET AL(2001000635) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOHN WARD V. AMERADA HESS CORPORATION, ET AL(L11452981) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN WARREN AND JANET WARREN V. ACANDS, INC., ET AL(01I057ICA42) | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN WARREN HOBBS AND IDA MURIEL HOBBS V. ABNEY MILLS CORPORATION, ET AL(799CV197F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHN WARRENCHUK AND KATHLEEN WARRENCHUK V. AP GREEN INDUSTRIES, INC., ET AL(400CV743Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN WASHINGTON STEVENS AND PATRICIA STEVENS V. ACANDS CO., INC., ET AL(248093) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN WASILCHAK AND ELIZABETH WASILCHAK V. A BEST PRODUCTS COMPANY, INC., ET AL(00A60267CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WASSERMAN AND DONNA WASSERMAN V. A BEST PRODUCTS COMPANY, ET AL(13599) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN WATSON AND JOANNE WATSON V. FIBREBOARD CORPORATION, ET AL(6617V58) | OH: COURT OF COMMON PLEAS OF LAWRENCE COUNTY OHIO | ACTIVE |
| JOHN WAYNE BASS, AND HIS WIFE, JANET BASS V. AC & S CO., INC., ET AL(91264891) | CA: SUPERIOR COURT OF SAN DIEGO COUNTY CALIFORNIA | ACTIVE |
|  | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN WAYNE BOSARGE AND SHELLEY ARLENE BOSARGE V. A BEST PRODUCTS COMPANY, ET AL.(01432210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WAYNE BROWN V. A BEST PRODUCTS COMPANY, ET AL.(00414164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WAYNE DEVINE V. A BEST PRODUCTS COMPANY, ET AL.(97325669CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WAYNE MULLINS, AND HIS WIFE, DONNA MULLINS, V. A C & S CO., ET AL.(24893) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN WAYNE SMITH V. ACANDS, INC., ET AL.(96044451) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN WAYNE TURNER AND LORRAINE TURNER V. A BEST COMPANY, INC., ET AL.(352899) | TN: DISTRICT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN WAYNE WALKER, ET AL. V. GAF CORPORATION, ET AL.(0001032000N) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOHN WEBER AND DIANNE WEBER V. A BEST PRODUCTS COMPANY, ET AL.(00419884CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WEEKS AND MARY WEEKS V. ACANDS, INC., ET AL.(001528) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN WEHLING | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHN WEIR AND JACQUELINE WEIR V. AW CHESTERTON COMPANY, ET AL.(98320191CIC1) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | CLOSED |
| JOHN WEISS AND ANNA WEISS V. OWENS CORNING FIBERGLAS, ET AL.(92CV19904) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOHN WEISSER V. AP GREEN INDUSTRIES, INC., ET AL(2000900066) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| JOHN WELCH V. ACANDS, INC., ET AL.(9712252)CX651) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN WELLS AND CAROLE WELLS V. ACANDS, INC., ET AL.(316792) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN WESLEY BROWN AND JUDITH L. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(00418891CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WESLEY HARVEY AND DEBRA PETTY HARVEY V. ACANDS, INC., ET AL.(2001CP23826) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN WESLEY MARTIN AND JOYCE ROSE MARTIN V. ACANDS, INC., ET AL.(2864220) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WESLEY MAULDIN AND BEVERLY MAULDIN V. OWENS CORNING, ET AL.(980275) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOHN WESLEY MULLINS, JR AND VESTA MULLINS V. A BEST PRODUCTS COMPANY, ET AL.(97339970CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WESLEY SCHOBY, ET AL. V. OWENS CORNING, ET AL.(9905947) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOHN WESLEY SHINN, ET AL V. A. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(99CC06190005) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| JOHN WESTBROOK V. WR GRACE AND CO., ET AL.(001132) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHN WESTERVELT AND LEONA WESTERVELT V. AP GREEN INDUSTRIES, INC., ET AL(97118085) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN WHALEN AND STEFANIE WHALEN V. AP GREEN REFRACTORIES, INC., ET AL.(0048946CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOHN WHEATON V. ACANDS, INC., ET AL.(99C85528) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHN WHEELER AND DOROTHY WHEELER V. A BEST PRODUCTS COMPANY, ET AL.(00418073CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WHEELER ECHOLS, JR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(A1525540) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHN WICK AND RITA WICK V. API, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | ACTIVE |
| JOHN WIECZIA AND THERESA WIECZIA V. A BEST PRODUCTS COMPANY, ET AL.(00416657CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN WIGGINS AND THERESA T. WIGGINS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(9971CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHN WILDE AND ANN WILDE, V. A.P. GREEN INDUSTRIES, INC., ET AL.(2727CJUNE1992) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOHN WILDING(883229) | PA: UNITED STATES DISTRICT COURT/PENNSYLVANIA | ACTIVE |
| JOHN WILL AND MARGARET WILL V. AP GREEN INDUSTRIES, INC.,(400CV671A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHN WILLARD COMBS AND ROSEALEE J. COMBS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00C10551102) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| JOHN WILLIAM HORNE AND JUDY TERRE HORNE V. A BEST PRODUCTS COMPANY, ET AL.(00413256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WILLIAM BAILEY AND EDITH BAILEY V. A BEST PRODUCTS COMPANY, ET AL.(00418752CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN WILLIAM BIALOCK, ET AL V. GAF CORPORATION, ET AL(00081888I) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN WILLIAM BOYKIN V. OWENS CORNING, ET AL(98031101) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN WILLIAM BUTT AND BETTY BUTT V. A BEST PRODUCTS COMPANY, ET AL(00419066CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WILLIAM COOK, SR AND JUANITA CASH COOK V. ACANDS, INC., ET AL(99C2234757) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHN WILLIAM EUBANKS AND BETTY L. EUBANKS V. ACANDS, INC., ET AL(128397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN WILLIAM GORMAN V. ACANDS CO., INC., ET AL(311792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN WILLIAM GRISSOM, AND HIS WIFE, THELMA D. GRISSOM, V. ACANDS, INC., ET AL. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHN WILLIAM HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(294C2V01211) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/VIRGINIA | ACTIVE |
| JOHN WILLIAM JAMES AND MARGUERITE JAMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000415) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN WILLIAM KINGERY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92CA06729) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JOHN WILLIAM LEONARD, JR V. ACANDS, INC., ET LA(230596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHN WILLIAM LISK AND BILLIE DRY LISK V. A BEST PRODUCTS COMPANY, ET AL(00419906CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WILLIAM OLIVER, ET AL V. FIBREBOARD CORPORATION, ET AL(944914) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JOHN WILLIAM PRITCHARD AND VERLINE J. PRITCHARD V. ACANDS, INC., ET AL(392CV363) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHN WILLIAM SMITH AND REBA SMITH V. A BEST PRODUCTS COMPANY, INC., ET AL(014320039CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WILLIAM WADDELL V. AP GREEN INDUSTRIES, INC., ET AL(00410735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WILLIAM WILSON, JR, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JOHN WILLIAM WILSON, SR, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(308766) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHN WILLIAM TICE, JR V. OWENS CORNING, ET AL(99020808E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHN WILLIAMS AND GERALDINE WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9711852lCX2604) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN WILLIAMS AND KATHERINE E. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(9932268CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WILLIAMS AND LILLIAN WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(VIC7502296) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN WILLIAMS AND SANDRA LEE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(70OCL002934001) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98355763CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHN WILLIAMS V. ACANDS, INC., ET AL(99C50152763J) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| JOHN WILLIAMS V. OWENS CORNING, ET AL(9908446) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHN WILLINGHAM AND MARY WILLINGHAM V. A BEST PRODUCTS COMPANY, ET AL(00415897/CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WILLIS AND RUTH WILLIS V. AP GREEN REFRACTORIES, INC., ET AL(99000983727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN WILLOUGHBY, JR V. GAF CORPORATION, ET AL(3760554) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHN WILLY DEATON V. A BEST PRODUCTS COMPANY, ET AL(00420566) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WILSON AND EUNICE WILSON V. ACANDS, INC., ET AL(000042720) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN WILSON, JR AND DONNA R. WILSON V. A BEST PRODUCTS COMPANY, ET AL(297541) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WILTSIE(89001726) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN WINELAND AND RUTH WINELAND V. ACANDS, INC., ET AL(98014430) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN WINGFIELD V. OWENS CORNING, ET AL(00000366) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHN WITTKE V. AMERICAN STANDARD, INC., ET AL(6539899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JOHN WOOD AND RITA WOOD V. AP GREEN REFRACTORIES, INC., ET AL(9900985377) | FL: CIRCUIT COURT OF MIDDLESEX COUNTY FLORIDA | ACTIVE |
| JOHN WOOD AND RUTH C. WOOD V. CROWN CORK AND SEAL COMPANY, ET AL(97C00024S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHN WOODS, JR AND DONNA WOODS V. A BEST PRODUCTS COMPANY, INC. AL(00415912CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN WOODSON AND ETHEL M. WOODSON V. A BEST PRODUCTS COMPANY, INC. ET AL(0041750SCX21684) | OH: COURT OF COMMON PLEAS OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN WRIGHT AND JESSICA WRIGHT V. ACANDS, INC., ET AL(0105774CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN H. WROBLEWSKI AND WANDA WROBLEWSKI V. AP GREEN INDUSTRIES, INC., ET AL(99105681) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOHN Y. WIMBERLY AND MARIE WIMBERLY V. ACANDS, INC., ET AL(9901B638) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN YAGER V. ACANDS, INC., ET AL(001112286) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| JOHN YAGICH AND DELORES YAGICH V. A BEST PRODUCTS COMPANY, ET AL(00415916CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN YARTA AND VICTORIA YARTA V. A BEST PRODUCTS COMPANY, ET AL(3570011810) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN YARTER AND REBECCA YARTER, AND JOHN YARTER AS FATHER AND NEXTFRIEND OF EVELYN YARTER AND TAMMY YARTER, MINORS AND/OR DEFENDENTSV. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885332) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN YESKER | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHN YORK AND BARBARA YORK V. ACANDS, INC., ET AL(1954494) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHN YURKWICZ AND DOLORES YURKWICZ V. AP GREEN REFRACTORIES, INC., ET AL(00105310CAIG) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN ZAKCCIA AND MARY ZAKCCIA V. A BEST PRODUCTS COMPANY, ET AL(0011591221CV) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JOHN ZANELLA AND TERRI ZANELLA V. AP GREEN REFRACTORIES, INC. ET AL(99009505) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHN ZAPPIER V. AP GREEN REFRACTORIES, INC., ET AL(99946927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN ZAVODA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1919494) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN ZEBEDIS AND DRUE ZEBEDIS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CIV10481) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHN ZELLA AND JANET ZELLA V. ACANDS, INC. ET AL(9512124) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN ZENCHAK AND SOPHIE ZENCHAK V. AP GREEN REFRACTORIES, INC., ET AL(9900981927) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOHN ZIAS V. A BEST PRODUCTS COMPANY, ET AL(41199) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHN ZMILCHER AND NANCY ZMILCHER, V. ACANDS, INC. ET AL. (191CIV10004) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOHN ZMOLINSKI, SR AND MARJORIE ZMOLINSKI V. AP GREEN REFRACTORIES, INC., ET AL(990985727) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHN, III STARKS AND BONITA STARKS V. A BEST PRODUCTS COMPANY, ET AL(00411055CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHNES BRADFORD V. A BEST PRODUCTS COMPANY, ET AL(9835869TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNIE CONWAY V. THE ANCHOR PACKING COMPANY, ET AL(921103) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNIE H. HOWELL, SR AND JACQUELINE HOWELL, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982645707CX1751) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOHNIE LEE IVORY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99415CA01) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHNIE RANDELL DUGGER, SR AND IMOGENE KUTCH DUGGER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, FM AL(R152427) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JOHNIE V. RICHEY V. ALLIED SIGNAL, INC., ET AL(95L219) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHNIE VANDERGRIFF V. AMERICAN STANDARD, INC., ET AL(98857CNP) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHNIE A. DYESS AND THEDA H. DYESS V. GARLOCK, INC., ET AL(990006?CA) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| JOHNIE ANDERSON AND CAROL ANDERSON V. ACANDS, INC., ET AL(9904450) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHNIE B. BOYD AND MAXINE E. BOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9941?5CA01) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHNIE B. FITE, ET AL. V. OWENS-CORNING FIBERGLAS, ET AL.(DV98254M) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHNNIE B. KELSON V. A BEST PRODUCTS COMPANY, ET AL(97345868CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE B. PATTERSON AND MARY RUTH PATTERSON V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOHNNIE B. SLAUGHTER V. ACANDS, INC., ET AL(299CV2942M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHNNIE BABINEAUX AND DOROTHY BABINEAUX V. OWENS CORNING, ET AL(2000042042) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOHNNIE BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(374997) | TX: DISTRICT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHNNIE BONDS V. A BEST PRODUCTS COMPANY, ET AL(95835849CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE C. SMITH AND OLENE SMITH V. A BEST PRODUCTS COMPANY, ET AL(298453) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE CALVIN NFESR AND DOROTHY NFESR, V. FIBERBOARD CORPORATION, ET AL(915771) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHNNIE CAMPBELL AND EDNA CAMPBELL V. ACANDS,INC.,ET AL(003614) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHNNIE D. COLLINS AND MARTHA E. COLLINS V. CROWN CORK AND SEAL COMPANY, ET LA(F95042CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| JOHNNIE D. FIELDS, JR V. OWENS CORNING CORPORATION, ET AL(740CL9901671400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHNNIE D. HALL AND ROYLENE HALL, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(D1642311) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHNNIE D. IEAVTNS |  |  |
| JOHNNIE D. SHORT V. ACANDS, INC., ET AL(981344) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHNNIE DIXON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74DCL0000000500) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOHNNIE E. JONES V. GARLOCK, INC., (0118ACA01) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHNNIE E. LEWIS, ET AL V. GAF CORPORATION, ET AL(00039552) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHNNIE E. RYE AND SILVIA L. RYE V. A BEST PRODUCTS COMPANY, ET AL(9836/664CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHNNIE E. SHAW | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE EPPS V. ACANDS, INC., ET AL(A0101270) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOHNNIE EVANS V. A BEST PRODUCTS COMPANY, ET AL(97324300CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOHNNIE F. HORRISON V. GUARD LINE, INC., ET AL(9613774NPS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE F. MCDOLE AND DAISY M. MCDOLE V. A BEST PRODUCTS COMPANY, ET AL(0136711NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOHNNIE FAY FAGAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ODIS FAGAN, DECEASED; ET AL V. ABLE SUPPLYCO., ET AL(66600) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOHNNIE G. MOSES, ET AL V. WR GRACE, ET AL(9728547) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| JOHNNIE G. NETTLES V. ACANDS, INC., ET AL(99089432) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOHNNIE GLASBY V. A BEST PRODUCTS COMPANY, ET AL(97341832CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHNNIE GOLDEN V. A BEST PRODUCTS COMPANY, ET AL(00412407CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE GRAHAM, JR V. OWENS CORNING CORPORATION, ET AL(700CL992/7802A04) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE GREENE, JR AND WINNIE GREENE V. A BEST PRODUCTS CO., ET AL(9834772OCV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHNNIE H. CASTLEBERRY AND PATRICIA CASTLEBERRY V. A BEST PRODUCTS COMPANY, ET AL(004187770CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE H. THOMAS, JR, ET AL V. GAF CORPORATION, ET AL(000811121CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHNNIE HARLEY LAUDERDALE AND KALLIE LAUDERDALE V. ACANDS, INC., ET AL(2222796) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHNNIE HARRIS V. AP GREEN INDUSTRIES, INC., ET AL(00L790) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOHNNIE HARRIS V. RAPID AMERICAN CORPORATION, ET AL(001011592) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHNNIE HASKELL HENDRICK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, FMAI(96066568A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHNNIE HOLLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002903680A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHNNIE HOWELL V. A BEST PRODUCTS COMPANY, ET AL(973445551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE HURT AND HAZEL HURT V. A BEST PRODUCTS COMPANY, ET AL(004258383CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE J. JONES AND JOHNNIE P. JONES V. A BEST PRODUCTS COMPANY, ET AL(973418853CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE J. MILLIGAN AND EDNA MILLIGAN V. CROWN CORK AND SEAL COMPANY, ET AL(9521126) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHNNIE J. SLAYTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028210H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHNNIE JOHNSON AND AGNES JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(983547724CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE JOHNSON AND GLENDA JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(983547116CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE KEMPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL94928016CV3) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHNNIE L. ALEXANDER, SR., ET AL V. GAF CORPORATION, ET AL(00085968) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHNNIE L. CHAPPELL AND LILLIE CHAPPELL V. ACANDS, INC., ET AL(952113501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHNNIE L. ELLIS V. A BEST PRODUCTS CO., ET AL(983476782CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE L. GILMORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900197600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHNNIE L. HYATT AND VIVIAN I. HYATT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(13898) | TX: DISTRICT COURT OF POLK COUNTY TEXAS | ACTIVE |
| JOHNNIE L. MOSLEY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOHNNIE L. POPE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028169H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| JOHNNIE L. RUMPH AND CHRISTINE RUMPH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X984025547) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHNNIE LEE WHITE AND LOARINE CHERRY WHITE V. A BEST PRODUCTS COMPANY, ET AL(004225655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE M. HAYWARD V. A BEST PRODUCTS COMPANY, ET AL(014347132CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE M. WILLIAMS AND CORINE S. WILLIAMS V. PITTSBURGH CORNING CORP., ET AL(894311) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOHNNIE MAE GILLIAM, WIDOW OF LISTER GILLIAM, DECEASED JEANETTA GILLIAM, LARRY C. HUNTER AND JOAN GILLIAM JOHNSON V. ACANDS, INC., ET AL(93002915) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOHNNIE MALCOM GAMBRELL, ET AL V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CV98755098AJ) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | ACTIVE |
| JOHNNIE MAXWELL, JR V. AP GREEN INDUSTRIES, INC., ET AL(00410167CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE MAY, PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE MAY, DECEASED V. AMCHEM PRODUCTS, INC., ET AL(98822613NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOHNNIE MCDANIEL V. ACANDS, INC., ET AL(005768) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHNNIE MILTON BARNES, SR, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24513) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHNNIE MILTON HOLICK, ET AL V. OWENS CORNING, ET AL(DV9900082221) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHNNIE NILE CRAWFORD AND CLORA CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL(404191) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE PIPKINS V. AP GREEN SERVICES, INC., ET AL(CT01990A08R0) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE QUINZY V. AP GREEN SERVICES, INC., ET AL(004078865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE R. HORNEY AND FRANCES HORNEY V. CROWN CORK AND SEAL COMPANY, ET AL(9606621) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHNNIE R. JORDAN V. A.P.GREEN INDUSTRIES, INC., ET AL(200014816) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JOHNNIE RAGSDALE AND ROSETTA RAGSDALE V. A BEST PRODUCTS COMPANY, ET AL(9835535371CV) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | CLOSED |
| JOHNNIE REEVES AND SHARON REEVES V. AP GREEN REFRACTORIES, INC., ET AL(9906266) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHNNIE ROBERTS, JR V. CROWN CORK AND SEAL COMPANY, ET AL(9904984027) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE SMITH PARKER V. ACANDS, INC., ET AL(A150221) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHNNIE STOKES AND KAREN STOKES V. CROWN CORK SEAL COMPANY, ET AL(200090054) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
|  | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHNIE W. ALLEN AND VILLA ALLEN V. A BEST PRODUCTS COMPANY, ET AL(00426430CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE WADE AND REBECCA WADE V. A BEST PRODUCTS CO., ET AL(98151022CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE WALTER, JR V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30717) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHNNIE WEADEN, JR V. OWENS ILLINOIS, INC., ET AL(921092CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| JOHNNIE WILBER NEWTON AND LEILA NEWTON V. A BEST PRODUCTS COMPANY, ET AL(00418913CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNIE WILEY AND VIRGIE W. WILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951793CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHNNIE WILLIAMS V. ANCHOR PACKING CO., ET AL(H3912497) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHNNIE WILSON AND ESTHER WILSON V. A BEST PRODUCTS COMPANY, ET AL(B141835) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY A. EARLS AND BRENDA K. EARLS V. ACANDS, INC., ET AL(2001CV23967) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHNNY A. FAULKENBERRY AND SYBLE G. FAULKENBERRY, ET AL V. ACANDS, INC., ET AL(399CV198T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHNNY ARLINE | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHNNY AUGUSTUS SHELNUT V. ACANDS, INC., ET AL(99CP234009) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHNNY B. AARON, ROSTE BASSETT, AS ADMINISTRATRIX EXECUTOR OF THE ESTATE OF JOHN T. BASSETT, CLARA B. COLEMAN AS THE ADMINISTRATRIX EXECUTOR OF THE ESTATE OF JOHN HENRY COLEMAN, ET AL V. ABEX, ET A(94C21102) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JOHNNY B. GARDNER AND CHERYL C. GARDNER V. ACANDS, INC., ET AL(2000CP227140) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHNNY B. GOODY, ET UX V. PITTSBURGH CORNING CORP., ET AL(B141835) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHNNY B. YARBROUGH AND FRANKIE YARBROUGH V. A BEST PRODUCTS COMPANY, ET AL(0134455SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY BANKS AND LILLY BANKS V. A BEST PRODUCTS COMPANY, ET AL(00411964CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY BISH AND BOBBIE BISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1337) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JOHNNY BOWMAN AND REBECCA BOWMAN V. OWENS CORNING, ET AL(99080445) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHNNY BROXSON AND JOYCE BROXSON V. ACANDS, INC., ET AL(990183109) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOHNNY BUCK KLIAS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT EDWARD KLIAS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV13541) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHNNY BURKE V. AP GREEN SERVICES, INC., ET AL(C10199904892) | | |
| JOHNNY C. ABBOTT, NOLA MAE ABRAMS, WILLIAM K. ABRAMS, BONNIE G. ABRAMS, ET AL V. OWENS CORNING FIBERGLAS CORP., ET AL(92C02208) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| JOHNNY C. BAKER AND JOYCE BAKER V. AP GREEN INDUSTRIES, INC., ET AL(99CV02211EGLAB) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| JOHNNY C. BAKER, JR AND DOROTHY BAKER V. AP GREEN REFRACTORIES, INC., ET AL(009568CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JOHNNY C. GASKINS V. A BEST PRODUCTS COMPANY, ET AL(98155983CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY C. PRICE AND DEANNA PRICE V. ARMSTRONG WORLD INDUSTRIES, INC., V. ET AL(193CV11147) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY C. WATSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHNNY CAYLOR V. ACANDS, INC., ET AL(00C0002X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHNNY CLARK, JR V. A BEST PRODUCTS COMPANY, ET AL(392387ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY D. FITZPATRICK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96039811) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOHNNY D. GARDNER AND HOPE GARDNER V. A BEST PRODUCTS COMPANY, INC., ET AL(254197) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHNNY DANGERFIELD AND TANDA DANGERFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(217594) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHNNY DANIEL BURCH AND DENISE CLARA BURCH, ET AL V. A BEST PRODUCTS COMPANY, ET AL | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHNNY DAVID BAGLEY, ET AL V. OWENS CORNING, ET AL(98CV05649) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| JOHNNY DODSON AND PATRICIA DODSON V. A2 BAXTER COMPANY, ET AL(0001863ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOHNNY DOUGLAS HARRIS AND WILLIE RUTH HARRIS V. A BEST PRODUCTS COMPANY, ET AL(01432155CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY DUNKINS AND LINDA DUNKINS V. A BEST PRODUCTS COMPANY, ET AL(00411476CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY E. AND ROSA L. LUCAS V. ACANDS, INC., ET AL(49D029501MT00001593) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOHNNY E. ELLIS AND LINNIE J. ELLIS V. ACANDS, INC., ET AL(2000C2236519) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHNNY E. MEDFORD, ET AL V. OWENS CORNING, ET AL(9801649*) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHNNY E. MESSER AND LINDA C. MESSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805237CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOHNNY E. PHILLIPS AND CAROL PHILLIPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(284397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHNNY E. SATTERFIELD AND LYNN BANKS SATTERFIELD V. ACANDS, INC., ET AL(2000C2237550) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHNNY ELLIS MCCALL AND PATRICIA MCCALL V. A BEST PRODUCTS COMPANY, ET AL(404254) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY EUGENE ENLOE V. OWENS CORNING, ET AL(98167) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| JOHNNY F. ALLISON AND SHELBY ALLISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(361697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOHNNY F. BENTLEY AND WILHELMENA BENTLEY V. A BEST PRODUCTS COMPANY, ET AL(00415388CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY F. LEE V. EAGLE, INC., ET AL(0012589) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHNNY FERRARO, JR V. ACANDS, INC., ET AL(00207491) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHNNY FRANK WALDER, ET AL V. OWENS CORNING, ET AL(98I7132B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOHNNY FRANKLIN GIFFORD, ET AL V. OWENS CORNING, ET AL(9905894*) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHNNY G. PEEK, ET AL V. GAF CORPORATION, ET AL(00CV1099) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOHNNY GERALD STEWART V. ABLE SUPPLY CO., ET AL(D159375) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOHNNY GIVENS V. ACANDS, INC., ET AL(200CV842M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHNNY GRIEGO V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV000677PHXRCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOHNNY H. AMARO AND JOSEPHINE AMARO V. ACANDS, INC., ET AL(06718S138200) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOHNNY H. BALDRIDGE, ET AL V. GAF CORPORATION, ET AL(00041424) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHNNY H. HOWARD AND WILLIE LEE HOWARD V. A BEST PRODUCTS COMPANY, ET AL(98356116CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY J. STROUGHTER AND RUTH STROUGHTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10748) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHNNY HANKERSON V. OWENS CORNING, ET AL(0001038) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOHNNY HAROLD FROST AND SHARON KAY FROST V. A BEST PRODUCTS COMPANY, ET AL(01432258CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY HEADRICK AND MARY HEADRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(357497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHNNY HILLS AND BARBARA HILLS V. A BEST PRODUCTS COMPANY, ET AL(00411487CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY J. DIXON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOHNNY J. HEATH AND LINDA CHISOLM HEATH V. ACANDS, INC., ET AL(2001C2923304) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOHNNY J. TUBBS AND GAIL TUBBS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV4713JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOHNNY J. WILDEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10558) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHNNY JACKSON V. ACANDS, INC., ET AL(CI00121164AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHNNY L. ADAMS, ET AL V. GUARD LINE, INC., ET AL(95C2279) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHNNY L. COOK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(170CL00289776V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHNNY L. HOWARD AND BETTY HOWARD V. ACANDS, INC., ET AL(CL012196AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHNNY L. MOREHOUSE AND GAIL M. MOREHOUSE V. A BEST PRODUCTS COMPANY, ET AL(00411135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY L. NELSON AND JOYCE NELSON V. ACANDS, INC., ET AL(A990320NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| JOHNNY L. WATKINS V. ACANDS, INC., ET AL(990182297) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOHNNY LEE HEDRICK, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(9801115) | MS: CIRCUIT COURT OF CLAIBORNE MISSISSIPPI | ACTIVE |
| JOHNNY LEE LAMPKIN AND RUTH LAMPKIN V. A BEST PRODUCTS COMPANY, ET AL(98354833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY LEE TURNER AND JOYCE TURNER V. ACANDS CO., INC., ET AL(921116792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHNNY LYDE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOHNNY LYNN BRYANT AND BRENDA CAROL BRYANT V. ACANDS CO., INC., ET AL(2000CV26718) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JOHNNY MARVIN MORRIS V. GEORGIA PACIFIC CORPORATION, ET AL(0005734F) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHNNY MARVIN MORRIS V. US GYPSUM COMPANY, ET AL(0005734F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHNNY MCCLURE V. THE ANCHOR PACKING COMPANY, ET AL(989406) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHNNY MCKNIGHT AND ETHEL MCKNIGHT V. ACANDS, INC., ET AL(00406244) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY MICHELSON AND BRENDA MICHELSON V. AP GREEN INDUSTRIES, INC., ET AL(309948) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOHNNY MILLHOLLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1527297) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOHNNY MILTON YOUNGBLOOD V. OWENS CORNING, ET AL(98131) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHNNY MONROE THIGPEN, ET UX V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(926659) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| JOHNNY P. RITCHIE AND JACKY RITCHIE, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(9308976) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| JOHNNY P. THOMAS AND ELIZA ANN THOMAS V. A BEST PRODUCTS COMPANY, ET AL(98351812CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOHNNY R. BURTON AND SHERRY BURTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19CV010650) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY R. FOXX, ET AL V. ACANDS, INC., ET AL(196CV08879) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOHNNY R. JAYE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9716CV75CA01) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| JOHNNY R. JOHNSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74OCL000018300) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOHNNY R. REGISTER V. ACANDS, INC., ET AL(99VS015281OD) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOHNNY R. WHITMORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL992779477HM2) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOHNNY RAY BURK, SR V. OWENS CORNING, ET AL(982223) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHNNY RAY MCBRIDE V. A BEST PRODUCTS COMPANY, ET AL(00416304CV) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOHNNY REFELD AND CHRISTINE REFELD V. A BEST PRODUCTS COMPANY, ET AL(98351108CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY RHODES V. AP GREEN SERVICES, INC., ET AL(CI01019904915) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY RIDEAU, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96181225) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JOHNNY SHAFFETT V. C.F. INDUSTRIES, INC., ET AL(47192R) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| JOHNNY T. PERRY V. A BEST PRODUCTS CO., ET AL(98351114CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHNNY THOMAS HAYES, DECEASED BY AND THROUGH HIS NEXT OF KIN AND WIFE, NANCY HAYES V. GAF CORPORATION, ET AL.(925095) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JOHNNY VENOID BROOME AND BETTY JOAN BROOME V. A BEST PRODUCTS COMPANY, ET AL.(00414163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY W. PAUL AND SHIRLEY ANN PAUL V. ACANDS, INC., ET AL(CL99086?AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOHNNY W. RISTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531762059B) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOHNNY W. SMITH AND FANNY SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411098CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY W. SMITH AND FANNY SMITH V. A BEST PRODUCTS COMPANY, ET AL(01429104CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOHNNY WALKER AND OTHE WALKER V. COMBUSTION ENGINEERING CORPORATION, ET AL(975109) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| JOHNNY WASHINGTON AND DOROTHY WASHINGTON V. AGL WELDING SUPPLY CO., ET AL(012026020SEA) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOHNNY WATSON V. ACANDS, INC., ET AL(611066300) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JOHNNY WAYNE WILLIAMS, AND HIS WIFE, MOLLIE WILLIAMSV. ACANDS CO., INC., ET AL(272991) | TN: CIRCUIT COURT OF KNOXY COUNTY TENNESSEE | ACTIVE |
| JOHNNY WILLIAMS, JR, ET AL V. THE MCCARTY CORPORATION, ET AL(54931) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| JOHROLD E. STREY V. ACANDS, INC., ET AL(00C11160) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOHNSON (ALAN W. AND SANTRA T.) V. GAF CORPORATION, ET AL 90-25981-NP(902598INP) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| JOHNSON (CLIFFORD F.) V. ACAS INC. ET AL. CASE NO. 15681(15681) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| JOHNSON (HERBERT & FLORENCE) V. ACANDS INC. ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | CLOSED |
| JOHNSON (MORRIS M. AND ANNA L.) V. OWENS-ILLINOIS GLASS CO., ET AL CASE NO. 90-43(9043) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JOHNSON (MYRTLE AND RANDOLPH) V. EAGLE PICHER INDUSTRIES, INC., ET AL. CASE NO. 89094526(89094526) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| JOHNSON (NORMAN AND JUNE) V. KEENE CORP., ET AL. CASE NO. 89C-18322(89J18322) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOHNSON (RAYMOND D.) V. A. P. I., INC., ET AL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOHNSON (RONALD D.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(CA93024211T) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOHNSON (STUART G. AND NANCY) V. CELOTEX CORP., ET AL. CASE NO. 90-2220.(902220) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| JOHNSON (WHITNEY JR. & HILDA) V. ACAS INC. ET AL. CASE NO. B-90-0309-CA(B900309CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHNSON (WILLIAM E. & JANICE) V. A-BEST PRODUCTS CO. INC. CASE NO. 3-295-90(329590) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHNSON HAZEL N. V. GAF CORPORATION, ET AL(700CL00030029001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOHNSON J. BORNE V. A.P.GREEN INDUSTRIES, INC. ET AL(20001S002) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOHNSON (BETTY, INDIVIDUALLY AND AS ADMINISTRATRIX OF ESTATE OF | ROSCO L. JOHNSON) V. | |
| FIREBOARD CORP. ET AL CASE NO. 365362 3.(3653623) | CA: SUPERIOR COURT OF FRESNO COUNTY CALIFORNIA | ACTIVE |
| JOHNSON ANDREW, INDEPENDENT EXECUTOR OF ESTATE OF ISSIAH JOHNSON, SR., V. H. K. PORTER CO., INC., ET AL.(B8907400CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOHNSON, C. S. AND ROSA I., V. A-BEST CO. INC. ET AL. 2-442-90.(244290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOHNSON, CARL AND NORA, AND CARL JOHNSON AS FATHER AND NEXT FRIENDOF SUSAN JOHNSON A DEFENDANT, V. OWENS-CORNING FIBERGLAS CORP. ETAL CASE NO. 90-11125-Z.(90111252) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOHNSON, CHARLES AND JOHNSON, VALERIE V. WR GRACE AND CO., ET AL(94003741NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOHNSON, JAMES L. V. GUARD LINE, INC. ET AL(96011846NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOHNSON, JIMMIE V. ACANDS, INC., ET AL(98CF24) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOHNSON, ROBERT L. AND JOHNSON, DEBORA L. V. WR GRACE AND CO., ET AL(94003375NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOHNSON, WILLIE V GUARD LINE, INC., ETAL.(96011852NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOHNSTONE (ALEXANDER AND RUTH) V. A. C. & S., INC., ET AL 89-10-40057-C(891040057C) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| JOICE R. SKEENS AND JANET A. SKEENS V. A BEST PRODUCTS COMPANY, ET AL.(98C00844) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOIE WELCOM PHARR AND SARAH PHARR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CV00844) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOLLY H. JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL(1F94233C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JO-LYNN JACOBINO | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| JON A. MAHONEY, JR AND RENEE A. MAHONEY V. A BEST PRODUCTS COMPANY, ET AL(97340098CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JON E. HATFIELD AND LYLA HATFIELD V. AP GREEN INDUSTRIES, INC., ET AL(CIV9802O5SBLW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| JON G. BUCHAL AND MARY JANE BUCHAL V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| JON HEYERMAN, ROBERT JOHNSON, RAY MANLEY, THOMAS PICARD, DENNIS WALL V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF CASS COUNTY NORTH DAKOTA | ACTIVE |
| JON M. MARSHALL AND KAZUE MARSHALL, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(962151IEGJSP) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| JON MANLY AND MARY CHRISTINE MANLY V. CROWN CORK AND SEAL COMPANY, ET AL(93104103) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JON MICHAEL SPOSIT AND LORRAINE BOBBITT SPOSIT V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24187) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JON P. SHOOK V. ACANDS, INC., ET AL(005781) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JON SYLVESTER AND MARY SYLVESTER, AND TRACY AND JODI SYLVESTER, MINORS, V. OWENS-CORNING FIBERGLAS, ET AL.(84175JMC) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JONAH BUCK AND MARIE BUCK V. CROWN CORK AND SEAL COMPANY, ET AL(CIV96113.7JP) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | CLOSED |
| JONAH WILLIAMS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CIV9901648O0) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JONAS A. CANADY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CIV9900168200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JONAS AND FREDA BARRET V. ACANDS, INC., ET LA(95CIV0039) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| JONAS AND FREDA BARRET V. GARLOCK, INC., ET AL(95100127) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JONAS BARRETT V. A BEST PRODUCTS COMPANY, ET AL(98358322CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JONAS FAIRLEY AND MARJORIE FAIRLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9730ACA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JONAS GOLDING, JR V. A BEST PRODUCTS COMPANY, ET AL(004114571CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JONATHAN D. TRIPLER AND DONNA W. TRIPLER, ET AL V. ACANDS, INC., ET AL(599CV0T) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JONATHAN LEROY ELBERT, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRED LEROY PEOPLES, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA7161276A) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JONATHAN MARTIN AND LEDORIS MARTIN V. A BEST PRODUCTS COMPANY, ET AL(013672TNP) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JONATHAN MELTON AND JOANN MELTON V. AP GREEN REFRACTORIES, INC., ET AL(00VS0003700) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JONATHAN N. DUBOSE V. ACANDS, INC., ET AL(99118860) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JONATHAN SMALL V. ACANDS, INC., ET AL(9911391127) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| JONATHAN STRONG AND ELIZABETH STRONG V. ANCHOR PACKING CO., ET AL(121140995) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JONATHAN WATTWRIGHT AND CAROLYN WATTWRIGHT V. BEST PRODUCTS COMPANY, ET AL(014145271CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JONATHAN R. SKINNER V. ACANDS, INC., ET AL(964023) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JONES (ALLISON F. & FRANCES) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 90-054501(90054501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JONES (CHARLES E.) & JAMESON (JAMES S.) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(CAL90228899) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JONES (CONRAD) V. A-BEST CO. INC. ET AL. CASE NO. 3-441-90(3441190) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JONES (FRED AND MARY) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 90-1943.(901943) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JONES (JOHN E. AND ROSE E.) V. A-BEST CO., INC. ET AL 2-315-90(231590) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JONES (LLOYD AND RENA) V. H. K. PORTER COMPANY, INC., ET AL. CASE NO. 90-16529(9016529) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| JONES (NORRIS AND FLORENCE) V. EAGLE PICHER INDUSTRIES, INC., ET AL. CASE NO. 89111507(89111507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JONES (OLEN M. & DORA) V. A-BEST CO. ET AL. CASE NO. 2-334-90(2334390) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JONES (OWEN H. & MARY LOU) V. GARLOCK INC. ET AL. | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |
| JONES (PRINCE AND ESTHER) V. A-BEST PRODUCTS, ET AL. CASE NO. 90-6621(9066211) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JONES C. HOBBS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CIV11473) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JONES, DONNIE L. AND CHARLENE, V. A-BEST CO. INC. ET AL 2-443-90.(244390) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JONES, JOHN J. AND MARSHA JONES V. ACANDS, INC., ET AL(9806625) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JONES, LORENZO V. WR GRACE AND CO., ET AL(9400377TNP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JONES, ROOSEVELT V. GUARD LINE, INC., ET AL(9601187l3NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JONES, THOMAS AND PRISCILLA, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90111262) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JONI LALLUCCI, EXECUTRIX OF THE ESTATE OF DONALD RICHARD WALKER, DECEASED, AND FRANCES WALKER, INDIVIDUALLY, V. EMPIRE ASBESTOS PRODUCTS, INC., ET AL. | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| JONIE J. SCHLEGEL | | |
| JONNIE CHRISTOPHER V. A&M INSULATION COMPANY, ET AL(200CV6642M) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JONNIE E. EARL AND PANSY EARL, ET AL., V. ACANDS, INCORPORATED, ET AL.(193CV36) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JONNIE L. TEMPLETON AND CORENE TEMPLETON V. A BEST PRODUCTS COMPANY, ET AL(00412292CV) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JONNY VONHUSEN V. ACANDS, INC., ET AL(99569) | OH: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOPHN L. WHITBY V. ACANDS, INC., ET AL(A00480A820001000164) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JORDAN (MARY INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ROBERT JORDAN) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90111812) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JORDAN C. GALLFRANT AND SANDRA GALLFRANT V. ACANDS, INC., ET AL(99498) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JORDAN KITCHENS V. ACANDS, INC., ET AL(98188820) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JORDAN NASTOVSKI AND LUBINKA NASTOVSKI V. CROWN CORK AND SEAL COMPANY, ET AL(TP94142C) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JORDAN, JOSEPH J. AND VALERIE JORDAN V. ACANDS, INC., ET AL(9806626) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JORDON JOHNSON AND SHIRLEY JOHNSON V. AMERICAN STANDARD, INC., ET AL | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JORGE CASANOVA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0001150000H) | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| JORGE T. CANTHO AND GUILHERMINA CANTHO V. ACANDS, INC., ET AL(CF002007RAD) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JORGE PEREZ AND ANGELINA C. PEREZ V. OWENS CORNING FIBERGLAS CORP., ET AL(913055518) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JORGE THOMPSON AND CHRISTAL THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96320509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JORGE URIBE, JR V. ATLAS TURNER, INC., ET AL(BC183850) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JORGE YRAYTA AND SONIA YRAYTA V. ACANDS, INC., ET AL(005645) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOS. & EILEEN CLERKIN, FRANK & LYSTINE FAIRWEATHER, WM. & THERESA MYERS, ANDREW & MURIEL JANCOVIC, PATRICK & VERONICA GANLEY, DENNIS HURLEY, THOM. & JOANNE EQUINDA ET AL. V. A. C. & S. INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSANDRA M. FASON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70NCI-0027R8029M01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSE A. REYES AND BRUNILDA REYES V. A BEST PRODUCTS COMPANY, ET AL(98356122CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSE A. RODRIGUEZ AND MARY RODRIGUEZ V. A BEST PRODUCTS COMPANY, ET AL(00421396CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSE A. ROMO V. ACANDS, INC., ET AL(299CV293JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSE A. SIGURANI AND RAMONA SIGURANI V. A BEST PRODUCTS COMPANY, ET AL(98351667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSE ACOSTA V. GUARD LINE, INC., ET AL(9601108?MP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOSE ALFARO ANZUAIDA, ET AL V. OWENS CORNING, ET AL(98034440000H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOSE ANGEL MEDINA AND ZENAIDA S. MEDINA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93249473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSE APONTE AND MARINA APONTE V. A BEST PRODUCTS COMPANY, ET AL(97343487CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSE ARNOLDO PARRA, ET AL V. OWENS CORNING, ET AL(98383836) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JOSE AYALA AND BLANCA AYALA V. AP GREEN REFRACTORIES, ET AL(00006779) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSE AYALA V. A BEST PRODUCTS COMPANY, ET AL(98356256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOSE AYALA V. A BEST PRODUCTS COMPANY, ET AL(98358537CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOSE BURGOS V. A BEST PRODUCTS COMPANY, ET AL(00415439CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOSE C. AND TERESA RODRIGUEZ V. ACANDS, INC., ET AL(49D029501MT00001655) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOSE C. BECERRA AND MARIA BECERRA V. AP GREEN INDUSTRIES, INC., ET AL(H981352) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| JOSE C. GRIEGO AND MARINA GRIEGO V. CROWN CORK AND SEAL COMPANY, ETAL(CIV9612902P) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| JOSE C. NIETO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96023367D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSE CARRILLO AND MARIA CARRILLO V. ABEX CORPORATION, ET AL(958891) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSE CERDA, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9647956) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOSE COALIA V. RAYBESTOS MANHATTAN, INC., ET AL(975515) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSE COSTA AND FRANCES COSTA V. ACANDS, INC., ET AL(98113734) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSE COSTA AND MARIA COSTA V. ACANDS, INC., ET AL(CIV950I0537AJ) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSE DELGADO AND ANDREA DELGADO V. A BEST PRODUCTS COMPANY, ET AL(98352765CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSE F. AIMEDA, SR AND NORMA G. AIMEDA V. ACANDS, INC., ET AL(49D029501MT0001630) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | CLOSED |
| JOSE E. OLGUIN AND MARIA R. OLGUIN V. AVENTIS CROPSCIENCE USA INC., ET AL(01VS01491BD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSE E. PANTAGUA V. ACANDS, INC., ET AL(00C1146) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOSE E. ZUNIGA, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV0843) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOSE ELIAS LONGORIA, ET AL V. US GYPSUM COMPANY, ET AL(14576RM01) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JOSE F. CARDOSO AND EMILIA CARDOSO V. ACANDS, INC., ET AL(99219) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSE F. GONZALEZ, M. D., INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF ELVIRA F. GONZALEZ, DECEASED, ET AL V. ALLIED SIGNAL, INC., ET AL(96009106) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSE F. PEREZ AND BEATRIZ PEREZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94100098) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JOSE FILIMON ORTIZ V. RAYBESTOS MANHATTAN, INC., ET AL(3065516) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSE GARCIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(A406418) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| JOSE GONZALEZ AND ALECIA GONZALEZ V. A BEST PRODUCTS CO., ET AL(98350987CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSE GONZALEZ AND DOLORES GONZALEZ V. A BEST PRODUCTS COMPANY, ET AL(97345567CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSE GUTIERREZ, JR., ET AL V. OWENS CORNING, ET AL(98196767C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOSE HINOJOSA AND ROSARIO RIO HINOJOSA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(7DV4927IIG) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSE HOLGUIN GUERRA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CI03702) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JOSE HOLGUIN, ET AL V. GAF CORPORATION, ET AL(20003773) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JOSE HUMBERTO CAVAZOS V. GAF CORPORATION, ET AL(00052500000C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOSE J. MARIA S. LOPEZ V. ACANDS, INC., ET AL(49D029901MI00001468) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOSE J. SERNA AND HILDA SERNA V. AP GREEN INDUSTRIES, INC., ET AL(298CV415CM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSE L. RUFNO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98476F6F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOSE L. CANTU V. BAM INSULATION COMPANY, ET AL(200CV660JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JOSE L. FONSECA V. ACANDS, INC., ET AL(C101054AD) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSE L. LOZANO V. THORPE INSULATION COMPANY, ET AL(BC220939) | CA: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSE L. RAMIREZ AND YOLANDA RAMIREZ V. AP GREEN INDUSTRIES, INC., ET AL(298CV3162M) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSE LUIS MOLINA, ET AL V. GAF CORPORATION, ET AL(9808001349) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSE M. CABRERA:JAIME BERNAL;TEODORO O. GARZA;JUAN C. GUERRERO ; ADOLFO C. MENCHACA;EMETERIO O. MENDOZA;MIKE PANTOJA;ANDREW M. PE- REZ;RAMIRO RIVERA; AND JOHN K. RAINOR V. GAF CORPORATION, ET AL(0002068E) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSE M. MUNOZ, ET AL V. US GYPSUM COMPANY, ET AL(00068690000C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOSE M. RIVERO AND JOSEFINA RIVERO V. ACANDS, INC., ET AL(97159IICA42) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOSE MARIO PANIAGUA, ET AL V. OWENS CORNING, ET AL(99661) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSE MASNICA V. MANVILLE CORPORATION, ET AL. | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JOSE MORALES RUBIO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CI03131) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSE N. AND ESTHER C. ESCOBAR V. ACANDS, INC., ET AL(49D0295G01MI00001466) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JOSE P. GALLEGOS V. AP GREEN INDUSTRIES, INC., ET AL(CTV92031199) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOSE PENA, SR V. ACANDS, INC., ET AL(49D0295G1M010031515) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| JOSE PERALTA AND ELIZA PERALTA V. OWENS CORNING, ET AL(994002) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOSE R. CHAVEZ | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOSE RIVERA LOPEZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95CII2209) | CA: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JOSE ROSENDO MARTINEZ, SR AND ELENA LOPEZ MARTINEZ V. GAF CORPORATION, ET AL(20002591) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSE RUIZ, JR V. A BEST PRODUCTS COMPANY, ET AL(0142717ICV) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JOSE S. GUERRERO AND LELA GUERRERO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P91141C91C) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JOSE S. ROSILLO, SR AND CARESTA ROSILLO V. ACANDS, INC., ET AL(49D0295G01MI00001488) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSE SOSA AND BETTYE SOSA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CT00001) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSE T PLACENCIA AND GUADALUPE PLACENCIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL(TF92487C) | | |
| JOSE TORRES AND GLADY TORRES V. A BEST PRODUCTS COMPANY, ET AL(04418033CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSE TUQUERO V. ACANDS, INC., ET AL(314476) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSE UBEDA V. RAYBESTOS MANHATTAN, INC., ET AL(109080) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSE URTEAGA V. RAPID AMERICAN CORPORATION, ET AL(001014257) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOSE VALENTIN AND LUISA VALENTIN V. A BEST PRODUCTS CO., ET AL(9831011CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSE VIDAL RUIZ, ET AL V. OWENS CORNING, ET AL(199800030942) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| JOSE Z. SANDOVAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981988I) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOSEF HUMMEL AND FLORENTINE HUMMEL V. A BEST PRODUCTS COMPANY, ET AL(04410852CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOSEF SKRODSKI, ET AL V. ACANDS, INC., ET AL(11627000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEF SPAK AND SHIRLEY SPAK V. A BEST PRODUCTS COMPANY, ET AL(93CV001598) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEF ZEININGER, V. FIBREBOARD CORPORATION, ET AL.(BC012648) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSEH DINYA AND CAROLE A. DINYA V. A BEST PRODUCTS COMPANY, ET AL(014282642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH SAPTA AND BERNICE SAPTA V. ACANDS, INC., ET AI(95084658) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEP THOMAS HEILER AND VIRGINIA A. HEILER V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV26851) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH A. ARDIZZONE V. OWENS CORNING, ET AL | | |
| OF OWENS-CORNING)(296CV143) | | |
| JOSEPH A. BAKER AND MARY L. BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980428CA01) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH HABERSTROH AND KATHLEEN HABERSTROH V. ACANDS, INC., ET AL(9908319) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH J. BOYLE AND HELEN BOYLE V. ACANDS, INC., ET AL(96006871) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A CHIERA AND IDA CHIERA V. A BEST PRODUCTS COMPANY, ET AL(004117289CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH A. AMICO, FOR THE ESTATE OF JOSEPH AMICO, AND YOLANDA AMICO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL, CASE NO. 90-11089-2(9011089-2) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/VIRGINIA | ACTIVE |
| JOSEPH (THIRD PARTY COMPLAINT | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOSEPH A. BALCZK AND MARIE BALCZK V. A BEST PRODUCTS COMPANY, ET AL(04416160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH H. BARNES V. ACANDS, INC., ET AL(97111122) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JOSEPH H. BAUER AND MARY BAUER V. A BEST PRODUCTS COMPANY, ET AL(9939643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. BELL V. A BEST PRODUCTS COMPANY, ET AL(98358371CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOSEPH A. BENENATE, JR. AND NANCY BENENATE, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M989) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| JOSEPH A. BIZIAK, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(904120599) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | CLOSED |
| JOSEPH A. BOURGEOIS AND ARLENE BOURGEOIS (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH A. BOYD AND CATHERINE BOYD V. A BEST PRODUCTS COMPANY, ET AL(971417717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. BOZSIKO, JR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(129114419C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. BUGGS V. GAF CORPORATION, ET AL(740C1000157200) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH A. BUMGARNER AND CHERYL P. BUMGARNER V. ACANDS, INC., ET AL(2001CP23254) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOSEPH A. BUSCH V. ACANDS, INC., ET AL(94112501) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOSEPH A. CALABRO AND KATHERINE M. CALABRO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9617R4) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOSEPH A. CAMPBELL AND MARIAN CAMPBELL V. AP GREEN INDUSTRIES, INC., ET AL(9305519) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH A. CARAFA AND LENA CARAFA V. ACANDS, INC., ET AL.(1011) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH A. CARDITO AND MARY ANNE CARDITO V. A BEST PRODUCTS COMPANY, ET AL.(98359170CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. CERQUEIRA AND DARLENE M. CERQUEIRA V. A BEST PRODUCTS COMPANY, INC., ET AL.(004A8A3200000000023) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH A. COLLINS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH A. CONFALONE V. ACANDS, INC., ET AL(45201961112158) | IN: SUPERIOR COURT OF LAKE COUNTY INDIANA | ACTIVE |
| JOSEPH A. CRETELLA AND ALEXIS CRETELLA V. ACANDS, INC., ET AL(0056681) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH A. CRISTINZIO AND MARY CRISTINZIO V. ACANDS, INC., ET AL(2000050004932) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH A. CRNKOVICH AND TRENE CRNKOVICH V. ACANDS, INC., ET AL(972297952A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH A. CROCE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH A. DAVIS AND LINDA DAVIS V. ARMSTRONG WORLD INDUSTRIES, ET AL.(91CA15193) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JOSEPH A. DESHOTEL AND EARLINE DESHOTEL V. CROWN CORK AND SEAL COMPANY, ET AL.(2001000483) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOSEPH A. DEVINE(815) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH A. DIMARIO AND SHIRLEY DIMARIO V. A BEST PRODUCTS COMPANY, ET AL.(0041566RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. DUPUOV | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH A. ENGLEHART AND ANN H. ENGLEHART V.(3077) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH A. ESA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(8729985) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| JOSEPH A. FATEBENE AND MARY ANN FATEBENE V. ACANDS, INC., ET AL(004A8A82000000000362) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH A. FOLEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH A. FRANKINE AND HELEN FRANKINE V. A BEST PRODUCTS COMPANY, ET AL.(004115310CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. GENSLER, SR AND CATHERINE E. GENSLER CO PERSONAL REPRESENTATIVES OF THE ESTATE OF PAUL D. BROWN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9819852G20CX1442) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH A. GIROAX AND OPAL GIROAX V. A BEST PRODUCTS COMPANY, ET AL.(3056682) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. GLOS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH C. GLOS AND MARY P. GLOS, SURVIVING SPOUSE OF JOSEPH C. GLOS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000379) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH A. GLOVER AND JOAN GLOVER V. A BEST PRODUCTS COMPANY, ET AL.(CL9911663) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH A. JEAN AND JEANNETTE C. JEAN V. ACANDS, INC., ET AL.(995087) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH A. HARIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CI0029051A04) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH A. LANTON V. ACANDS, INC., ET AL.(C0048A8200000000011) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| JOSEPH A. HERB AND DOLLY HERB V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH A. LATSON V. OWENS CORNING CORPORATION (99CV010325) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. INCAGNOLI, SR AND MARY INCAGNOLI V. AP GREEN REFRACTORIES, INC., ET AL(99009718927) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH A. LOMBARDI AND TERESA LOMBARDI V. AP GREEN INDUSTRIES, INC., ET AL(9305561) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| JOSEPH A. MANNA AND MARY MANNA V. A BEST PRODUCTS COMPANY, ET AL(004181212CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH A. MANSKY V. A BEST PRODUCTS COMPANY, ET AL(004049980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. MARASCO V. A BEST PRODUCTS COMPANY, ET AL(014341882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. MARTINELLO AND HELEN J. MARTINELLO V. A BEST PRODUCTS COMPANY, INC., ET AL.(986330) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. MARQUIS AND JOSEPHINE MARQUIS V. ACANDS, INC., ET AL. | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH A. MASURA V. ACANDS, INC., ET AL(99C5942) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH A. MCDONNELL AND KATHERINE MCDONELL V. ACANDS, INC., ET AL(99115C0627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH A. MCFADDEN AND MARIE MCFADDEN V. A BEST PRODUCTS COMPANY, ET AL(014434831CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. MELLINA, SR V. AF GREEN INDUSTRIES, INC., ET AL(9807000687) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH A. MENZONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH A. MILLOT, SR., V. PITTSBURGH-CORNING CORP., ET AL.AND DEFENDANT/THIRD-PARTY PLAINTIFF OWENS-CORNING FIBERGLAS, V. THE FLINTKOTE COMPANY, ET AL.(90CV117) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| JOSEPH A. MONROE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98093C1A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOSEPH A. MOREAU AND LYDIA MOREAU V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10735) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH A. MORRIS AND CHARLOTTE MORRIS V. GEORGIA PACIFIC CORPORATION, ET AL(00VS90034270) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH A. MORRIS AND CHARLOTTE MORRIS V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV312257) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH A. MOSCO AND MARY MOSCO V. A BEST PRODUCTS COMPANY, ET AL(004179150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. MOWRY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (192CV10595) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH A. NAWOTCHYK AND JEAN NAWOTCHYK V. ACANDS, INC., ET AL(015509) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH A. NEALE AND EVELYN M. NEALE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98021502C295) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH A. NEAULT AND BETSY NEAULT V. ACANDS, INC., ET AL(10440299) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| JOSEPH A. NOLAN AND CORALINE NOLAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000376) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH A. O'BRIEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH A. OBER AND LOIS OBER V. CROWN CORK AND SEAL COMPANY, ET AL(1961189) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | CLOSED |
| JOSEPH A. OLIVERIO V. A BEST PRODUCTS COMPANY, ET AL(0143292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. PAGAN V. ACANDS, INC., ET AL(123460599) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| JOSEPH A. PAHL AND KATHLEEN PAHL V. A BEST PRODUCTS COMPANY, ET AL(014338700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. PALERMO AND JACQUELINE PALERMO V. A BEST PRODUCTS COMPANY, ET AL(98356040SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. PALOMBO AND CAROL M. PALOMBO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99026600CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOSEPH A. PENNA AND EVELYN PENNA V. A BEST PRODUCTS COMPANY, ET AL(01433872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. PERRY AND GEORGETTE PERRY V. ACANDS, INC., ET AL(98355595CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOSEPH A. PETROFF, AND MANTE PETROFF V. A BEST PRODUCTS COMPANY, ET AL(10627100) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. PETRUCCI, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH A. PINELLI, V. A-BEST PRODUCTS CO., ET AL(91CV02169) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH A. PINTAK V. ACANDS, INC., ET AL(299CV3692M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH A. PITZA, JR AND ANN R. PITZA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95300S505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH A. POLLINI AND JOAN POLLINI V. ACANDS, INC., ET AL(001153) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH A. POMPEO AND ANN POMPEO V. A BEST PRODUCTS COMPANY, ET AL(98355359CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. PORTO AND ANNE PORTO V. ACANDS,INC., ET AL(0032551) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH A. REED AND KASSANDRA I. REED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98015502CCV746) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH A. RIGGS, JR AND MATTIE RIGGS V. UNITED STATES GYPSUM COMPANY, ET AL(275492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH A. ROBERTS V. ACANDS, INC., ET AL.(98486A4J) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH A. SECSISKEY AND ELAINE SECSISKEY V. A BEST PRODUCTS COMPANY, ET AL.(00416195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. SIRIANNI AND LOUISE R. SIRIANNI V. ACANDS, INC., ET AL.(087445) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| JOSEPH A. SKIBA, JR. | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| JOSEPH A. SKRODUT V. A BEST PRODUCTS COMPANY, ET AL.(9939628CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. SMOLCZYNSKI(4471) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH A. SORRENTINO AND MARIE A. SORRENTINO V. ACANDS, INC., ET AL.(99002574) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH A. SPANN | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| JOSEPH A. STEINER AND NANNETTE STEINER V. CROWN CORK AND SEAL COMPANY, ET AL.(295CV00028) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH A. TRINCIA(8717000) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH A. VISCONTI AND JOAN VISCONTI V. ACANDS, INC., ET AL.(950103316) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH A. WEBB V. A BEST PRODUCTS COMPANY, ET AL.(9939306CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH A. WEGRZYN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH A. WHITTINGTON, JR AND SHARON D. WHITTINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(242984025559) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH A. WITOWSKI AND MARY WITOWSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1791116986C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH AARON GRAY V. ACANDS, INC., ET AL(911345?2) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH ABNER RICE,JR AND IRIS E. RICE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9901354H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH ABRAHAM AND SUSAN ABRAHAM V. A BEST PRODUCTS COMPANY, ET AL.(77100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH ACCOLLA AND LENA ACCOLLA V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(834120MC) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH ACHUFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98122918) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOSEPH ACOCELLA AND GERALDINE ACOCELLA V. ACANDS, INC., ET AL.(00114980) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH ADAM CHASE AND HELEN CHASE V. ACANDS, INC., ET AL(10891901) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOSEPH ADAM WHITLEY AND HELEN TALLEY WHITLEY V. A BEST PRODUCTS COMPANY, ET LA(00415062CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH AGATE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CTV971027?PHXRCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOSEPH AGNESI AND ANN AGNESI, HIS WIFE, V. ETAL(0189949?6) | NY: SUPREME COURT OF QUEENS COUNTY NEW YORK | ACTIVE |
| JOSEPH AGNESI AND ANN AGNESI, HIS WIFE, V. UNITED STATES GYPSUM COMPANY, ET AL. (C3864G3OY) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH AIELLO AND VICTORIA AIELLO, HIS WIFE, V. KEENE CORPORATION,ET AL.(875833) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH ALBANO V. A BEST PRODUCTS COMPANY, ET AL(31997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH ALBERT RHODES, AND HIS WIFE, JO ANN RHODES, V. A C & CO., INC. ET AL.(911667591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH A1RTNO V. ACANDS, INC. ET AL(97108709) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH ALI AND PATRICIA ALI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(004117?1CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH ALLEN V. A BEST PRODUCTS COMPANY, ET AL(94419634NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH ALMONTE AND PATRICIA ALMONTE V. ACANDS, INC., ET AL.(986316) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH ALSHON AND EVE ALSHON, V. ACANDS, INC., ET AL. (9508364) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH ALTENBERGER AND WILMA ALTENBERGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CT00662) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| JOSEPH ANASTASIO, ET AL V. WR GRACE AND COMPANY, ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

Page: 1156 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH AND CAROLINE RENAKER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9809000831) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH AND FRANCES DIROSA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9810001046) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH AND MICHELLE SENIOR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000900161) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH AND ROSINA DALESSANDRO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9810001040) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH ANDERSON, JR V. ACANDS, INC., ET AL(982255508CX1592) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH ANDERSON; CORBIN (HERBERT B. & MARGARET E.); KENNEY (CHARLES E. & PHYLISS LOU); O'DONNELL (MICHAEL M. & PHINOLA) V. EAGLE PICHER IND., INC., ET AL CASE NO. CA190-16655(CA19016655) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JOSEPH ANDREW LINGO, JR. ET AL V. OWENS CORNING, ET AL(DV99010911L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JOSEPH ANDRZEJEWSKI V. A BEST PRODUCTS COMPANY, ET AL(9815819SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH ANGELINI V. ANCHOR PACKING CO., ET AL(L171297) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JOSEPH ANGELOSANTO AND LOUISE A. ANGELOSANTO V. ACME INSULATION INC., ET AL(200255599NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH ANTHONY NIETO AND MADELINE NIETO V. AP GREEN INSULATION, INC., ET AL(9810359S0) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH ANTN.1722 AND BRENDA ANTN.1722 V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97010521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH ARCHER V. AP GREEN REFRACTORIES, INC., ET AL(0017298CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH ARIEL HARTLEY AND MINNIE VIVIAN HARTLEY V. GAF CORPORATION, ET AL(00082521) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH AUCHTERLONIE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH AUGUSTUS COMETTI AND LUCY COMETTI V. A BEST PRODUCTS COMPANY, ET AL(014322246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH B. ARNOLD AND PATRICIA ARNOLD V. ACANDS, INC., ET AL(C0048A820000000343) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH B. BLOW, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9604185E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH B. BRAVO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96CI070159) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JOSEPH B. CAMPBELL AND CHARLENE A. CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(2984636) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH B. CHANEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH B. COLE AND ESTER COLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2751197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH B. COOPER AND BETTIE COOPER V. A BEST PRODUCTS COMPANY, ET AL(0143409CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH B. COOPER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9604685J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH B. DELLACROCE AND NANCY DELLACROCE, ET AL. V. OWENS-CORNINGFIBERGLAS CORPORATION, ET AL. (885943) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH B. GODWIN | WV: CIRCUIT COURT OF PLEASANTS COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH B. LEGG AND PEGGY LEGG V. ACANDS, INC., ET AL(598C96559B02) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOSEPH B. LEILICH AND STELLA M. LEILICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98119851ZCX1434) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH B. MENDOZA AND VIRGINIA MENDOZA V. A&R SUPPLY CO., ET AL(19CI700465) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| JOSEPH B. PARIS AND MARIE PARIS V. ACME INSULATION INC., ET AL(003741INP) | MI: CIRCUIT COURT OF MARQUETTE COUNTY MICHIGAN | ACTIVE |
| JOSEPH B. RHEA AND BRENDA RHEA V. A BEST PRODUCTS COMPANY, ET AL(2950151) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH B. SUPRICK, JR AND DOROTHY SUPRICK V. A BEST PRODUCTS COMPANY, ET AL(973403850CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH B. WAGLESPACK, JR. V. A.P.(GREEN INDUSTRIES, INC., ET AL(200014812) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOSEPH B. YETMAN AND STELLA YETMAN V. PITTSBURGH CORNING FIBERGLAS CORPORATION, ET AL(9605672) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOSEPH BACANI AND MARIE BACANI V. A BEST PRODUCTS COMPANY, ET AL(00416157CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH BACHSTATTER V. KOPPERS CO., ET AL(1L1315194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH BAJNOK AND RUBY BAJNOK V. A BEST PRODUCTS COMPANY, ET AL(040462130V) | OH: UNITED STATES DISTRICT COURT/CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH BAKER V. ACANDS, INC., ET AL(922090018) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| JOSEPH BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI99279B2H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH BALL AND JEAN BALL, STEVE BUSH AND ANN BUSH, ANTHONY CIMINO; LOUIS DEPAZIO AND FLORENCE DEPAZIO; DOMINIC FAMULARO AND MARY FAMULARO; JOHN PILOSI AND MARY PILOSI; JOHN SANTONI; ANDREW J. SEDIA(87CV4665) | PA: COURT OF COMMON PLEAS OF LACKAWANA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH BAILIA AND IRENE BAILIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911402C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH BARBERIAN AND MARIE BARBERIAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113234Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH BAROCCO V. EAGLE, INC., ET AL(20001430B) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOSEPH BARRY AND SHARON BARRY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911406C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH BARTEL AND EMMA BARTEL V. AP GREEN INDUSTRIES, INC., ET AL(401C0V0013Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH BATTS AND MARION BATTS V. WR GRACE COMPANY, ET AL(2000I10003239) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH BAZILE V. ACANDS, INC., ET AL(0000028) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOSEPH BECKERT V. ACANDS, INC., ET AL(9510617) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH BEDICS, III AND SHARON BEDICS V. ACANDS, INC., ET AL(1998C8427) | FL: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH BELL V. AP GREEN REFRACTORIES, INC., ET AL(CL0011736AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH BELLE V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF COMMON PLEAS OF MASSACHUSETTS | ACTIVE |
| JOSEPH BENKO AND DOLORES A. BENKO V. ACANDS, INC., ET AL(9502857) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH BENNETT AND ELEANOR BENNETT V. AP GREEN REFRACTORIES, INC., ET AL(99120960A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH BENSON V. A BEST PRODUCTS COMPANY, ET AL(98358633CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOSEPH BERENS V. A BEST PRODUCTS COMPANY, ET AL(97343399CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOSEPH BERRY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH BERRY AND FRANCIS BERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990024496) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH BERTINO AND PATRICIA BERTINO V. ACANDS, INC., ET AL(9510406) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH BIALKOWSKI AND HELEN BIALKOWSKI V. AP GREEN INDUSTRIES, INC., ET AL(99124805) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH BISCOE, ET AL V. GAF CORPORATION, ET AL(00041270) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH BLANDINI | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH BLAU AND MAXINE BLAU, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV173435) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH BLAZEJEWSKI AND FRANCINE BLAZEJEWSKI V. ACANDS, INC., ET AL(99000510) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH BOBADILLA AND KATHLEEN M. BOBADILLA V. ACANDS, INC., ET AL(2000060001682) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH BOLYN, AND MARTON BOLYNK V. TXMONT CO. ET AL(1171999) | FL: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH BONES(882407) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH BORG AND SHIRLEY BORG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(10415601) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH BORGARO AND KATHLEEN BORGARO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9812002912) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH BOSSOTTI, ET AL V. ABB LUMMUS CREST, INC., ET AL(10415601) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH BOUE AND CARMELIA BOUE, (JO ANN BOUE CHAGUSY, AS THE EXECUTRIX OF THE ESTATE OF JOSEPH BOUE) V. ACANDS, INC., ET AL(99123465) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH BRACA AND SHERYL BRACA V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOSEPH BRBLIR AND LINDA BRDLIR V. ACANDS, INC., ET AL.(95104409) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH BREAUX AND DIANE BREAUX V. OWENS CORNING, INC., ET AL.(DV00082711) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH BREHON AND SANDRA BREHON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93CA06005) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JOSEPH BROUSSARD, JR AND ALICE BROUSSARD V. ACANDS, INC., ETAL.(D9502256C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOSEPH BROWN AND NANCY J. BROWN V. ACANDS, INC., ET AL.(1199C3951) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH BROWN V. A BEST PRODUCTS COMPANY, ET AL(97341223CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH BROWN V. OWENS CORNING, ET AL(00000374) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH BRUNETTI V. ACANDS, INC., ET AL(971088680) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| JOSEPH BRUNO AND JUANITA BRUNO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| JOSEPH BUCCI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH BUDA V. THE ANCHOR PACKING COMPANY, ET AL(983344) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH BUNKLEY V. A BEST PRODUCTS COMPANY, ET AL(98358977CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH BURNHAM AND WILLIE BURNHAM V. A BEST PRODUCTS COMPANY, ET AL(01433513CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH BURNS(1732) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH BUSANELLI V. AP GREEN INDUSTRIES, INC., ET AL(001779) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOSEPH BUSCH AND PAULA BUSCH V. WR GRACE AND CO., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| JOSEPH BUSS AND JOYCE BUSS V. PAUL W. ABBOTT COMPANY, INC., ET AL(C5955808) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| JOSEPH BYRD, SR. V. EAGLE INC., ET AL(20001420J) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | CLOSED |
| JOSEPH C. AFFLECK AND ROBERTA AFFLECK V. AP GREEN INDUSTRIES, INC., ET AL(9805001141) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH C. AND ANGELA BONETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1628) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH C. ARTLEY AND JUDITH K. ARTLEY V. AP GREEN REFRACTORIES COMPANY, ET AL(00039701NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH C. BILLEY AND GERTRUDE LOUISE BILLEY V. A BEST PRODUCTS COMPANY, ET AL(00415397CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH C. BOVINO V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(567392) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH C. BREDA AND JEANNE BREDA V. ACANDS, INC., ET AL(95I0137) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH C. BROOKS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JOSEPH C. CENTERELLI V. A BEST PRODUCTS COMPANY, ET AL(97342965CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH C. COLGIHOUN | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| JOSEPH C. CUGINI V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH C. DEVITO, SR V. ACANDS, INC., ET AL(991004088) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOSEPH C. DUZAN AND BLANCHE R. DUZAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11156) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH C. GONDING AND ELIZABETH GONDING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10312) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH C. GRENNER V. AP GREEN INDUSTRIES, INC., ET AL. | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOSEPH C. GRUBE | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH C. HACKEL AND FLORENCE HACKEL V. CROWN CORK AND SEAL COMPANY, ET AL(96C09037) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOSEPH C. HANKINS | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| JOSEPH C. HORGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH C. HOWARD AND CAROLYN HOWARD V. ACANDS, INC., ET AL(990237CA08) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH C. LANGSTON AND ELLA MAE LANGSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3854897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH C. LAPLANTE AND BETTY J. LAPLANTE V. AP GREEN REFRACTORIES COMPANY, ET AL(99919495NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOSEPH C. LAUDERDALE AND MARGARET LAUDERDALE V. A BEST PRODUCTS COMPANY, ET AL(98351361CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH C. LAZARE AND PATRICIA L. LAZARE V. ACANDS, INC., ET AL(E163836) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOSEPH C. MANCUSO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH C. MARANTO AND BEVERLY F. MARANTO V. ACANDS, INC., ET AL(9824656DCM679) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH C. MARESCA, SR AND LAVONNE H. MARESCA V. THE AP GREEN REFRACTORIES CO., ET AL(95C50066) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH C. MARTIN V. AP GREEN INDUSTRIES, INC., ET AL(9305597) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH C. MASTARCZYK, SR V. A BEST PRODUCTS COMPANY, ET AL(0039974CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH C. MCHALE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH C. MTIANT AND JOAN MTIANT V. OWENS ILLINOIS, INC., ET AL(971974) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOSEPH C. MILLER V. ACANDS, INC., ET AL(99001772) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH C. OWENS AND LINDA C. OWENS V. ACANDS, INC., ET AL(99CP234076) | SC: CIRCUIT COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOSEPH C. PITTS AND MARGARET OWENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2810977) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH C. PRESLEY AND ALICE PRESLEY V. AW CHESTERTON COMPANY, ET AL(9661637BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH C. RILEY V. CBS CORPORATION, ET AL(CT980016A6S) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH C. ROMANO AND ROSE ROMANO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(01432515CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH C. SILER AND MARY JEAN SILER V. A BEST PRODUCTS COMPANY, ET AL(98040822CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| JOSEPH C. SMITH | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH C. SMITH, JR AND PATRICIA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99006642) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH C. SOLURSKY AND PAULINE SOLURSKY V. ACANDS, INC., ET AL(9825508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH C. SPIESS AND BARBARA JEAN SPIESS V. ACANDS, INC., ET AL(00214683NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOSEPH C. STUPAK V. ACANDS, INC., ET AL(C0004BAB2000000344) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH C. TILLY, JR AND MAUREEN TILLY V. A BEST PRODUCTS COMPANY, ET AL(00411309CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH C. TOMKO AND ELIZABETH TOMKO V. A BEST PRODUCTS COMPANY, ET AL(99339625CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH C. WALTERS AND MAXINE WALTERS V. A BEST PRODUCTS COMPANY, ET AL(98168000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH C. WILCOX AND ROSALEE WILCOX V. A BEST PRODUCTS COMPANY, ET AL(98347710CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH C. CATNS, ET AL. V. OWENS CORNING, ET AL(997045) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOSEPH CAL DONNING AND MARGARET DONNING V. WR GRACE AND CO., ET AL(DV99106) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| JOSEPH CALANDRINO V. ACANDS, INC., ET AL(123612299) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH CALIPARE V. A BEST PRODUCTS COMPANY, ET AL(00415449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH CAMPOS | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH CANDIDORO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH CANDILORO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH CANTUILLO AND FRANCIS CANTUILLO V. AW CHESTERTON COMPANY, ET AL(99617CA1G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JOSEPH CARDOSI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9548811) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JOSEPH CARDOZA | | |
| JOSEPH CAREY BURRIS AND JOSIE H. BURRIS V. ACANDS, INC., ET AL.(99CV230440) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH CARLILE V. A BEST PRODUCTS COMPANY, ET AL.(00406222CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOSEPH CARRIER AND SHIRLEY CARRIER V. ACANDS, INC., ET LA(95074456) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH CARRILLO AND MARY HELEN CARRILLO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IPP911433C) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH CARUSO, V. ACANDS, INC., ET AL.(9508360) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH CASEY AND JO ANN CASEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV011001) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH CASTELLANO AND OWENS CORNING FIBERGLAS CORPORATION, ET AL(316498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH CASTELLANO AND MARIA CASTELLANO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH CATANZARO AND CARMELA CATANZARO V. A BEST PRODUCTS COMPANY, ET AL.(00407470) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH CEBULSKI AND DOROTHY CEBULSKI V. ACANDS, INC., ET AL.(99074470) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH CERVELLERO AND JOSEPHINE CERVELLERO V. ACANDS, INC., ET AL(9912000014) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOSEPH CHANCEY AND UNICE CHANCEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(375097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH CHAPPELAINE V. ACANDS, INC., ET AL.(9510226) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH CHARNOKY AND ELAINE CHARNOKY V. A BEST PRODUCTS COMPANY, ET AL.(014434654CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH CHICHTIANO AND MARY CHICHTIANO V. AP GREEN INDUSTRIES, INC., ET AL(99109610) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH CHOLOMENTSCH AND ANNA CHOLOMENTSCH V. A BEST PRODUCTS COMPANY, ET AL(004211195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH CHRISTEN V. ACANDS, INC., ET AL(9508597) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH CIAMPA | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH CIAMPA AND LILLIAN CIAFFONE V. ACANDS, INC., ET AL(9512594) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH CIMICATA AND VIOLET F. CIMICATA, V. ACANDS, INC., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH CIRILLO AND MARGARET CIRILLO V. ANCHOR PACKING CO., ET AL(91CIV4034) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| JOSEPH CIRILLO V. A BEST PRODUCTS COMPANY, ET AL(01052695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JOSEPH CIUCCIO V. AP GREEN REFRACTORIES, INC., ET AL(99614CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH CLEMENTS V. ACANDS, INC., ET AL(00003383) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH CLEVE KOEN, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96072126C) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH CLIFFORD | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| JOSEPH COADY AND AUDREY COADY V. ACANDS, INC., ET AL(95102168M2) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH COBB, JR AND ELIZABETH H. COBB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9517985CA01) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH COLE, SR. | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOSEPH COLEMAN | | |
| JOSEPH COLLINS AND MARY JO COLLINS V. A BEST PRODUCTS COMPANY, ET AL(99395983CV) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH COLON V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L50l099) | TI: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH COMER V. ACANDS, INC., ET AL(200CV682M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH CONCELMO AND ANNA CONCELMO V. ACANDS, INC., ET AL | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JOSEPH CONNELL AND DOROTHY M. CONNELL V. ACANDS, INC., ET AL(981939) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH COOK AND I.FONA COOK, V. ACANDS, INC., EM AL.(9508431) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH COPENSKY AND DORIS COPENSKY V. ACANDS, INC., ET AL(10615692) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH COPPOLA V. AP GREEN INDUSTRIES, INC., ET AL (990400410) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH CORBETT AND MARJORIE CORBETT V. A BEST PRODUCTS CO., ET AL (98347406CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH CORBI AND PHYLLIS CORBI V. A BEST PRODUCTS COMPANY, ET AL (98352751CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH CORDOVA AND JOSEPHINE CORDOVA V. AP GREEN INDUSTRIES, INC., ET AL (991096607) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH CORREIA AND MARIA CORREIA V. AP GREEN INDUSTRIES, INC., ET AL (400CV10064A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH CORSO AND AMELIA CORSO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (96075524) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH COSTA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH COSTA AND ELEANOR COSTA V. CALIFORNIA PRODUCTS CORPORATION, ET AL (011188) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH COSTA AND ELEANOR COSTA V. UNITED STATES MINERAL PRODUCTS COMPANY, ET AL (0010557) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH COSTANZO V. A BEST PRODUCTS COMPANY, ET AL (99396429CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH COTTON V. BF GOODRICH COMPANY, ET AL (99336973CV) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JOSEPH COSTELLO | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH COWEN | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH COUNCIL AND MARY RUTH COUNCIL V. AP GREEN REFRACTORIES, INC., ET AL (CL00117768AD) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH CRABB V. A BEST PRODUCTS COMPANY, ET AL (99322216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH CROOK AND JOYCE M. CROOK V. AP GREEN SERVICES, INC., ET AL (45D0199002C797) | IN: SUPERIOR COURT OF LAKE COUNTY INDIANA | ACTIVE |
| JOSEPH CROSTIC | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH CRUZ | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH CSEH AND NAOMI CSEH V. BF GOODRICH COMPANY, ET AL (97330064CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH CUMMINGS AND JESSIE CUMMINGS V. ACANDS, INC., ET AL (CL00121888AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH CUSSON AND ELIZABETH CUSSON V. A BEST PRODUCTS COMPANY, ET AL (00405533CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH D. AKSHIRE V. GAF CORPORATION, ET AL (00049986) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH D. ADAM AND DIANE L ADAM V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JOSEPH D. BARAJAS V. AP GREEN INDUSTRIES, INC., ET AL (298CV3292M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JOSEPH D. BARBUTI | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOSEPH D. BATHANTI AND ROSELYN M. BATHANTI V. A BEST PRODUCTS COMPANY, INC., ET AL (006807) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH D. BLOW V. GAF CORPORATION, ET AL (700CL0029911V05) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH D. CALLEJA V. A BEST PRODUCTS COMPANY, ET AL (00405132CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH D. CAMERONA AND MARY CAMERON V. CSX TRANSPORTATION, ET AL (00025576) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH D. DAIGLE AND BERNADETTE DAIGLE V. ACANDS, INC., ETAL (95L14307) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH D. DEMICHELE AND CHRISTINE DEMICHELE V. A BEST PRODUCTS COMPANY, ET AL (00419334CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH D. FERGUSON V. ACANDS, INC., ET AL (310997) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH D. FLETCHER V. ACANDS, INC., ET AL (99L240) | TN: CIRCUIT COURT OF MADISON COUNTY TENNESSEE | CLOSED |
| JOSEPH D. FRANKS AND REBA FRANKS V. AP GREEN INDUSTRIES, INC., ET AL (006659) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOSEPH D. GABEHART AND PATRICIA A. GABEHART V. ANCHOR PACKING ET AL (99CL1592) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | CLOSED |
| JOSEPH D. GALANS AND ALICE MAE GALANS V. ACANDS, INC., ET AL (97C57509C29) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH D. GARCIA AND MARCELLE C. GARCIA V. ACANDS, INC., ET AL (CL9910706AD) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH D. GENCO AND ROSALIE GENCO, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL, (91211516) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH D. HALL V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
|  | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH D. HARMON V. A BEST PRODUCTS CO., ET AL.(98347137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH D. LADY AND HESBA LADY V. ACANDS, INC., ET AL.(CL00197A&D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH D. LIEBEL AND SUSAN LIEBEL V. AP GREEN INDUSTRIES, INC., ET AL(98C05145) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| JOSEPH D. LUIBEL V. A BEST PRODUCTS COMPANY, ET AL.(01428823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH D. MCKINNIE AND SANDRA MCKINNIE V. AP GREEN INDUSTRIES, INC., ET AL.(9304957) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH D. NOEL V. ACANDS, INC., ET AL.(IP971742CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH D. PHALEN V. A BEST PRODUCTS COMPANY, ET LA(01434553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH D. POWERS AND BEULAH T. POWERS V. A BEST PRODUCTS COMPANY, ET AL(00421992CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH D. RADCLIFFE AND MARY M. RADCLIFFE V. A BEST PRODUCTS COMPANY, ET AL(00412617CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH D. RIDLEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028823C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH D. ROSS, SR AND FAYE ROSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95084B6) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH D. SMITH V. A BEST PRODUCTS COMPANY, ET AL(00421458CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH D. STACK AND FLACISA STACK (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH D. U271 V. A BEST PRODUCTS COMPANY, ET AL(00602G2M.G) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOSEPH D. VANDERGRIFF AND ANNA MARIE VANDERGRIFF V. CROWN CORK AND SEAL COMPANY, INC., ET AL(200090064) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH D. WALL AND BILLIE ALDRIDGE WALL V. ACANDS, INC., ET AL(99VS01600060D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| JOSEPH D. WATKINS AND GLADYS WATKINS V. ACANDS, INC., ET LA(980080669) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH D. WILSON V. ACANDS, INC., ET AL(99VS01515112C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH D. WINSLOW V. A BEST PRODUCTS COMPANY, ET AL(CI019990489) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH D. WOJCICH AND ILENE P. WOJCICH V. A BEST PRODUCTS COMPANY, INC., ET AL(20010583) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| JOSEPH D. DADDAZIO AND MARY DADDAZIO V. ACANDS, INC., ET AL(9911B623) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH D. DALICANDRO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH D. DALLEVA V. ACANDS, INC., ET AL(124719100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH D. DAMATO AND MARLENE DAMATO V. ACANDS, INC., ET AL(14592595) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH D. DAMICO AND SILVERY DAMICO V. A BEST PRODUCTS COMPANY, ET AL(00425879CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH DANIEL V. AP GREEN SERVICES, INC., ET AL(CI01999904899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH DANIELS AND DOROTHY DANIELS V. OWENS CORNING CORPORATION, ET AL(L12276895) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH DANNA | NJ: SUPERIOR COURT OF GLOUCESTER COUNTY NEW JERSEY | CLOSED |
| JOSEPH DANYI AND HARIET DANYI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911451C) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH DAVENPORT AND MARGARET DAVENPORT, HIS WIFE, AND MICHAEL HERNANDEZ AND FRANCES HERNANDEZ, HIS WIFE, A. C. & S. INC. ET AL. | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH DAVIS(RT4C7R0) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH DAVIS AND SHARON DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00426290CV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH DAVIS V. A BEST PRODUCTS COMPANY, ET AL(01428262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH DAVIS V. A BEST PRODUCTS COMPANY, ET AL(98352761CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH DEAN AND ANN DEAN V. ACANDS, INC., ET AL(L12276895) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH DEAN AND JENORITA B. DEAN V. ACANDS, INC., ET AL(2000CP2358885) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| JOSEPH DFANGFLTS AND ANNE DFANGFLTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000058813) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH DEBIASSO, JR EXECUTOR OF THE ESTATE OF JOSEPH DEBIASSO, SR, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL(0064439) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH DELANEY V. A BEST PRODUCTS COMPANY, ET AL(01427195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH DELIA AND ADELINE DELIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000110006661) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH DELIA AND NORA DELIA V. KOPPERS CO., ET AL(L13108494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH DELLACAMERA AND RUTH DELLACAMERA V. AP GREEN INDUSTRIES, INC., ET AL(9512509) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH DEMARIO AND CAROLYN DEMARIO V. AP GREEN INDUSTRIES, INC., ET AL(200020442) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH DEMARK AND ROBIN DEMARK V. ACANDS, INC., ET AL(1129994) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH DEMARZO AND ROSEMARY DEMARZO V. ACANDS, INC., ET AL(99113391) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH DEMOOR AND THERESE DEMOOR V. ACANDS, INC., ET AL(9907676) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH DEMPSEY, III AND HELEN DEMPSEY V. ACANDS, INC., ET AL(9004442) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH DEPASQUALE V. ACANDS, INC., ET AL(90018501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH DEROSE, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(84060) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| JOSEPH DESIMONE AND JEAN DESIMONE V. RAYBESTOS MANHATTAN, INC., ET AL(9AR841) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JOSEPH DESLICH AND DONNA DESLICH V. API INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| JOSEPH DESMOND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JOSEPH DESTEFANO & LILLIAN DESTEFANO, HIS WIFE, V. KEENE CORP. ET AL.(913112) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH DEUTSCH AND CAROLYN DEUTSCH V. AP GREEN REFRACTORIES, INC., ET AL(993742GALG) | PA: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JOSEPH DEVLIN(878297) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH DEVOE AND LORI DEVOE V. AP GREEN INDUSTRIES, INC., ET AL(400CV14333V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH DIBIASI AND RUTH DIBIASI V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(836677) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH DIFABBIO, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., AND OWENS-CORNING FIBERGLAS CORPORATION, DEFENDANT/THIRD-PARTY PLAINTIFF, V. GARLOCK INC., ET AL.(89CV1381) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| JOSEPH DIMASI AND LILIA DIMASI, V. ACANDS, INC., ET AL.(9508342) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH DIPERI V. AP GREEN INDUSTRIES, INC., ET AL(11708291) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH DIPIETRO(8911673) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH DIPUCCIO AND PATRICIA DIPUCCIO V. A BEST PRODUCTS COMPANY, ET AL(00406226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH DISALVO AND ALBERTA DISALVO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807403) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH DISCHER AND ANN DISCHER V. AP GREEN INDUSTRIES, INC., ET AL(9510405) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOSEPH DITURO AND EUPHEMIA V. ACANDS, INC., ET AL(9907000362) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH DON NEIDHARDT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9609976F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH DONALD AND LORETTA DONALD V. CROWN AND SEAL COMPANY, ET AL(F9504CV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| JOSEPH DORIS V. AP GREEN INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| JOSEPH DOUGLAS FAWK AND SHARON LEE FAWK V. ACANDS, INC., ET AL(200CV029EL) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH DOYEN V. ACANDS, INC., ET AL(0011071O0NP) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH DROUIN, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF GLORIA DEVINE DROUIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972976) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH DUCILON AND DOROTHY DUCILON V. ACANDS, INC., INC., ET AL(9601123C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOSEPH DUPOLTY AND CARMALA DUPOLTY V. ACANDS, INC., ET AL(9R05001146) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH DUSANEK AND PHYLLIS DUSANEK V. ACANDS, INC., ETAL(9607326) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH E. ANGLE, JR V. GAF CORPORATION, ET AL(700CL002979440I1) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH E. ANTHONY AND BETTY ANN ANTHONY V. AP GREEN REFRACTORIES COMPANY, ET AL(0001755SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH E. AND EARLEAN ARD V. OWENS ILLINOIS, INC., ET AL(92CP105583) | SC: CIRCUIT COURT OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| JOSEPH E. BALASKI AND CLAIRE J. BALASKI V. ACANDS, INC., ET AL(98I614) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH E. BASSAR AND PATRICIA BASSAR V. A BEST PRODUCTS COMPANY, ET AL(98I59157CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH E. BLANCH AND VERONICA BLANCH V. OWENS CORNING, ET AL(990000220T) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH E. BOURDA, JR V. AP GREEN INDUSTRIES, INC., ET AL(260I9548) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOSEPH E. BROWN AND DIANNE L. BROWN V. AP GREEN INDUSTRIES, INC., ET AL(1220010112279) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOSEPH E. BUNTON AND LENA BUNTON V. A BEST PRODUCTS COMPANY, ET AL(01434887CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH E. CADOTTE, ET AL V. ACANDS, INC., ET AL(97C13I78) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOSEPH E. CARRIER AND PATRICIA CARRIER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV01009) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH E. CARTER AND IUTA MAE CARTER V. OWENS CORNING FIBERGLAS CORP., ET AL(91119I531) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH E. CASPER, SR AND MARY E. CASPER V. ACANDS, INC., ET AL(I9921316C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH E. CLOUSE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH E. CONNER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH E. CULLEN AND ELIZABETH CULLEN V. AP GREEN REFRACTORIES, INC., ET AL(99732CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOSEPH E. DEBARC | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| JOSEPH E. DEMBEK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH E. DEMPSEY(3638) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH E. DOYLE AND ELIZABETH S. DOYLE V. ASBESTOSPRAY CORPORATION, ET AL(2A0282297) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JOSEPH E. DUPERRE AND GISELE DUPERRE V. ACANDS, INC., ET AL(9510127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH E. FOREMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| JOSEPH E. FORREST(897541) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH E. FORTCH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| JOSEPH E. GEHLE AND MELBA S. GEHLE V. A BEST PRODUCTS COMPANY, ET AL(298432) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH E. GILMORE AND BETTY KING GILMORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0470098) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOSEPH E. GROVER AND SHARON A. GROVER V. A BEST PRODUCTS COMPANY, ET AL(9836761LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH E. HENDERSON V. ACANDS, INC., ET AL(99C60027) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH E. HENSON AND SUSANNE M. HENSON V. ACANDS, INC., ET AL(99CP234228) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOSEPH F. HOILAND AND ELIZABETH C. HOILAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9519I509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH E. HULL AND SARA HULL V. A BEST PRODUCTS COMPANY, ET AL(973400060CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH E. JONES | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| JOSEPH E. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990008087) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOSEPH E. KEILBACH AND LOUISE KEILBACH V. ACANDS, INC., ET AL(9720806) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH F. KELLEY AND PAULINE KELLY V. ACANDS, INC., ET AL(9568779) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH E. KNIGHT AND DIANA D. KNIGHT V. FMEDMO ABEX CORPORATION, ET AL(00C2157) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH E. LAURIA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH E. LAWRENCE AND ANN LAWRENCE V. ACANDS, INC., ET AL.(9724580) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH E. LOFLEY AND JANIE LOFLEY, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9109055) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOSEPH E. MACADORY V. ACANDS, INC.. ET AL.(005704) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH E. MAHAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH E. MANNING AND FRANCES MANNING V. ACANDS, INC., ET AL.(99018313) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH E. MARTIN AND LUCILLE P. MARTIN V. ACANDS, INC., ET AL.(987319) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOSEPH E. METTGAS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH E. MOORMAN AN DJOHANNA MOORMAN V. A BEST PRODUCTS COMPANY, ET AL.(99395947CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH E. NAIMOWICZ, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH E. OCAMPO | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH E. OROURKE V. A BEST PRODUCTS COMPANY, ET AL.(00419499CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH E. PANZRILA AND GERRI PANZRILA V. A BEST PRODUCTS COMPANY, ET AL.(00A04571CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH E. PARKER AND KATRINA PARKER V. A BEST PRODUCTS COMPANY, ET AL.(97340072CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH E. PHILLIPS AND VIRGIE M. PHILLIPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97161CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOSEPH E. POWELL AND BARBARA H. POWELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV13797) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH E. PREVOST | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JOSEPH E. ROSSBOTHAM AND BLANCHE ROSSBOTHAM, DAVID EINZIG AND FREIDA EINZIG, HENRY C. GRAHAM AND CASMITA K. GRAHAM, STANLEY FIELD AND GLORIA FIELD, ROBERT E. MCKAY, JR., WILLIAM BAXTER AND MARY BAXT(1925887) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH E. ROYSTER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH E. SCHOEN AND PHYLLIS R. SCHOEN V. ACANDS, INC., ET AL.(9815651SCX1147) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH E. SESSIONS AND VIRGINIA SESSIONS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(95111CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOSEPH E. SHORT AND PAULINE V. SHORT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97CS256) | GA: SUPERIOR COURT OF TROUP COUNTY GEORGIA | ACTIVE |
| JOSEPH E. SIEMER AND SHIRLEY SIEMER V. ACANDS, INC., ET AL.(96053501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH E. SOLIS V. THORPE INSULATION COMPANY, ET AL.(BC216357) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSEPH E. SORSAK V. ACANDS, INC., ET AL.(99C0997) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOSEPH F. STAIGERWALD AND ELEANOR J. STAIGERWALD, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309234) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH E. STANLEY AND MYRA STANLEY V. A BEST PRODUCTS COMPANY, ET AL.(98150025CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH E. STDENIS AND BETTY LOU STDENIS V. ACANDS, INC., ET AL.(10744100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOSEPH E. STONE V. CROWN CORK AND SEAL COMPANY, ET AL.(99605588) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH E. UNDERWOOD V. THE ANCHOR PACKING COMPANY, ET AL.(PP26002C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH E. WERSTER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH E. WILCZYNSKI AND MARGARET WILCZYNSKI V. A BEST PRODUCTS COMPANY, ET AL.(3005578) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH E. WOOD V. ACANDS, INC., ET AL(9816607) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOSEPH E. WRIGHT, SR V. GAF CORPORATION, ET AL(70OCL00292664A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH E. YONISH AND ELEANOR YONISH V. A BEST PRODUCTS COMPANY, ET AL(0041963LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH EARL FORE AND MARY JOYCE FORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97127ILCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOSEPH EDINGTON V. A BEST PRODUCTS COMPANY, ET AL(97339759CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH EDWARDS V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(9510593) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOSEPH EDWIN PISKUR AND JOAN F. PISKUR V. GEORGIA PACIFIC CORPORATION, ET AL(00OC027746) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH EDWIN PISKUR AND JOAN F. PISKUR V. GEORGIA PACIFIC CORPORATION, ET AL(99V61596446D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH EIERMANN AND LIEDMA EIERMANN V. AP GREEN REFRACTORIES, INC., ET AL(00637701CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOSEPH EINSELE AND VALERIE EINSELE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10720) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH ELARDO AND JEAN ELARDO V. AP GREEN INDUSTRIES, INC., ET AL(192CV10720) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH ELLIS V. ACANDS, INC., ET AL(9910353B) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH ELLISON AND FREDA ELLISON V. BF GOODRICH COMPANY, ET AL(971294812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH EMERSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH EMIL SCHWARTZ V. AP GREEN INDUSTRIES, INC., ET AL(004101742CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH EMM AND MARGARET EMM V. R&H DISPERSIONS, INC., (1573496) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH ENNIS AND PATRICIA ENNIS V. KEENE CORPORATION, ET AL(91CV7159) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH ERCOLANI AND GRACE ERCOLANI V. ACANDS, INC., ET AL(95086688) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOSEPH ERNEST PRIDE AND DIANE PRIDE V. ACANDS CO, INC., ET AL(1360992) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH ESPARZA AND CARRIE ESPARZA V. WR GRACE, ET AL(001432) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JOSEPH ESPOSTO AND ANGELINA ESPOSTO V. OWENS CORNING FIBERGLAS C, ET AL(92CV1892) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH EZZO AND DIANE EZZO V. ACANDS, INC., ET AL AL(00105542CALG) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH F. ALBERS AND RITA ROSE ALBERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982645112C11755) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH F. ATWOOD AND ARLENE J. ATWOOD V. ACANDS, INC., ET AL(981871) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. AUGUSTINE AND MARGARET AUGUSTINE V. A BEST PRODUCTS COMPANY, ET AL(98359153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. BAUER AND NANCY D. BAUER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000768) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH F. BECKA AND KIMBERLY BECKA V. A BEST PRODUCTS COMPANY, ET AL(00423952CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH F. BEVILACQUA AND SHIRLEY BEVILACQUA V. AP GREEN REFRACTORIES, INC., ET AL(00105542CALG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. BONOCORE, SR V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOSEPH F. BORROMANO AND DEE BORROMANO V. ACANDS, INC., ET AL(0100741) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. BOUCHER AND PATRICIA A. BOUCHER V. ACANDS, INC., ET AL(981629) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH F. BURKE AND DOROTHY BURKE V. CROWN CORK AND SEAL COMPANY, ET AL(96C57749) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. CANNATA, SR V. ACANDS, INC., ET AL | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH F. CASTRONOVA V. ACANDS, INC., ET AL(98022435) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. CHRISTOPHER AND ROSEMARY CHRISTOPHER V. A BEST PRODUCTS COMPANY, ET AL(00415446CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH F. COLESON AND LETETIA COLESON V. OWENS CORNING FIBERGLAS CORPORATION, ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH F. COLONA AND BARBARA COLONA V. ACANDS, INC., ET AL.(9811116CA01) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH F. CZARNECKI V. A BEST PRODUCTS COMPANY, ET AL(97284810CA242) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. DICESARE V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. DONOVAN AND MARY DONOVAN V. ACANDS, INC., ET AL(97145561CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. DOUGHERTY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. DROTOS AND PEGGY JO DROTOS V. THE ANACONDA COMPANY, ET AL(0057159) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH F. DUNN AND THERESA DUNN V. ACANDS, INC., ET AL(9422270) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH F. FALA AND HELENA FALA V. ACANDS, INC., ET AL(0013240) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. FARRELL AND MARY FARRELL V. ACANDS, INC., ET AL(9911000746) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH F. FRAGALE | NY: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH F. GANDOLFO AND VIOLANDA GANDOLFO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886077) | NY: SUPREME COURT OF OSWEGO COUNTY NEW YORK | ACTIVE |
| JOSEPH F. GENTILES V. WESTINGHOUSE ELECTRIC CORP., ET AL(C7401162AS) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. GIANNINO | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH F. GRABEK AND VIVIAN GRABEK V. ACANDS, INC., ET AL(00002374) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH F. GRANOVAC V. THE ANCHOR PACKING CO., ET AL(96L14802) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH F. GREIWE V. A BEST PRODUCTS COMPANY, ET AL(00404965CV) | IL: CIRCUIT COURT OF WILL COUNTY ILLINOIS | CLOSED |
| JOSEPH F. GYDX | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. HEFFERNAN V. ACANDS, INC., ET AL | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| JOSEPH F. IPPOLITO AND THERESA IPPOLITO V. ACANDS, INC., ET AL(00110287) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. KAMINSKI AND LEONA D. KAMINSKI V. AP GREEN REFRACTORIES COMPANY, ET AL(0000921?NP) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH F. KOHLER AND MARJORIE KOHLER V. AP GREEN REFRACTORIES, INC., ET AL(00604965CALG) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH F. KOY V. A BEST PRODUCTS COMPANY, ET AL(9918668290V) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOSEPH F. KRAUSE V. ACANDS, INC., ET AL(87CGC74021240) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. LAVEZZA, SR AND LOIS LAVEZZA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96110504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH F. LINZEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807252242CX521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH F. LODGE AND MARY LODGE V. ANCHOR PACKING CO., ETAL.(956853) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH F. MALON AND MARSHA MALON V. ACANDS, INC., ET AL(005693) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | CLOSED |
| JOSEPH F. MARSHALL AND AGATHA MARSHALL V. A BEST PRODUCTS COMPANY(00418130CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. MASCARO AND FRANCES MASCARO V. PITTSBURGH CORNING CORPORATION, ET AL(950819) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. MATIG V. A BEST PRODUCTS COMPANY, ET AL(993964456CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. MCCULLEN AND JOAN MCCULLEN V. ACANDS, INC., ET AL(2456) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. MCDONALD AND MARIE MCDONALD V. ACANDS, INC., ET AL(001657) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH F. MCDUFF AND MARIE MCDUFF V. ACANDS, INC., ET AL(001636) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. MEDIATE V. A BEST PRODUCTS COMPANY, ET AL(014320CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. MEHRING AND JANET MEHRING V. A BEST PRODUCTS COMPANY, ET AL(9815494CACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. MITCHELL V. ACANDS, INC., ET AL(9507689) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH F. ORLANDO AND DOROTHY ORLANDO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(894216) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. PARINI AND PAULA PARINI V. AP GREEN INDUSTRIES, INC., ET AL.(CV980067BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JOSEPH F. PAUL V. ACANDS, INC., ET AL.(99616) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. PENNY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH F. PETERSON AND DEANNA L. PETERSON V. ACANDS, INC., ET AL(1726699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH F. RADOWSKI V. A BEST PRODUCTS COMPANY, ET AL(97342811CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. RICCIO, SR V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. RYAN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH F. ROSEMARINO, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9502855OCX182) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH F. SALES, AND HIS WIFE, MARGARET SALES, V. ACANDS, INC., ET AL.(247191) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOSEPH F. SAVAGE(834193MC) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH F. SAVAGE, JR. AND ANN M. SAVAGE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AT.(192CV10941) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH F. SCACCHI V. A BEST PRODUCTS COMPANY, ET AL(00419122CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. SCALISE AND HELEN SCALISE V. A BEST PRODUCTS COMPANY, ET AL.(195CV10036) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH F. SCZIGLAK V. A&M INSULATION COMPANY, ET AL.(98315611CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH F. SESERKO(15265) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH F. SHARKEY AND MARION SHARKEY V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8853333) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. STECHER AND KATHLEEN F. STECHER V. ACANDS, INC., ET AL(197CV020006) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. SULLIVAN AND KATHERN SULLIVAN V. ACANDS, INC., ET AL(981869) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. SWISTOK V. A BEST PRODUCTS COMPANY, ET AL(98356611CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. THOMPSON AND JOAN THOMPSON V. ACANDS, INC., ET AL(983065) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. THORNDYKE, JR AND FRANKIE S. THORNDYKE V. AMERICAN STANDARD, INC., ET AL(797CV22F3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOSEPH F. WALSH V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH F. WARD AND RUTH WARD V. ACANDS, INC., ET AL(10337798) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOSEPH F. WEEDEN V. A BEST PRODUCTS COMPANY, ET AL(97341688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH F. WHEATLEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH F. WOZNIAK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911134752) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH F. YETMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH F. ZAIESKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99011596) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH F. ZAMPITELLA V. JOHNS-MANVILLE SALES CORP. ET AL.(80264MA) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH F. ZIMMERMAN V. ACANDS, INC., ET AL(991720) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JOSEPH FACHINI V. AC & S, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH FAIOLA V. A BEST PRODUCTS CO., ET AL(98347687CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH FARKAS V. A BEST PRODUCTS COMPANY, ET AL(01434328CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH FAZIO, JR V. ACANDS, INC., ET AL(114149) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH FEMI AND ANNA LEE FEMI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97021509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH FICORILLI AND ANNA FICORILLI V. A BEST PRODUCTS COMPANY, ET AL(98352228CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH FIGNAR, ET AL V. ACANDS, INC., ET AL(297CV441JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH FIORENTINO V. AP GREEN INDUSTRIES, INC., ET AL(99109615) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH FISCO AND MARY FISCO V. AP GREEN INDUSTRIES, INC., ET AL(99102447) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH FITCH V. A BEST PRODUCTS COMPANY, ET AL(97139765CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH FLORA AND EILEEN FLORA V. A BEST PRODUCTS COMPANY, ET AL(98359598CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH FOLEY AND CATHERINE FOLEY V. AP GREEN INDUSTRIES, INC., ET AL(99103535) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH FORMICHELLI AND GIOVANNINA FORMICHELLI V. AP GREEN INDUSTRIES, INC. ET AL(111606) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH FOSTER AND DONNA FOSTER V. ANCHOR PACKING COMPANY, ET AL(98838917NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOSEPH FRANK BELLOW, ET AL V. CENTURY INDEMNITY COMPANY, ET AL(983664) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOSEPH FRANK NOVAK V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG14338103) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH FRAZIER, JR AND SIMA FRAZIER V. ACANDS, INC., ET AL(X0100000189) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH FRIDAY V. AP GREEN REFRACTORIES COMPANY, ET AL(99916366NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH FRIEDEN V. ANCHOR PACKING COMPANY, ET AL(492CV001028) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH FRIEZE AND DARLENE FRIEZE V. ACANDS, INC., ET AL(99507529) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| JOSEPH FUCCILLO V. AP GREEN REFRACTORIES INC., ET AL(0010361CALG) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH FUSCO, SR. AND BIMBA FUSCO V. OWENS-CORNING FIBERGLAS CORP-ORATION, ET AL. (894212) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOSEPH G. ABATE, ET AL V. GUARD LINE, INC., ET AL(95C490) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOSEPH G. ALESSI AND MARGARET A. ALESSI, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV00821) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| JOSEPH G. ANDERSON | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOSEPH G. BANIC AND BEATRICE BANIC V. ACANDS, INC., ET AL(120752001) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| JOSEPH G. BIELESCH AND MILDRED DORTHY BIELESCH V. ACANDS, INC., ET AL(CL990930AD) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH G. BROWN V. ACANDS, INC., ET AL(9718937) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH G. CHAPMAN V. ACANDS, INC., ET AL(98410VFG) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH G. CONANT AND VELMA P. CONANT V. AP GREEN REFRACTORIES COMPANY, ET AL(00013007NP) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH G. CORTEZ, V. CROWN CORK AND SEAL COMPANY, ET AL(95M1013) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH G. GOTTI AND ETHEL GOTTI V. ACANDS, INC., ET AL(94153504) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| JOSEPH G. HOLLOWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990198100) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JOSEPH G. HOLTEN V. A BEST PRODUCTS COMPANY, ET AL(01432356CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOSEPH G. KEENAN(8969121) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH G. KRAL AND MONNA KRAL V. A BEST PRODUCTS COMPANY CO., ET AL(98350007CV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH G. LOUTS, V. ACANDS, INC., ET AT. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH G. MARCHAND | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH G. MARSTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH G. MCGRAW, SR AND MARIE MCGRAW V. A BEST PRODUCTS COMPANY, ET AL(97342940CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH G. PAOLI, JR AND NICOLETTE PAOLI V. ACANDS, INC., ET AL(99C092344SB) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH G. PHELPS AND DOROTHY PHELPS V. ACANDS, INC., ET AL(9823515?CX1642) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOSEPH G. RYCK, SR V. OWNES CORNING FIBERGLAS CORPORATION, ET AL(740C19001912?00) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH G. RICHARD V. ACANDS, INC., ET AL(995707) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
|  | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOSEPH G. ROUCEAU V. AP GREEN INDUSTRIES, INC.,(9806691) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOSEPH G. SANDAHL AND MARGARET SANDAHL V. AP GREEN INDUSTRIES, INC., ET AL(9646633) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH G. SELLERS, JR AND DONNA SELLERS V. AP GREEN INDUSTRIES, INC., ET AL(200103002103) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH G. SMIGIEL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH G. SNEAD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CC10029105A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH G. SULLIVAN AND DONNA J. SULLIVAN V. ACANDS, INC., ET AL(997112) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH G. WEBER AND CONSTANCE WEBER V. A BEST PRODUCTS COMPANY, ET AL(98354096CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH GAIIANY AND EVELYN GAIIANY V. OWENS-CORNING FIBERGLAS CORP., ET AL(48920062) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH GALLO AND GLORA GALLO V. AP GREEN REFRACTORIES, INC., ET AL(0010553ACLG) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH GALMARINI AND NORMA GALMARINI V. A BEST PRODUCTS COMPANY, ET AL(341997CA) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JOSEPH GALVA, III AND SHIRLEY GALVA V. ACANDS, INC., ET AL(1964000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH GANDITSKY | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH GAREAU V. A BEST PRODUCTS COMPANY, ET AL(01428070CV) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| JOSEPH GAROFAIO, ET AL V. ACANDS, INC., ET AL(116665101) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH GASPER AND LOIS LEASON V. AP GREEN INDUSTRIES, INC., ET AL(400CV0894A) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH GAUSDITIS AND CATHERINE GAUSDITIS V. ACANDS, INC., ET AL(CI950010563) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH GAVIN AND MARIE GAVIN V. ACANDS, INC., ET AL(950075642) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH GAZZARA, EXECUTOR OF THE ESTATE OF LEO GAZZARA AND FLORENCE GAZZARA IN HER OWN RIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9804001188) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH GENTES | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOSEPH GEORGE DROBNITCH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97041456G) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH GERRITY V. ACANDS, INC., ETAL(CI950109191AJ) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH GIANGIULIO AND ROSEMARIE GIANGIULIO V. A BEST PRODUCTS COMPANY, ET AL(98353679CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH GILBERT MIRE, ET AL V. OWENS CORNING, ET AL(DV951050L) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH GILBERT MYNATT V. ACANDS CO., INC., ET AL(278691) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH GILL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH GOEGAN V. AP GREEN INDUSTRIES, INC., ET AL(400CV1046A) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH GOODFADER | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH GOODWIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH GRANDEL AND JOAN GRANDEL V. ACANDS, INC., ET AL(9811449G) | WV: CIRCUIT COURT OF PLEASANTS COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH GRANDEL AND JOAN GRANDEL V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH GRANDINETTI AND NANCY GRANDINETTI V. A BEST PRODUCTS COMPANY, ET AL(361997CA) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH GRASSFIT I V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9508355) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH GRAVELLE AND SHIRLEY GRAVELLE V. ACANDS, INC., ET AL(91123342) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH GRAY AND ROSE GRAY V. A BEST PRODUCTS COMPANY, ET AL(00411540CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH GRECO, III AND CYNDY GRECO V. A BEST PRODUCTS COMPANY, ET AL(266010610300) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH GREEN AND GERTRUDE GREEN V. THE ANCHOR PACKING COMPANY, ET AL(9905581) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH GREENWMTI AND VIRGINIA GREENWMTI V. AP GREEN REFRACTORIES, INC., ET AL(99485677) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH GREER AND HELEN GREER V. A BEST PRODUCTS COMPANY, ET AL(9939593CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH GRILLO AND BARBARA ANN GRILLO V. AP GREEN INDUSTRIES, INC., ET AL.(99101533J) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH GROSSACK AND BETTY GROSSACK V. AP GREEN REFRACTORIES, INC., ET AL(CL0011760AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH GROSSMAN AND BERNICE GROSSMAN V. ACANDS, INC., ET AL(11005400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH GUERCIO AND IRIS C. GUERCIO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92335511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH GULDEN, CURTIS BROWN, JOHN OBRIEN V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH GUTHRIE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH GUTHRIE AND MARY GUTHRIE V. ACANDS, INC., ET AL | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSEPH GYURKO V. AP GREEN INDUSTRIES, INC., ET AL(298CV3582M) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH H. ALBERT(892973) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH H. BURKE | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH H. BUSCHMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045534) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH H. COOL AND LINDA COOL V. AP GREEN INDUSTRIES, INC., ET AL(1P98093008G) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH H. DENAULT AND ARDITH DENAULT V. CROWN CORK AND SEAL COMPANY, ET AL.(CTV9716127PHXSMM) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH H. DINEEN AND SHIRLEY DINEEN V. ACANDS, INC., ET AL(01C01138ASB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| JOSEPH H. DUCHESNE, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF JACQUELINE DUCHESNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98225) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOSEPH H. ENDERTON AND ROSEMARY ENDERTON V. A BEST PRODUCTS COMPANY, ET AL.(98356449CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH H. FERRELL V. A BEST PRODUCTS COMPANY, ET AL.(98356449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH H. FRIEND AND DAISY J. FRIEND V. ACANDS, INC., ET AL.(191CV10337) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH H. FUCHS, JR AND VERA FUCHS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990101721) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH H. GOTT, SR AND ELLEN GOTT V. ACANDS, INC., ET AL(97139515CX809) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH H. HALPIN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH H. HARDY V. GAF CORPORATION, ET AL(700CL00293G2H02) | VA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH H. HLAVINKA, ET AL V. US GYPSUM COMPANY, ET AL(01001125B) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH H. JONES | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH H. JONES AND HELEN JONES V. CROWN CORK AND SEAL COMPANY, ET AL(597CV213R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JOSEPH H. KEOWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI24149) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| JOSEPH H. LALONDE | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JOSEPH H. LAMM, SR AND JEWEL H. LAMM V. THE ANCHOR PACKING COMPANY, ET AL(1P9414414C) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH H. LIENER V. ACANDS, INC., ET AL(0056428) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH H. LOMBARDO | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH H. LONG AND EDITH F. LONG V. ACANDS, INC., ET AL(C0042AB2D000000208) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH H. MCCABE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9500827E) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH H. ORAHOSKE AND SANDRA E. ORAHOSKE V. A BEST PRODUCTS COMPANY, ET AL(00410917CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH H. PALSGROVE V. THE ANCHOR PACKING COMPANY, ET AL(9442211) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH H. PAULY(4470) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH H. RANSOME AND ANN S. RANSOME V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV011240) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH H. ROGAN AND DOLORES ROGAN V. A BEST PRODUCTS COMPANY, ETAL(315693) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH H. ROPER AND SYBIL S. ROPER V. ACANDS, INC., ET AL(2000CP236617) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOSEPH H. THIBODEAUX AND JANET A. THIBODEAUX V. ACANDS, INC., ET AL(B0001080C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOSEPH H. TODD V. OWENS CORNING CORPORATION, ET AL(700CL59278800A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH H. TRIPPS AND SHIRLEY C. TRIPPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000144) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH H. VOGEL AND NANCY VOGEL V. A BEST PRODUCTS COMPANY, ET AL(993964465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH H. WITOUSKI AND MARLENE WITOUSKI V. A BEST PRODUCTS COMPANY, ET AL(973242298CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH HAAPERSHAM, JR AND AITCE HAAPERSHAM V. A BEST PRODUCTS COMPANY, INC., ET AL(99112491) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH HADAM V. A BEST PRODUCTS COMPANY, ET AL(102295) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH HADAM V. A BEST PRODUCTS COMPANY, ET AL(93CV001357) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| JOSEPH HALASZ V. ACANDS, INC., ET AL(L933499) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH HALINEZ AND MARY HALINEZ V. A BEST PRODUCTS CO., ET AL(983477233CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH HAMBRICK AND HETTIE E. SUMMERVILLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(257413) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH HAMILTON, JR, ET AL V. ANCO INSULATION, INC., ET AL(66322) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | CLOSED |
| JOSEPH HARRIGAN AND PATRICIA HARRIGAN V. A BEST PRODUCTS COMPANY, ET AL(983536098CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH HART AND BARBARA HART V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000474) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOSEPH HAYES V. A BEST PRODUCTS COMPANY, ET AL(983611327CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH HAYWARD | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH HEMLOCK | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOSEPH HENDRICKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(950034CA01) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JOSEPH HENRY BOWEN AND KAREN KEYZER BOWEN V. A BEST PRODUCTS COMPANY, ET AL(004226600CV) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH HENRY KELLEY, ET UX V. INSURANCE COMPANY OF NORTH AMERICE, ET AL(932636) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOSEPH HENRY PATT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900017A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH HENRY PHILLIPS, SR V. OWENS CORNING CORPORATION, ET AL(DV9807410F) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| JOSEPH HERNAN TEM, JR, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24580) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH HESTICK AND MARCELLA A. HESTICK V. FMEDMO ABEX CORPORATION, ET AL(99C589) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JOSEPH HIGGINS AND CHARLOTTE HIGGINS V. ACANDS, INC., ET AL(C1007982AD) | PA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH HIGHTOWER AND JOANNE HIGHTOWER V. A BEST PRODUCTS COMPANY, ET AL(983561O1CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH HILL AND MARY HILL V. A BEST PRODUCTS COMPANY, ET AL(973242419CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH HINKLEY V. ACANDS, INC., ET AL(306203) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH HITCHO V. ACANDS, INC., ET AL(00482A820000000032) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH HOMA V. A BEST PRODUCTS COMPANY, ET AL(983533438CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH HOOD AND SUE HOOD V. ACANDS, INC., ET AL(9904476) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH HOPKINS | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH HORAN | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| JOSEPH HORVATH AND PHYLLIS HORVATH V. A BEST PRODUCTS COMPANY, ET AL(983533438CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH HOSTETLER AND DOROTHY HOSTETLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP9115172C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH HUDDY V. A BEST PRODUCTS COMPANY, ET AL(5899) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
|  | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH HUMENIK AND PHYLLIS HUMENIK V. AJ BAXTER COMPANY, ET AL(000389882NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH HUNSAKER | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH I. GAMBACCINI AND ANGELA GAMBACCINI V. ACANDS, INC., ET AL(200CV0555RL) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH IMRE V. ACANDS, INC., ET AL(200CV0555RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH J. KEEFE AND MARLENE KEEFE V. ACANDS, INC., ET AL(9508831) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH J. ABBATE AND TERRY D. ABBATE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV12254) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSPEH J. AIFANO AND THOMASINA AIFANO V. ACANDS,INC., ET AL(0012246) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. AND BARBARA E. RIZZO, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(913685) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. ARDAGNA AND AGNES T. ARDAGNA V. ACANDS, INC., ET AL(981628) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. BENEDICK, JR V. ACANDS, INC., ET AL(982489) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. BIANCHI V. ACANDS, INC., ET AL(00VS0004312) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH J. BIRMINGHAM AND JANET BIRMINGHAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP91141C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH J. BIROS AND ELIZABETH BIROS V. A BEST PRODUCTS COMPANY, ET AL(983542I7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH J. BLASKOVITZ, JR AND DOTTIE BLASKOVITZ V. AP GREEN REFRACTORIES, INC., ET AL(00103350ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOSEPH J. BUSHTRA | | |
| JOSEPH J. CEA V. AH VOSS COMPANY, ET AL(0038830) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH J. CITRANO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001576) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH J. CONDINO | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH J. CONSTANTINO V. ACANDS, INC., ET AL(001291) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH J. COOPER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH J. DECICCO | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. DEROUIN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH J. DOSIO AND MARIANNA DOSIO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1993303) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH J. DRAGINAS AND DIANE M. DRAGINAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972835327CKX2122) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH J. EILENBERGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92238520) | NY: SUPREME COURT OF DUTCHESS COUNTY NEW YORK | ACTIVE |
| JOSEPH J. FALANGA AND CAROL FALANGA V. ACANDS, INC., ET AL(005764) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH J. FISHER AND JOYCE C. FISHER V. (3075) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH J. FRANCESCONI AND ANNA MAE FRANCESCONI V. A BEST PRODUCTS COMPANY, ET AL(193CV10059) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. GALAMBOS V. A BEST PRODUCTS COMPANY, ET AL(285509) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH J. GAYTON V. ACANDS, INC., ET AL(99575) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. GIARDINELLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94242506) | HI: CIRCUIT COURT OF THE FIRST CIRCUIT, HAWAII | CLOSED |
| JOSEPH J. GORDON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSEPH V. ACANDS, INC., FTAI. | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH J. GORHAM V. ACANDS, INC., FTAI. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. HEARN AND CAROL HEARN V.(898523) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |