W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH J. HEWITT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH J. HIGGINS, JR V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV32280) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH J. HOYDA | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH J. HRUSKA AND LAVERN HRUSKA V. API INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JOSEPH J. HUGHES AND THERESA HUGHES V. ACANDS, INC., ET AL(97117774) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH J. IMPALLARIA AND NANCY IMPALLARIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981355541CX969) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH J. JANKOWSKI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. JEWELL V. ACANDS, INC., ET LA(1089253) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| JOSEPH J. KADERKA AND JEAN KADERKA V. RAPID AMERICAN CORPORATION, ET AL(9805386CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOSEPH J. KESCHEL AND JUNE H. KESCHEL V. ACANDS, INC., ET AL(C0048A8200100000004) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH J. KORMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH J. KOZSEY AND IDA KOZSEY V. A BEST PRODUCTS COMPANY, ET AL(983161673CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH J. KRUSE, JR AND CHONG IN KRUSE V. ACANDS, INC., ET AL(11297700) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH J. LABONTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH J. LEHNER AND VIRGINIA E. LEHNER, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8630662) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH J. LORE AND LOUISE LORE V. ACANDS, INC., ET AL(99113399) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| JOSEPH J. LUMPKIN(893992) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH J. MAGUIRE AND CHARLOTTE MAGUIRE V. ACANDS, INC., ET AL(9831114) | PA: UNITED STATES DISTRICT COURT/PENNSYLVANIA | ACTIVE |
| JOSEPH J. MARTIN AND MARTHA MARTIN V. OWENS-CORNING FIBERGLAS COR-CORATION, ET AL(894214) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. MAUTZ AND AGNES MAUTZ V. ACANDS, INC., ET AL(2001020003632) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH J. MILLER AND SADIE MILLER V. A BEST PRODUCTS COMPANY, ET AL(CI99010122AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH J. MONFORTON AND DEBRA MONFORTON V. A BEST PRODUCTS COMPANY, ET AL(983539224CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH J. OBRIEN AND CARMEL OBRIEN V. ACANDS, INC., ET AL(005773) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. PECA V. RAPID AMERICAN CORPORATION, ET AL(99601011) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH J. PERRETTO V. ACANDS, INC., ET AL(00108848) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH J. PETERSOLI, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH J. PINIESKI AND LINDA PINIESKI V. OWENS CORNING FIBERGLAS CORPORATION, EPAL(96124538) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH J. PLANT V. A BEST PRODUCTS COMPANY, ET AL(98353538CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH J. PLECHARY AND FRANCES M. PLECHARY V. ACANDS, INC., ET AL(93C13804) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH J. PURUT(13712) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH J. RICO | IN: UNITED STATES DISTRICT COURT/INDIANA | ACTIVE |
| JOSEPH J. ROBARE AND PATRICIA ROBARE V. ACANDS, INC., ET AL(104171399) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOSEPH J. ROSATO, JR AND JEAN ROSATO V. ACANDS, INC., ET AL(005651) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. ROSSI AND TERRI ROSSI V. A BEST PRODUCTS COMPANY, ET AL(004162266CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH J. RUTTLE AND WANDA RUTTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C1067728) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| JOSEPH J. SARFND AND DOROTHY J. SARFND V. THE ANCHOR PACKING COMPANY, ET AL(94C00231) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOSEPH J. SALTER AND BETTY SALTER V. A BEST PRODUCTS COMPANY, ET AL(004162766CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
| --- | --- | --- |
| JOSEPH J. SASTER AL (02B914458) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. TUPTKOW AND ANNA MAE TUPTKOW, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, ET AL(97066515CV75) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH J. TURNER (895377) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH J. SWENSON AND HAZEL SWENSON V. CROWN CORK AND SEAL COMPANY, ET AL(9616727PA) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH J. STUMPF AND JO ANN STUMPF V. THE ANCHOR PACKING COMPANY, ET AL(94C0012) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. STRAZZULLO AND ADELE STRAZZULLO V. ACANDS, INC., ET AL(001159) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH J. SPINO AND JOE ANN SPINO V A BEST PRODUCTS COMPANY, ET AL(01429310CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH J. SPINO AND JOE ANN SPINO V A BEST PRODUCTS COMPANY, ET AL(0141111HCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH J. SIPOTZ V. ACANDS, INC., ET AL(C004E8A820010000052) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH J. SILVIA, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. SHEPOS AND ANNA B. SHEPOS V. ANCHOR PACKING COMPANY, ET AL (92CV1885) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOSEPH J. SEDACKO V. A BEST PRODUCTS COMPANY, ET AL(9835506SCV) | OR: UNITED STATES DISTRICT COURT/OREGON | ACTIVE |
| JOSEPH J. SCARFO AND ROSE SCARFO V A BEST PRODUCTS COMPANY, ET AL(00422115CV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH J. SKVAREK AND BETTY SKVAREK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(19911653C) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | CLOSED |
| JOSEPH J. VITKOVSKY V. ACANDS, INC., ET AL(0057710) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. WALIYA AND MARY P. WALIYA V. CROWN CORK AND SEAL COMPANY, ET AL(19941429C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH J. YOUNG AND PATRICIA A. YOUNG V. ACANDS, INC., ET AL(00021149CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOSEPH J. ZAMOTTO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH J. ZAMOTTO V. RAPID AMERICAN CORPORATION, ET AL(0010115985) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOSEPH JACKSON, JR AND DOROTHY JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900080069) | DC: UNITED STATES DISTRICT COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOSEPH JACOB LOGHRY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B1523119) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOSEPH JEGLINSKI V. OWENS-CORNING FIBERGLASS CORPORATION, ET AL(911299882) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH JENKINS AND CHRISTINE JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH JENKS V. PITTSBURGH CORNING CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH JENNINGS AND IDNEL JENNINGS V. A GREEN INDUSTRIES, INC., ET AL(400CV16067) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH JODOUIN V. A.P.GREEN INDUSTRIES, INC., ET AL | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH JOE PURWIN AND PHYLIS C. PURWIN V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV267)01 | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH JOHNSON AND CHARLOTTE JOHNSON V. ALLIED CHEMICAL CORPORATION, ET AL(99C2294) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH JOHNSTON V. GALOCK, INC., ETAL(96101040) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH JORDAN AKINS AND MARY EMILY ATKINS V. A BEST PRODUCTS COMPANY, ET AL(01413326RACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH JOSE AND ALICE JOSE V. ACANDS, INC., ETAL(CIV95156PHXGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| JOSEPH JR SPATEA (8828886) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH JULIUS COOK, SR V. OWENS CORNING, ET AL(84931) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | CLOSED |
| JOSEPH JWANUSKROS AND VIRGINIA JWANUSKROS V. CORNING FOMONUE INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| JOSEPH K. CANN AND JOANNE CANNON V. CROWN CORK AND SEAL COMPANY, ET AL(9140908C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH K. CHOOK | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH K. GOULDEN AND ADRIENNE GOULDEN V. AP GREEN INDUSTRIES, INC., ET AL(298CV39ARL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH K. MANDURAND, SR AND DORIS MANDURAND V. A BEST PRODUCTS COMPANY, ET AL.(914766) | IL: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH KACHMAR V. ACANDS, INC., ET AL(962047) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH KACZYNSKY | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| JOSEPH KALISIEWICZ V. AJ BAXTER COMPANY, ET AL(00038981NP) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH K. MASHBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002873305I) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| JOSEPH K. PAGE AND ELAINE PAGE V. CROWN CORK AND SEAL COMPANY, ET AL(295CV6019I) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| JOSEPH K. WALSH V. ACANDS, INC., ET AL(9514823) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH KACHURA AND ELIZABETH KACHURKA, H/W V. A. P. GREEN INDUSTRIES, INC., ET AL | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH KALMAR AND ERNESTINE KALMAR V. BF GOODRICH COMPANY, ET AL(97129725CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH KAMIENSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH KARAL V. ACANDS, INC., ET AL(BC105118) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JOSEPH KARCH AND ALICE KARCH V. THE ANCHOR PACKING, ET AL(L610195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH KASARUIA AND ROSE KASARUIA V. ACANDS, INC., ET AL(951R8647) | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH KAUFMAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH KEHOE AND LINDA KEHOE V. A? GREEN INDUSTRIES, INC., ET AL(9707000576) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH KELLEY AND MARIA L. KELLEY V. A BEST PRODUCTS COMPANY, ET AL(014281139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH KELLY(880329) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH KENNETH CARLISLE V. A BEST PRODUCTS COMPANY, ET AL(014322460CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH KENTON AND PHYLLIS KENTON V. A? GREEN REFRACTORIES, INC., ET AL(002887642A2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH KETCHA AND HELEN KETCHA V. A BEST PRODUCTS COMPANY, ET AL(00402543CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH KETCHA AND HELEN KETCHA V. ACANDS, INC., ET AL(9507285) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH KEYS AND AMY KEYS, HIS WIFE, V EAGLE-PICHER INDUSTRIES INC. ET AL(90135ICV?15A) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH KIESZNOSKI, JR. AND DOROTHY MITCHINER, CO EXECUTORS OF THE ESTATE OF JOSEPH KIESZNOSKI, SR., DECEDENT V. ACANDS, INC., ET AL(972099) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOSEPH KILMAN AND BEVERLY M. KILMAN V. ACANDS, INC., ET AL(2000005001441) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH KINGSMORE, JR. EXECUTOR OF THE ESTATE OF ROSE KINGSMORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9812001781) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOSEPH KINLEY AND WINNIFRED KINLEY V. A ? GREEN REFRACTORIES, INC., ET AL(00604?CAIG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JOSEPH KITZ(889487) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH KLECMAN AND PATERONELLA KLECMAN V. ACANDS, INC., ET AL(95074711) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH KLEMENCIC | IL: CIRCUIT COURT OF DUPAGE COUNTY ILLINOIS | ACTIVE |
| JOSEPH KLIMKNCIC, V. KEPNE CORPORARTION, ET AL.(911C0109) | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOSEPH KOCIUBA AND BARBARA KOCIUBA V. ACANDS, INC., ET AL(9511567) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH KOHLER(897543) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH KOLTZ V. BF GOODRICH COMPANY, ET AL(97329937CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH KONOPKA V. A BEST PRODUCTS COMPANY, ET AL(99386827CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH KORZENKO AND VICKI KORZENKO V. A BEST PRODUCTS COMPANY, ET AL(98355789CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH KOSKO AND ROSEMARY KOSKO V. A BEST PRODUCTS COMPANY, ET AL(9939604GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH KRANNEBITTER AND FRANCES KRANNEBITTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH KRAUS AND MARIA KRAUS V. A BEST PRODUCTS COMPANY, ET AL(99396052CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH KRAUSE AND JOSEPHINE KRAUSE V. EAGLE PICHER INDUSTRIES, INC., ET AL(86CV74021240) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH KRISNIK AND YVONNE KRISNIK V. ANCHOR PACKING COMPANY, ETAL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JOSEPH KRUPA AND REBECCA KRUPA V. A BEST PRODUCTS COMPANY, ET AL(00L807) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH KRUPA V. AP GREEN INDUSTRIES, INC., ET AL(471997CA) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOSEPH KUCK V. ACANDS, INC., ET AL(0010061) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH KUKTA AND BARBARA KUKTA V. A BEST PRODUCTS COMPANY, ET AL(99396054CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH KUNTZ AND FRANCIS KUNTZ V. AP GREEN REFRACTORIES, INC., ET AL(9911013CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH KUTSCHBACH AND ANN KUTSCHBACH V. A BEST PRODUCTS COMPANY, ET AL(977633) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH L MARCHIONNI AND MARY MARCHIONNI V. ACANDS,INC., ET AL(003248) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH L. BABEL(891685) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH L. BAKER AND KAREN BAKER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CP196249) | OH: COURT OF COMMON PLEAS OF LAWRENCE COUNTY OHIO | ACTIVE |
| JOSEPH L. BLACK AND LINDA J. BLACK V. ACANDS, INC., ET AL(C004A8BA2000000260) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH L. BLAKE AND MARY O. BLAKE V. A BEST PRODUCTS COMPANY, ET AL(097345557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. BRACKIN AND DOROTHY BRACKIN V. PITTSBURGH CORNING CORPORATION, ET AL(B920793C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOSEPH L. BREVARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99022552CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOSEPH L. BROWN V. ACANDS, INC., ET AL(B990438C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOSEPH L. BRUMWELL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH L. BUSH V. OWENS CORNING CORPORATION, ET AL(700CL9927757A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH L. BUTLER AND ALICE BUTLER V. AP GREEN INDUSTRIES INC., ET AL(001025586) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH L. CALDWELL V. THORPE INSULATION CO., ET AL(BC232673) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSEPH L. CAPARELLI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH L. CONLEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH L. COTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH L. DAVIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH L. DELK AND HAZEL DELK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CIV0310) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH L. DILLON | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH L. EASTER AND GLORIA EASTER V. AP GREEN REFRACTORIES COMPANY, ET AL(92C56110) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH L. EDWARDS AND MURIEL EDWARDS V. A BEST PRODUCTS COMPANY, ET AL(00411482CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. ESTES AND NOVELLA ESTES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CIV10940) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH L. FINN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH L. FORTIER, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH L. FOSTER AND VIRGINIA FOSTER V. A BEST PRODUCTS COMPANY, ET AL(01434698CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. GENTRY AND DOLORES GENTRY V. ACANDS, INC., ET AL(94902671B2) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH L. GOLDEN AND LINDA GOLDEN V. A BEST PRODUCTS COMPANY, ET AL(01434338CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. HART AND WILMOGENE S. HART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95879CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOSEPH L. HELTON AND SANDRA HELTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(176197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH L. HERBERT AND EVELYN A. HERBERT V. ACANDS, INC., ET AL.(CL9901007AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH L. HODGES V. RAYBESTOS MANHATTAN, INC., ET AL(971130) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH L. ILLES V. A BEST PRODUCTS COMPANY, ET AL(00415673CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. KLOTBER AND MURIEL A. KLOTBER V. ACANDS, INC., ET AL(C004BA8202000000375) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH L. KNIGHT AND JORETTA KNIGHT V. A BEST PRODUCTS COMPANY, ET AL(00419081CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. LECLERC V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH L. LUCAS V. GAF CORPORATION, ET AL(740CLD00018l300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOSEPH L. MADDEST AND BARBARA MADDEST V. AO SMITH CORPORATION, ET AL(9711001833) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH L. MANCE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD L. MANCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9841061909) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH L. MANCE, INDIVIDUALLY AND AS SURVIVING SPOUSE OF HAROLD L. MANCE AND EVELYN L. MANCE, INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE ESTATE OF HAROLD L. MANCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98402601) | | |
| JOSEPH L. MANNING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990019850O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOSEPH L. MCKEEN AND AGATH MCKEEN V. ACANDS, INC., ET AL(001637) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH L. MCIATN AND DONNA MCIATN V. A BEST COMPANY, INC., ET AL(717398) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH L. MOHAR AND ALICE MOHAR V. AIRCO, ET AL.(92CV1649) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| JOSEPH L. MUSCATELLO V. A BEST PRODUCTS COMPANY, ET AL(98355185CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. NOVACK AND JOANNE NOVACK V. ACANDS, INC., ET AL(C004BA8202000000251) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH L. OBRIEN AND LINDA OBRIEN V. RAPID AMERICAN CORPORATION, ETAL(961100709) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH L. PALANGE AND RUTH PALANGE V. A BEST PRODUCTS COMPANY, ET AL(01434850CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. PATTERSON AND JEAN M. PATTERSON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV010530) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH L. PICCOLO V. A BEST PRODUCTS COMPANY, ET AL.(00421426CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. PRICE V. THORPE INSULATION COMPANY, ET AL(BC216361) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSEPH L. PUCCIO V. ACANDS, INC., ET AL(001627) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH L. RANKE AND MARILYN RANKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IF9116628C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH L. RODOWSKI V. ACANDS, INC., ET AL(98195508CX1395) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH L. SARACH AND HELEN SARACH V. A BEST PRODUCTS COMPANY, ET AL(98351142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. SMITH AND DOROTHY SMITH V. CROWN CORK AND SEAL COMPANY, ET AL(296CV376RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH L. SMITH AND TERESA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99012590) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH L. SORANNO AND MARJORIE SORANNO V. AP GREEN INDUSTRIES, INC., ET AL(11061999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH L. SPEICE AND IRENE SPEICE V. A BEST PRODUCTS COMPANY, ET AL(99396292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. STROUP V. ACANDS, INC., ET AL(3234) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH L. TURNER AND MAGGIE TURNER V. A BEST PRODUCTS COMPANY, ET AL(98396192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. VICK V. A BEST PRODUCTS COMPANY, ET AL(99397934CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH L. WARD AND AUDREY H. WARD V. ACANDS, INC., ET AL(99010952) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH LA MANTIA AND ANITA LA MANTIA, V. CROWN CORK & SEAL COMPANY, INC., ET AL.(283691) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH LAGA AND ANNE LAGA V. ACANDS, INC., ET AL(101513195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH LAGINA AND LINDA M. LAGINA V. A BEST PRODUCTS COMPANY, ET AL(014313276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH LAMPENZA AND MICHELLE LAMPENZA V. A BEST PRODUCTS COMPANY, ET AL(6799) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH LANCASTER AND CHRISTINE LANCASTER V. KEENE CORPORATION AND W.R. GRACE/ZONOLITE, | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH LANG, SR AND MARY LANG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93176518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH LAPATKA AND SHERRIE KAY LAPATKA V. A BEST PRODUCTS COMPANY, ET AL(17400109800) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH LAPIETRA AND GEORGIANA LAPIETRA V. AP GREEN REFRACTORIES, INC., ET AL(CL006835AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH LARRY CATRETT AON NANCY CATRETT V. A BEST PRODUCTS COMPANY, ET AL(00419067CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH LARRY MIZELL AND REBECCA F. MIZELL V. A BEST PRODUCTS COMPANY, ET AL(00414085CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH LAUMAN V. OWENS CORNING FIBERGLAS CORP., ET AL(91064503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH LAVOIE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH LAWRENCE ROBERTSON AND EMITY ROBERTSON V. A BEST PRODUCTS COMPANY, ET AL(00426558CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH LBEN BERGERON, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(E164157) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOSEPH LEBRIE AND DOLORES LEBRIE V. ACANDS, INC., ET AL(98115732) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH LEDGER AND ELIZABETH LEDGER V. ACANDS, INC., ET AL(10861701) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOSEPH LEE AND DIANE LEE V. A BEST PRODUCTS COMPANY, ET AL(00412656CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH LENZ, JR AND HELPAR LENZ V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CT OSFD |
| JOSEPH LEONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH LEROY GUIDRY V. OWENS CORNING, ET AL(981733) | LA: COURT OF COMMON PLEAS OF LAFAYETTE PARISH LOUISIANA | ACTIVE |
| JOSEPH LESHNAK V. A BEST PRODUCTS COMPANY, ET AL(313744) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH LEVIN AND FANNY LEVIN H/W. V. ALLIANCE/WALL CORPORATION, DEFENDANT/THIRD PARTY PLAINTIFF, V. KEENE CORPORATION ET AL.(886631) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH LEVIN AND FANNY LEVIN, HIS WIFE, V. KEENE CORPORATION, ET AL.(88223) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH LIBERTON AND LINDA LIBERTON V. ACANDS, INC, ET AL(9908002) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH LINDAU AND GRETCHEN LINDAU V. WR GRACE AND CO, ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| JOSEPH LINHART | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| JOSEPH LLOYD AND SARAH LLOYD V. A BEST PRODUCTS COMPANY, ET AL(98356155CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH LOCHIANCO AND SARAH LOCHIANCO V. A BEST PRODUCTS COMPANY, ET AL(195CV10008) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH LOCKWOOD AND ANITA LOCKWOOD V. AP GREEN INDUSTRIES, INC., ET AL(400CV06009A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH LOMBARDI, V. PITTSBURGH-CORNING CORPORATION, ET AL.(91112942) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH LOMBARDO AND LOUISE LOMBARDO V. ACANDS, INC., ET AL(C1995676AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH LONCZYNSKI AND CHARLOTTE LONCZYNSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92258517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH LONGFELLOW, JR. V. OWENS-CORNING FIBERGLAS CORP., ET AL. (911171501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH LONGHAWAY AND DOROTHY LONGHAWAY V. U.S. MINERAL PRODUCTS, ET AL.(42222088) | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| JOSEPH LONGO AND ETHELYN LONGO V. ACANDS, INC., ET AL(99172489) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH LOUISSAINT V. ACANDS, INC., ET AL(L8077900) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH LUKAS V. THE ANCHOR PACKING COMPANY, ET AL(598CV241) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH LUMPKIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028546A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH LUPO | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOSEPH LUPO | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOSEPH LYNN GARY AND RHONDA GARY V. ACANDS, INC., ETAL(B9502580) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| JOSEPH M DUSTYNSKI AND SUSAN DUSTYNSKI V. ARPST PRODUCTS COMPANY, ET AL(9230070) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| JOSEPH M ABRAMS AND DELLA REE ABRAMS, ET AL V. GUARD LINE, INC., ET AL(9665800) | TX: DISTRICT COURT OF CASS COUNTY TEXAS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH M. ANDIE AND ALICE ANDIE V. A BEST PRODUCTS COMPANY, ET AL.(97343485CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. BELL, SR AND SARA C. BELL V. ACANDS, INC., ET AL.(9907002208) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH M. BONHAM, ET AL V. OWENS CORNING FIBERGLAS CORP., ET AL.(92C110) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH M. BROWN AND LORENE BROWN V. ACANDS, INC., ET AL.(CL01010072A2) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH M. CARMENDY AND DEBORAH CARMENDY V. A BEST PRODUCTS COMPANY, ET AL.(00415454CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. CHRISTIAN AND PHOEBE CHRISTIAN V. A BEST PRODUCTS COMPANY, ET AL.(98354545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. CLIFFORD AND THEODORA CLIFFORD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(TP971440CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH M. DAMELIO V. A BEST PRODUCTS COMPANY, ET AL.(98359914CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. DANELORICH V. OWENS ILLINOIS, INC., ET AL.(805180) | NY: SUPREME COURT OF FULTON COUNTY NEW YORK | ACTIVE |
| JOSEPH M. DASCOLI V. A BEST PRODUCTS COMPANY, ET AL.(00415647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. DAY V. ACANDS, INC., ET AL.(TH992235CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH M. DENARDO V. AP GREEN REFRACTORIES, INC., ET AL.(CL00117SJAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH M. DEPASCALE AND DIANA DEPASCALE V. A BEST PRODUCTS CO., ETC AL.(98347429CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. DOMBROWSKI, JR V. ACANDS, INC., ET AL.(99012015) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH M. DONNAN | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| JOSEPH M. DONNAN V. ACANDS, INC., ET AL.(CL003620AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH M. DZICZEK | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. ELLISS, SR V. A.A.O. SMITH CORPORATION, ET AL.(9904002767) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH M. FALZONE AND EUGENIA M. FALZONE V. ASBESTOSPRAY CORPORATION ETAL.(119967255) | PA: CIRCUIT COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH M. FLYNN V. ACANDS, INC., ET AL.(99318) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOSEPH M. FREEMAN(2047) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH M. FURA AND MARY FURA V. ACANDS, INC., ET AL.(97139521CX815) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH M. GIBNEY V. ACANDS, INC., ET AL.(CL00619AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH M. GIBNEY V. AP GREEN REFRACTORIES, INC., ET AL.(CL006875AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH M. GRAHAM AND EILEEN GRAHAM V. ACANDS, INC., ET AL. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH M. GRIFFIN, SR V. ACANDS, INC., ET AL.(X01000264) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| JOSEPH M. HERMES V. A BEST PRODUCTS COMPANY, ET AL.(99399272CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH M. HUNTZINGER AND LOIS A. HUNTZINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9712003809) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOSEPH M. JAMES V. ACANDS, INC., ET AL.(97C0406) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH M. LEGARDE AND THERESA LEGARDE V. A BEST PRODUCTS COMPANY, ET AL.(98351831CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. LUNDKOVSKY AND BETTY V. LUNDKOVSKY V. ACANDS, INC., ET AL.(2000CP25891) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOSEPH M. MACNEIL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH M. MACNEIL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH M. MAISON AND ANN MAISON V. CROWN CORK AND SEAL COMPANY, ET AL.(96C55066) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH M. MALIK AND BLANCHE MALIK V. A BEST PRODUCTS COMPANY, ET AL.(193C1V1053) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. MARCSIK AND DOLORES MARCSIK V. A BEST PRODUCTS COMPANY, ET AL.(00404516CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. MCMULLEN AND BEATRICE MCMULLEN V. ANCHOR PACKING COMPANY, INC., ET AL.(993303) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOSEPH M. NANNI(C9N9161R1) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| JOSEPH M. NIEMSKY AND BETTY J. NIEMSKY V. A BEST PRODUCTS COMPANY, ET AL.(00418281CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Exhibit SOFA-4a

**W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140**
**STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)**
**NATURE OF PROCEEDING : ASBESTOS BODILY INJURY**

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH M. PAGAN AND PATRICIA PAGAN V. A BEST PRODUCTS COMPANY, INC., ET AL(9712576) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH M. PARKER AND MARY K. PARKER V. A BEST PRODUCTS COMPANY, ET AL(01412496CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. PAUL AND KATHERINE PAUL V. A. BEST PRODUCTS COMPANY, INC., ET AL(005772) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH M. PETERS AND LAWANDA J. PETERS V. A BEST COMPANY, INC., ET AL(1224699) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH M. PINTO AND ILA JEAN PINTO V. AP GREEN INDUSTRIES, INC., ET AL(004103532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. PODKRISKI(5263) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH M. POLLARD V. GAF CORPORATION, ET AL(700CL003000004A) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH M. ROCK AND FITZABETH ROCK V. A BEST PRODUCTS COMPANY, ET AL(004112425CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. RODRIGUEZ, PERSONAL REPRESENTATIVE OF THE ESTATE OF SEVERO S. RODRIGUEZ V. A BEST PRODUCTS CO., ET AL(98351131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. ROSS AND JOANN R. ROSS V. A BEST PRODUCTS COMPANY, ET AL(99396183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. SALAFIA AND MARY SALAFIA V. ACANDS, INC., ET AL(005660) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH M. SANGREGORIO AND ROSEMARY SANGREGORIO V. A BEST PRODUCTS COMPANY, ET AL(99396746CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. SAUNDERS AND GWENDOLYN SAUNDERS V. A BEST PRODUCTS COMPANY, ET AL(98355478CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. SCARDINO AND SANDRA SCARDINO V. A BEST PRODUCTS COMPANY, ET AL(01433883CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. SCHAD V. A BEST PRODUCTS COMPANY, ET AL(99374237CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH M. SHEEHAN AND CYNTHIA SHEEHAN V. ACANDS, INC., ET AL(99792) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. SURKO AND MARY ANN SURKO V. A BEST PRODUCTS COMPANY, ET AL(98360250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH M. TYLER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH M. ZENO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96113171) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH MACPHERSON AND BETTY A. MACPHERSON V. AP GREEN REFRACTORIES COMPANY, ET AL(92C54416) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH MAEZES AND IRIS MAEZES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9904975CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH MATARZ AND SHIRLEY MATARZ(8915187) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| JOSEPH MALINOWSKI V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L500699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH MANGIONE V. ACANDS, INC., ET AL(CL9908564D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH MARCARIO | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| JOSEPH MARCELLA V. ACANDS, INC., ET AL(318217) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH MARIANI, V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH MARIANO AND CHRISTINE MARIANO V. ACANDS, INC., ET AL(110745600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOSEPH MARSHALEK(3884981) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH MARSHALEK | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH MARSHALL V. A BEST PRODUCTS COMPANY, ET AL(00418129CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH MARSIGLIA, III AND PATRICIA MARSIGLIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98329935CX2560) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING: ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JOSEPH MASI | | |
| JOSEPH MASSANOVA V. ACANDS, INC., ET AL (2001010025773) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH MASUCCI AND MARIA A. MASUCCI V. ACANDS, INC., ET A L(981830) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH MASZCZAK AND FRANCES MASZCZAK V. A BEST PRODUCTS COMPANY, ET AL(014241870CV) | MO: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH MATAJ V. AP GREEN INDUSTRIES, INC., ET AL(99103606) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH MATEO AND VIOLET MATERO V. A BEST PRODUCTS COMPANY, ET AL(004045455CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH MATT SPHAR AND RITA SPHAR V. A BEST PRODUCTS COMPANY, ET AL(306550) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH MATULA AND THERESA M. MATULA V. A BEST PRODUCTS COMPANY, ET AL(6167160NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOSEPH MAURICE HUVAL, JR AND HELEN HUVAL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV995463A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH MAYBERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912221570) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JOSEPH MCALEER AND HELEN MCALEER V. AP GREE INDUSTRIES CO., ET AL(2000503960) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH MCCAUSLAND AND CIELO MCCAUSLAND V. A BEST PRODUCTS COMPANY, FT AL(93040959) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH MCCLIMON V. A BEST PRODUCTS COMPANY, FT AL(93147106CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH MCCLOE AND MARGARET MCCLOE V. ACME HAMILTON RUBBER, ETAL(1960495) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH MCCOOL AND ANN MARIE MCCOOL V. PITTSBURGH CORNING CORPORATION, ET AL(96CV52289) | PA: COURT OF COMMON PLEAS OF LACKAWANNA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH MCCORMICK V. ACANDS, INC., ET AL(99C8530) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH MCCOY AND MARIE MCCOY V. AP GREENE INDUSTRIES, INC., ET AL(97120680) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH MCCOY AND MARY MCCOY V. A BEST PRODUCTS COMPANY, ET AL(00415737CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH MCCRAY AND GLORIA MCCRAY V. ACE HARDWARE CORPORATION, ET AL(16522997) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH MCCULLIN AND ANNA M. MCCULLIN V. KEENE CORPORATION, ET AL.(888644) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH MCKAY V. AP GREEN INDUSTRIES, INC., ET AL(99103385) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH MCKENNA | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| JOSEPH MCLAUGHLIN AND MARY ANN MCLAUGHLIN V. ACANDS, INC., ET AL(9908328) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH MCNIFF AND ALICE MCNIFF V. ACANDS, INC., ET AL(001538) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH MEGUIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH MELLOYO HASTY, ET AL V. OWENS CORNING, ET AL(5985320CVB) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| JOSEPH MELOCHE AND EVA MELOCHE V. AJ BAXTER COMPANY, ET AL(0018611NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH MENTZEL AND MURIEL MENTZEL V. ACANDS, INC., ET AL(2000050014001) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH MERCER V OWENS CORNING FIBERGLAS CORPORATION ET AL(9830501CX2038) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH MEREDITH AND LUCILLE MEREDITH V. EAGLE PICHER INDUSTRIES, INC., ET AL(88328514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH MESSINA AND ANTOINETTE MESSINA V. AP GREEN REFRACTORIES, INC., FT AL(00105220CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOSEPH METAILO AND KARFN METAILO V. ACANDS, INC., FT AL(101116191) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH MICHAEL PARNELL AND CATHERINE HILL PARNELL V. A BEST PRODUCTS COMPANY, ET AL(004141113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH MICHAUD V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH MICKENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(352697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH MILANIK AND ROSEMARY MILANIK V. ACANDS, INC., ET AL(9507418) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH MILONE & LUCY MILONE V. CROWN CORK & SEAT. CO. INC. FT AL(924741) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH MILOT, SR. V. W. R. GRACE & CO., ET AL | NY: SUPREME COURT OF SCHENECTADY COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH MITCHELL PERKINS V. A BEST PRODUCTS COMPANY, ET AL.(00419089CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH MOKHER AND EDNA MOKHER V. AW CHESTERTON COMPANY, ET AL.(99364C2ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JOSEPH MONAGHAN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH MONAHAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH MONTEFO V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH MONTOVANO V. A P GREEN REFRACTORIES, INC., ET AL.(9911165277) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH MOORE AND ELOISE MOORE V. ACANDS, INC., ET AL.(L444698) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | CLOSED |
| JOSEPH MOORE ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(404374) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH MORISSEAULT AND ELIZABETH MORISSEAULT V. ANCHOR PACKING CO. ET AL.(9801195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH MORRIS AND OLEIDA MORRIS V. AP GREEN INDUSTRIES, INC., ET AL.(400CV06640A) | NJ: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH MOSCHELLA AND LINDA MOSCHELLA V. ACANDS, INC., ET AL.(L288999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH MOSS AND LINDA MOSS V. ACANDS, INC., ET AL.(C0040A8200100095) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH MULLIN(512) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH MURPHY AND TSABELA MURPHY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(20001100665) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH MYERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9912003787) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH N. ARSENAULT | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOSEPH N. BROUSSARD V. PITTSBURGH CORNING CORPORATION, ET AL.(143306) | MD: DISTRICT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH N. CERRATO, SR V. ACANDS, INC., ET AL.(86CG731121231) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH N. CHECCA V. A BEST PRODUCTS COMPANY, ET AL.(98359174CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH N. CORMIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH N. DANGERFIELD V. A BEST PRODUCTS COMPANY, ET AL.(0020021) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH N. FIERRO AND EDITH FIERRO V. AW CHESTERTON COMPANY, ET AL.(0020021) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH N. FINELLI AND JULIA A. FINELLI V. ACANDS,INC.,ET AL.(95CI799) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH N. GIAQUINTO V. ANCHOR PACKING CO. ET AL(99104402) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH N. HIRKO AND GERALDINE HIRKO V. A BEST PRODUCTS COMPANY, ET AL.(97342958CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH N. LONGO AND JACQUELINE LONGO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92231136CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH NAEGELE AND DAVID WHEELER, CO TRUSTEES OF THE TRUST OF ERWIN BRIGHAM, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(9968538) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH NAGY AND DORIS M. NAGY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(99092961K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH NAPOLEON AND MARY JANE NAPOLEON V. A BEST PRODUCTS COMPANY, INC., ET AL(9776644) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH NARCISSE AND DORIS NARCISSE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317766199) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOSEPH NATALE AND DIANE NATALE V. ACANDS, INC., ET AL(12712294) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH NEAULT AND BETSY NEAULT V. ACANDS, INC., ET AL(L6946999) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| JOSEPH NELSON(876519) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH NEUBAUER V. ACANDS, INC., ET AL.(9814433) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH NEWMAN AND FAYE NEWMAN V. ACANDS, INC., ET AL(00417929CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH NICOLI-I AND LAVERNE NICOLI-I V. A BEST PRODUCTS COMPANY, ET AL.(99000400) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH NIXON AND TERESITA B. NIXON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990000) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH NOSEL AND CAROLINE D. NOSEL V. AP GREEN REFRACTORIES COMPANY, ET AL(00040329NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH NOSTHEIDE AND MARGARET NOSTHEIDE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9806829) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH NURCZYK V. ACANDS, INC. ET AL(97C4629) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH O' MALLEY(880781) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH O' BRIEN | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| JOSEPH O. DAVIS AND ROCHELLE DAVIS V. ACANDS, INC., ET AL(9512150) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH O. FORZESE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH OBAILE V. THE ANCHOR PACKING COMPANY, ET AL(306833) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH OBOYLE AND NANCY OBOYLE V. ACANDS, INC., ET LA(9507452) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH OCONNOR AND MARY OCONNOR V. AP GREEN INDUSTRIES, INC., ET AL(981230021) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH ODONNELL V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH ODONNELL V. ARMSTRONG WORLD INDUSTRIES, INC.(9905003655) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH ONUFRAK AND VERA ONUFRAK V. ACANDS, INC., ET AL(99001130) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH ORFILY AND MARY ORFILY V. AP GREEN INDUSTRIES INC., ET AL(9910937?1) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH ORIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028872002) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH A.MARO V. ACANDS, INC., ET AL(97C1028) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH A.LEMELI AND SYBIL ALEMELI V. A BEST PRODUCTS COMPANY, ET AL(320533) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH ALVES V. ACANDS, INC., ET AL(99127) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH AMMONS AND CORA J. AMMONS V. PNEUMO ABEX CORPORATION, ET AL(00C10771) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH ANFUSO, JR AN DCATHERINE ANFUSO V. ACANDS, INC., ET AL(C0048A820000000000240) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH AUGUSTINE AND THERESA AUGUSTINE V. A BEST PRODUCTS COMPANY, ET AL(99133) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH BANAS V. A BEST PRODUCTS COMPANY, ET AL(00416164CV) | OH: SUPERIOR COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH BARAGRY V. OWENS CORNING, ET AL(BC208511) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| JOSEPH BELKO AND ROSE BELKO V. ACANDS, INC., ET AL(99140) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH P. BUCKITIES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH P. CANDLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH P. CASEY | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| JOSEPH P. CUDDY(891687?2) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH P. FEMING | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH P. FINAZZO V. A BEST PRODUCTS COMPANY, ET AL(98464?CV) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| JOSEPH P. FOLEY AND GERTRUDE FOLEY V. ARMSTRONG CORK COMPANY, ET AL.(S8804916) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH P. GAJKOWSKI AND DOROTHY GAJKOWSKI V. A BEST PRODUCTS COMPANY, ET AL(97342936CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH P. GATLO AND DENISE M. GATLO V. ACANDS INC., ET AL(1790) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH P. GEARY, JR V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH P. GILMARTIN | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH P. GRIFFIN AND SANDRA L. GRIFFIN V. ACANDS, INC., ET AL(C19910635AD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH P. GULIZIA | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH P. HAPPLE AND PATRICIA HAPPLE V. ACANDS, INC., ET AL(1867299AS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOSEPH P. HENDERSON V. ACANDS, INC., F TAI(9613147NP5) | CT(OSFD) | CT(OSFD) |
| JOSEPH P. JULIEN, JR AND JANICE E. JULIEN V. ACANDS, INC., ET AL(C0048A8202001000036) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH P. KELLY AND ANN C. KELLY V. ACANDS, INC., ET AL(990504530) | MA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH P. KELLY AND ETHEL M. KNITTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990504530) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH P. KNITTER AND ETHEL M. KNITTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990504530) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH P. KRAY AND ADELE KRAY V. AP GREEN INDUSTRIES, INC., ET AL(298CV413RE) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH P. LEON V. FIBREBOARD CORP. ET AL.(BC012634) | PA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSEPH P. LEON V. AND CATHERINE LOWRY V. CROWN CORK AND SEAL COMPANY, ET AL(296CV454JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH P. MACHUGA AND FRANCES MACHUGA V.(HAR841440) | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| JOSEPH P. MATTICKS AND NANCY E. MATTICKS V. A BEST PRODUCTS COMPANY, ET AL(004402549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH P. MCCOY, JR V. ACANDS, INC., ET AL(93C6801) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH P. MCKENNA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH P. MCMAHON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH P. MOLINA AND KAREN N. MOLINA V. ACANDS, INC., ET AL(00C2199) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH P. MUELLER V. ACANDS, INC., ET AL(00C28R2) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILL/ILLINOIS | ACTIVE |
| JOSEPH P. ORBAN, JR AND MARCIA L. ORBAN V. ACANDS, INC., ET AL(0057775) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH P. PAVONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH P. PIAZZA AND MILDRED PIAZZA V. ACANDS, INC., ET AL(99102534) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH P. POMYKALA V. ACANDS, INC. ET AL(9908537) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH P. PROSCENO(892519) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH P. ROBINSON AND VERONICA ROBINSON V. A BEST PRODUCTS CO., ET AL(983475600CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH P. SCOTT AND NAOMI M. SCOTT V. CRANE PACKING COMPANY, ET AL(92CV01144) | TL: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT//PENNSYLVANIA | ACTIVE |
| JOSEPH P. SCUR AND MARGARET SCUR V. PNEUMO ABEX CORPORATION, ET AL(00C16626) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH P. SEDLOCK AND IRENE M. SEDLOCK V. BETHLEHEM STEEL CORPORATION, ET AL(99121431) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH P. SHASKY, SR. AND DIANE JEAN SHASKY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10592) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH P. SIKORA V. A BEST PRODUCTS COMPANY, ET AL(004162120V) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH P. SLIVKA AND ANNE SLIVKA V. A BEST PRODUCTS COMPANY, ET AL(195CV10034) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH P. STADLER | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JOSEPH P. SWETONIC AND ALMA J. SWETONIC V. AP GREEN REFRACTORIES COMPANY, ET AL(99927007N0) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH P. TARSON V. A BEST PRODUCTS COMPANY, ET AL(983602820V) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH P. TEDEI V. ACANDS, INC., ET AL(95101152) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH P. THOMAS AND WILLIE THOMAS V. A BEST PRODUCTS COMPANY, ET AL(973424470V) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH P. VALLIERE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH P. YOUNG V. A BEST PRODUCTS COMPANY, ET AL(004189590V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH PACENTA AND JEAN PACENTA V. ACANDS, INC., ET AL(9608600) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH PALACH V. A BEST PRODUCTS COMPANY, ET AL(9299) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH PALIMERI AND JOSEPHINE PALIMERI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911107792) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH PALLANTE AND JEAN PALLANTE V. ACANDS, INC., ET AL(99102085) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| JOSEPH PALUMBO, REPRESENTATIVE OF THE ESTATE OF ANGELA PALUMBO V. ACANDS, INC., ET AL.(006578I) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| JOSEPH PANICALI, SR AND PAULINE PANICALI V. ACANDS, INC., ET AL.(00116642?) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH PAQUIN V. AC&S., INC. | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH PARLANTI AND MARY PARLANTI V. A BEST PRODUCTS COMPANY, ET AL.(97344057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH PATTI AND ROSE PATTI V. CROWN CORK AND SEAL COMPANY, ET AL.(96C50084) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH PATTON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE JEM, DECEASED V. ACANDS, INC., ET AL.(00037R45NP) | MI: UNITED STATES DISTRICT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH PAUL BARNES V. GARLOCK, INC., ET AL.(23674A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH PAVLIK AND JEANNE PAVLIK V. A BEST PRODUCTS COMPANY, ET AL.(97341642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH PAVLIK V. ACANDS, INC., ET AL.(99102521) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH PAYSON AND HELEN PAYSON, V. ACANDS, INC., ET AL.(9508347) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH PEARSON AND ILA PEARSON V. AP GREEN INDUSTRIES, INC., ET AL.(400CV873V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH PELICHETA | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH PELLETIER AND JEANNE PELLETIER | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| JOSEPH PEREZ AND CHRISTINE PEREZ V. AP GREEN INDUSTRIES, INC., ET AL.(301375) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JOSEPH PERRY V. ACANDS, INC., ET AL.(2001CP212251) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JOSEPH PERRY, JR V. GAF CORPORATION, ET AL.(700CL0029603A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH PESA V. A BEST PRODUCTS COMPANY, ET AL.(00404996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH PETER NUGEN AND MARY ELLEN NUGENT V. KEENE CORPORATION, ET AL.(11995593) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH PETERSON V. ACANDS, INC., ET AL.(99102319) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH PETRICCIONE(880691) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH PETROSKY AND MARGUERITE PETROSKY V. ACANDS, INC., ET AL.(99102320) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH PHILLIP HAMILTON V. A BEST PRODUCTS COMPANY, ET AL.(014321152CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH PHILLIP RUCRA AND DOROTHY RIBITZKI RUCRA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317611098) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOSEPH PICTACHIO AND MARGARET PISTACHIO V. A BEST PRODUCTS COMPANY, ET AL.(19100113300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH PINKOS AND ANNA PINKOS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(911332292) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH PINKOSKY V. ACANDS, INC., ET AL.(3147749) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH PINTAVALLE AND CHRISTINE PINTAVALLE, V. ACANDS, INC., ET AL.(9508281) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH PITTORIE AND GERALDINE PITTORIE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| JOSEPH PIZZEMENTO, SR. AND WIFE LUCY PIZZEMENTO, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., AND OWENS-CORNING FIBERGLAS CORPORATION, KENTILE FLOORS, INC., ET AL.(89CV1177) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| JOSEPH PLACE V. A P GREEN REFRACTORIES, INC., ET AL.(99114052?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH POLLETTA AND MARY POLLETTA, V. ACANDS, INC., ET AL.(9508135) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOSEPH POSTA V. ADC SUPPLY CORP., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH PULIZZOTTO AND CHRISTINE PULIZZOTTO, V. ACANDS, INC., ET AL.(11067095) | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| JOSEPH Q. STAUFFER | NY: UNITED STATES DISTRICT COURT/NEW YORK | ACTIVE |
| JOSEPH QUATRRINGT AND TRACIE QUATRRINGT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10739) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH R. QUILICI AND ARLENE QUILICI V. ACANDS, INC., ET AL.(95101515) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH R. ANZELLOTTI AND JOAN ANZELLOTTI V. A BEST PRODUCTS COMPANY, ET AL.(00416138CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. BALL AND BERNICE BALL V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(87035592) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH R. BATES AND FLORENCE M. BATES V. OWENS-CORNING FIBERGLAS CORP., ET AL.(85084452) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH R. BERGERON AND LOUISE BERGERON V. EASTERN REFRACTORIES COMPANY, INC., ET AL.(99987) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH R. BIBBAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH R. BOIVIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH R. BROSS V. A BEST PRODUCTS COMPANY, ET AL.(00451776CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(98359165CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. CAREY, EXECUTOR OF THE ESTATE OF JOSEPH A. CAREY, DECEASED V. ACANDS, INC., ET AL.(19974417) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOSEPH R. CELOVSKY AND KATHLEEN CELOVSKY V. AP GREEN INDUSTRIES, INC., ET AL.(IP9114586C) | FL: CIRCUIT COURT OF PINNELLAS COUNTY FLORIDA | ACTIVE |
| JOSEPH R. CHIASSON V. ACANDS, INC., ET AL.(299CV2662M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH R. CYNGEL V. A BEST PRODUCTS COMPANY, ET AL.(00420147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. COLLERAN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH R. CRUMP AND ALVENA CRUMP V. AP GREEN INDUSTRIES, INC., ET AL.(298CV301RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH R. DEMETER AND LILLIAN DEMETER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP9114585C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH R. DEROCHER AND CAROL A. DEROCHER V. ACANDS, INC., ET AL.(C0048AB2000000357) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH R. EZZI AND IDA M. EZZI V. A BEST PRODUCTS COMPANY, ET AL.(98367602CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. FALDUTO AND PAT FALDUTO V. AP GREEN INDUSTRIES, INC., ET AL.(98C00684) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| JOSEPH R. FEATHER V. AP GREEN INDUSTRIES, INC., ET AL.(00L1213) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOSEPH R. FINUOLI AND BICE FINUOLI V. ACANDS, INC., ET AL.(99118628) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH R. GALLORO AND DEBORAH L. GALLORO V. AP GREEN REFRACTORIES COMPANY, ET AL.(00037476NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH R. GORE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH R. GOULDMAN, JR AND M. GLENNA DINE GOULDMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10624) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH R. GUIMARES V. ACANDS, INC., ET AL.(99006643) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOSEPH R. GUMP AND BARBARA GUMP V. A BEST PRODUCTS COMPANY, ET AL.(98356080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. HALL AND DIXIE K. HALL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(9410584M) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| JOSEPH R. HAMILTON AND DIANE HAMILTON V. A BEST PRODUCTS COMPANY, ET AL.(00434720CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. HEADLEY V. ANCHOR PACKING COMPANY, ET AL.(95096179) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| JOSEPH R. HERMES | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH R. HOEFLER AND GLENOS HOEFLER V. A BEST PRODUCTS COMPANY, ET AL.(00411708CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. HOWELL AND JUDITH K. HOWELL V. A BEST PRODUCTS COMPANY, ET AL.(00410840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. JASAK V. A BEST PRODUCTS COMPANY, ET AL.(193CV10146) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH R. KEISCH V. ACANDS, INC., ET AL.(43382001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH R. KHILEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH R. KOCH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10731) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH R. LABBE | | |
| JOSEPH R. LAMPING AND EDNA LAMPING V. ACANDS, INC., ET AL.(986982) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH R. LAIZE AND JUDITH LAIZE V. ACANDS, INC., ET AL.(CL950100070AI) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH R. LOPEZ AND JOSEPHINE T. LOPEZ, HIS WIFE, ARTHUR SAGEVICK AND MARY ANN SAGEVICK, HIS WIFE, V. ROBERT A. KEASBEY COMPANY, ET AL. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH R. LOVE V. AP GREEN INDUSTRIES, INC., ET AL.(CV980058BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| JOSEPH R. LOWE V. A BEST PRODUCTS COMPANY, ET AL.(00412841CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. MADDEN V. ACANDS, INC., ET AL.(99C10101) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOSEPH R. MOORE V. A BEST PRODUCTS COMPANY, ET AL.(00420040CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. MURRAY AND BEATRICE C. MURRAY V. ACANDS, INC., ET AL.(A950058C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOSEPH R. NISTA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH R. OLENICK V. A BEST PRODUCTS COMPANY, ET AL.(993801143CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. ONEL AND MARY ALICE ONEL V. AP GREEN INDUSTRIES, INC., ET AL.(120001814) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JOSEPH R. PAGE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH R. PAPPO AND ALICE PAPPO V. A P GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH R. PONCHAK AND ELIZABETH PONCHAK V. CROWN CORK AND SEAL COMPANY, ET AL.(96309ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH R. PRESTON V. ACANDS, INC., ET AL.(99629) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH R. QUINTANA AND JANET QUINTANA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19CV10980) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH R. REGAN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH R. REPAY AND ALICE REPAY V. ACANDS, INC.,ET AL.(003258) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH R. RICHARDSON, SR V., OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9300411) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH R. RUGGIERO AND CHRISTINE RUGGIERO V. ACANDS, INC., ET AL.(95083376) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH R. RZESZUT AND MARY LEE RZESZUT V. A BEST PRODUCTS COMPANY, ET AL.(00412434CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. SANTARCANGELO AND ELLA MAE SANTARCANGELO V. OWENS CORNING, ET AL.(990800020085) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH R. SEBOROWSKI AND VERONICA F. SEBOROWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(963485101) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH R. SICORA AND ELAINE SICORA V. A BEST PRODUCTS COMPANY, ET AL.(00416208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. SILVESTRO AND DOROTHY SILVESTRO V. ACANDS, INC., ET AL.(001641) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOSEPH R. SLUBOWSKI AND KATHY SLUBOWSKI V. ACANDS,INC.,ET AL.(740CL990016073300) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH R. STOVELMYER V. ACANDS, INC., ET AL.(965843) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH R. STYFURAK AND LOIS STYFURAK V. ACANDS, INC., ET AL.(99001943) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JOSEPH R. SURGFNTO | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH R. SVAGERA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH R. TAYLOR AND BENTE TAYLOR V. ACANDS, INC., ET AL.(99655) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| JOSEPH R. TAYLOR, SR V. OWENS CORNING CORPORATION, ET AL.(98355606CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH R. THOMAS AND JEANNETTE F. THOMAS V. CROWN CORK AND SEAL COMPANY, ET AL.(CL9910661AD) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOSEPH R. TRANICK V. ACANDS, INC., ET AL.(CL9910661AD) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH R. WILLETT AND LILLIAN WILLETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00000507) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH RAY WILSON AND MARY C. WILSON V. A BEST COMPANY, INC., ET AL(2001641) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH RAYMOND GALARNEAU, SR AND ZINNETTA JUNE GALARNEAU V. US GYPSUM COMPANY, ET AL(2001CV352313) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH RAYMOND GALARNEAU; SR AND ZINNETTA JUNE GALARNEAU V. GEORGIA PACIFIC CORPORATION, | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| JOSEPH RAYMOND PRIHODA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9907857C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH RAYMOND SOWARDS AND SADIE MAE SOWARDS V. ACANDS, INC., ETAL(292907) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH REAGO AND LILLIAN REAGO V. ACANDS, INC., ET AL(9902001024) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH REGAN AND PATRICIA REGAN V. ACANDS, INC., ET AL(9508531) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH REGUEIRO V. B F GOODRICH COMPANY, ET AL(9712975CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH REILLY AND BETTY REILLY V. ACANDS, INC., ET AL(9900003959) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH REMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900008487) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOSEPH RENDA, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH REYNOLDS PENICE, ET AL V. ACANDS, INC., FM AL(GN0000962) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| JOSEPH REZNICEK | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| JOSEPH RHODES AND DILLIE RHODES V. US MINERAL PRODUCTS COMPANY, ET AL(010001681) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH RHODES V. A BEST PRODUCTS CO., ET AL(98347548CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| [caption illegible] | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH RIBNICK AND SANDY RIBNICK V. ACANDS, INC., ET AL(C0036012A) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| JOSEPH RICCI AND MARY RICCI V. ACANDS, INC., ET AL(0017T) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH RICE V. A C & S INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH RICHARD ZGELA AND GLADYS ZGELA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9208874) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH RICHARDSON AND JOANNE RICHARDSON V. ACANDS, INC. ET LA(X01000281) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH RICKIE WOOD, WILSON RONNIE WOOD AND GLORIA WOOD PLANTS, INDIVIDUALLY AND ON BEHALF OF THE LATE WILSON S. WOOD, DECEASED V. OWENS CORNING, ET AL(56873) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| JOSEPH RIESTERERER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOSEPH RILEY(8817745) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH ROBERT BRANDL, SR, ET AL V. OWENS CORNING, ET AL(984518122I) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | CLOSED |
| JOSEPH ROBERT ELLIS, SR AND DIXIE LEE ELLIS V. A BEST PRODUCTS COMPANY, ET AL(00414069CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH ROCOCI AND MARIA ROCOCI V. A BEST PRODUCTS COMPANY, ET AL(00416256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH RODAK V. AGL, INC., ET AL(1590599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH ROGOWICZ | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH ROLAND ARCHFAULX, ET AL V. OWENS CORNING, ET AL(9885945R) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH ROPER AND MARTIE ROPER V. A BEST PRODUCTS COMPANY, ET AL(0142027CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH ROSSI | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH ROSSI, JR V. ACANDS, INC., ET AL(1809900) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH ROTONDO V. ACANDS, INC., E TAL(24X0000195) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH RUDIC | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| JOSEPH RUFUS DENT V. OWNS CORNING FIBERGLAS CORPORATION, ET AL(0001321849) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOSEPH RUFUS HARPER, AND HIS WIFE, HAZEL HARPER V. ACANDS CO., INC., ET AL.(358391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JOSEPH RUGGIERO AND CHRISTINE RUGGIERO V. ACANDS, INC., INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOSEPH RUSSELLA AND JANET RUSSELLA V. ACANDS, INC., ET AL(97111249) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH RUSSO AND SUSAN RUSSON V. ACANDS, INC., ET AL(95100616) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH RUSSO V. OWENS ILLINOIS, INC., ET AL(950639) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH RYNCAVAGE V. PITTSBURGH CORNING CORPORATION, ETAL(95112402) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH S. ARDITI AND PAULA ARDITI V. A BEST PRODUCTS COMPANY, ET AL(014348760V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH S. AUGUSTINE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH S. BELL AND THELMA TAVERNE BELL V. PITTSBURGH CORNING CORPORATION, ET AL(815151) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOSEPH S. BENEK AND LUCILLE BENEK V. ACANDS, INC., ET AL(1999C3960) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH S. BONDI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV11409) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH S. CAMARATA AND JOANN CAMARATA V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(004035857V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH S. CIESTELSKI AND GRACE CIESTELSKI V. AP GREEN INDUSTRIES, INC., ET AL(298CV2463M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH S. KNAUER AND MARY E. KNAUER V. OWENS CORNING FIBERGLAS CORP., ET AL(97113521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH S. KOCZUR AND ANNA KOCZUR, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10374) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH S. KOSCUSKO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH S. LEWIS AND VIRGINIA L. LEWIS V. A BEST PRODUCTS COMPANY, INC., ET AL(GD0007216) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH S. MIACZYNSKI AND SHIRLEY MIACZYNSKI V. CROWN CORK AND SEAL COMPANY, ET AL(96329ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH S. MORGIA AND MILDRED MORGIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV110616) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH S. MUDRY AND THERESA MUDRY V. A BEST PRODUCTS COMPANY, ET AL(298CV4202M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH S. OPYRCHAL AND ALICE M. OPYRCHAL V. A BEST PRODUCTS COMPANY, INC., ET AL(005671) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH S. PARKER AND AMY L. PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402570) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH S. PARKS AND POLLY PARKS V. A BEST PRODUCTS COMPANY, ET AL(98151396CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH S. PYZYNSKI AND JOANN PYZYNSKI V. AP GREEN INDUSTRIES, INC., ET AL(298CV4202M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH S. ROMAN AND ANNE ROMAN V. A BEST PRODUCTS COMPANY, ET AL(00412626CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH S. STPES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98133555CV983) | MD: COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH S. STALLINGS V. OWENS CORNING CORPORATION, ET AL(700CL9227744H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOSEPH S. STEIGELMAN V. OWENS CORNING CORPORATION, ET AL(740CL000001801300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JOSEPH S. STUSKI AND LORETTA STUSKI V. AP GREEN INDUSTRIES, INC., ET AL(2001020202700) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH S. TRUPIANO V. AP GREEN INDUSTRIES, INC., ET AL(01118) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOSEPH S. TURSANY V. A BEST PRODUCTS COMPANY, ET AL(00149979JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH S. YOUNG AND RUBY YOUNG V. ACANDS, IC., ET AL(95061161) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH S. ZAWISZA, JR V. ACANDS, INC., ET AL(995667) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH S. ZAWISZA, SR V. ACANDS, INC., ET AL(995669) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH S. ZELEI AND OLGA ZELEI V. A BEST PRODUCTS COMPANY, ET AL(312218) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH S. ZIELONKA | PA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH SALAZAR V. ACANDS, INC., ET AL(314446) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| JOSEPH SALEMI, DECEASED V. STEVEN C. SALEMI, ADMINISTRATOR OF THE ESTATE OF JOSEPH SALEMI | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
|  | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 / CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| V. ACMAT CORPORATION, ET AL | | |
| JOSEPH SALVADOR MANCUSO AND ETHEL A. MANCUSO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CV06670) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOSEPH SALVO AND ROSEMARIE SALVO V. ACANDS, INC., ET AL.(L493899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH SAMBUCCI | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOSEPH SAMUEL BLEICH, SR. ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV22329) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPH SANDIFER V. ARMSTRONG INDUSTRIES, INC., ET AL.(192CV10500) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH SANTINI AND JOAN M. SANTINI V ACANDS, INC., ET AL.(95012593) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH SANTISE AND ROSE SANTISE V. AP GREEN REFRACTORIES, INC., ET AL.(0061199) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH SANTO V. A BEST PRODUCTS COMPANY, INC., ET AL(0061199) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH SAPP AND RUTHIE MAE SAPP V. ACANDS, INC., ET AL.(0105753CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH SARTORI V. HAMPSHIRE INDUSTRIES, INC., ET AL.(86CG87022120) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH SATKOWSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH SCAITSE AND DOROTHY SCAITSE V. ACANDS, INC., ET AL(9509311) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH SCANLON AND MARGUERITE SCANLON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9834150902CX406) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH SCAZAFAVE AND LUCY SCAZAFAVE V. ACANDS, INC., ET AL(9508382) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH SCHANDA AND ALICE SCHANDA V. ACANDS, INC., ET AL(94155558) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH SCHIFTIC V. A BEST PRODUCTS COMPANY, ET AL.(00419123CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH SCHIRO AND IRENE SCHIRO V. ACANDS, INC., ET AL.(9626194CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH SCHOOLS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9902003115) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH SCHROEDER AND MARY L. SCHROEDER V. A BEST PRODUCTS COMPANY, ET AL(393524252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH SCHWARTZ AND CARMELLA SCHWARTZ V. ACANDS, INC., ET AL(3233) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH SCIABARRASI, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK SCIABARRASI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001595) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH SCROGGINS | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH SCRUGGS AND ETHEL SCRUGGS V. ACANDS, INC., ET AL.(9626171CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH SEAMAN AND JOAN SEAMAN V. AP GREEN INDUSTRIES, INC., ET AL(99109378) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH SEIFERT AND DOROTHY SEIFERT V. ACANDS, INC., ET AL(197CV20018) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH SHEPA AND HELEN SHEPA V. ACANDS, INC., ET AL(1999CD015) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH SHERIDAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH SHOPPER AND ETHEL SHOPPER V. BF GOODRICH COMPANY, ET AL(9732977CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH SHIVA AND TSARF. SHIVA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98823) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH SIMON AND ADELE SIMON (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH SIMPSON AND MARY SIMPSON V. AP GREEN INDUSTRIES, INC., ET AL(200001003103) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOSEPH SINCHAK V. GAF CORP., ET AL(2000005214) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH SINGLETON AND CAMELIA SINGLETON V. ACANDS, INC., ET AL(E153183) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| JOSEPH SINNON AND GRETA SINNON H/W, V. A.H.TANCHNASI, CORPORATION, DEFENDANT AND THIRD-PARTY PLAINTIFF, V. KEENE CORPORATION, ET AL. THIRD-PARTY DEFENDANTS.(888383) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH SIRAVO AND CHARLOTTE L. SIRAVO V. ACANDS, INC., ET AL.(1665) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH SKELTON AND BEVERLY SKELTON V. UNION PACIFIC RAILROAD COMPANY, ET AL.(4818026Z699) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOSEPH SKERRAVICH AND JANET SKERRAVICH V. A BEST PRODUCTS COMPANY, ET AL.(004110028CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH SLADE AND ALVANIA SLADE V. ACANDS, INC., ET AL.(97119501CV797) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH SLATER AND MARY SLATER V. ACANDS, INC., ET AL.(C1995637AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH SMITH AND KATHERINE H. SMITH V. ACANDS, INC., ET AL.(986193) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH SMITH V. OWENS CORNING FIBERGLASS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH SMITH, ET AL V. AW CHESTERTON CO., ET AL.(20002013) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| JOSEPH SOLAY V. ACANDS, INC., ET AL.(9818863) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH SOLI AND CAROLYN SOLI V. ACANDS, INC., ET AL.(CL950105562AJ) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOSEPH SONDIKE AND BETTE SONDIKE, V. CROWN CORK & SEAL COMPANY, INC., ET AL.(322491) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH SORRENTO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH SPARKMAN AND GLADYS J. SPARKMAN V. AP GREEN INDUSTRIES, INC., ET AL(947875) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JOSEPH SPOSTO V. UNIROYAL, INC., ET AL(9304293) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JOSEPH ST FRANCIS AND BEZAY ST FRANCIS V. AUSTIN INDUSTRIAL MAINTENANCE, ET AL(9820264) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOSEPH STANFORD AND AUDRA STANFORD V. AP GREEN REFRACTORIES, INC., ET AL(9900983127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JOSEPH STANISLAV AND ELEANOR STANISLAV V. A BEST PRODUCTS COMPANY, ET AL.(004176723CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH STAPLES AND FRANCES STAPLES V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(943060) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| JOSEPH STILES, JR AND GRACE STILES V. A BEST PRODUCTS COMPANY, ET AL(205001167000) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH STARTHA AND LYNN STARTHA V. ACANDS, INC., ET AL.(9507603) | PA: SUPERIOR COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH STARKEY, JR V. A BEST PRODUCTS COMPANY, ET AL(9931376CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH STEEN V. ACANDS, INC., ET AL(9931376CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH STEFURA AND PATRICIA STEFURA V. A BEST PRODUCTS COMPANY, ET AL(11699) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH STEVE GAJENSKYY, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(56531BH98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JOSEPH STILES, JR AND GRACE STILES V. A BEST PRODUCTS COMPANY, ET AL(205001167000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH STINERY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH STRICKLAND(898878) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH SUIDAK V. AP GREEN INDUSTRIES, INC., ET AL.(087448) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| JOSEPH SULLIVAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810133CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH SURRATT AND PHYLLIS SURRATT V. A BEST PRODUCTS COMPANY, ET AL(9939596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH SUTYAK AND BETTY SUTYAK V. AJ BAXTER COMPANY, ET AL(0004100INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH SZYMANSKI AND CAROL SZYMANSKI V. A BEST PRODUCTS COMPANY, ET AL(9835612CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH SZYMANSKI AND PATRICIA A. LYNN V. ACANDS, INC., ET AL(49DZ950IMI0001594) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOSEPH ANDRSAVAGE V. A BEST PRODUCTS COMPANY, ET AL(97140389CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH T. BARRETT AND MARGARET BARRETT V. ACANDS, INC., ET AL(001139) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH T. BAUER AND ELIZABETH BAUER V. A BEST PRODUCTS COMPANY, ET AL(004049495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH T. COBERT | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| JOSEPH T. CORBIN AND CAROLYN M. CORBIN V. ACANDS, INC., ET AL.(2000CP271194) | NY: SUPREME COURT OF NEW YORK | ACTIVE |
| JOSEPH T. CRITTENDEN AND JOHN A. CRITTENDEN, PERSONAL REPRESENTATIVES OF THE ESTATE OF JAMES T. CRITTENDEN, V. A.W. CHESTERTON COMPANY, ET AL.(15311S866495) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| JOSEPH T. CUCUZZO AND PATRICIA CUCUZZO V. ACANDS, INC., ET AL(99111863O) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |

NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK     ACTIVE

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH T. CUMMINGS V. A BEST PRODUCTS COMPANY, ET AL(9713429SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH T. CURRAN AND MARY LOUISE CURRAN V. ACANDS, INC., ET AL(9508691) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH T. DISCIPIO AND JULIA DISCIPIO V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(00403586CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH T. DITZEL ALND LINDA DITZEL V. OWENS CORNING FIBERGLAS CORPORATION ET AL(9807250R2S505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH T. EGAN, JR AND CONNIE LEE EGAN V. ACANDS, INC., ET AL(9705027724) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOSEPH T. GRIGATITIS (194CV10529) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH T. HESSOUN AND SHIRLEY HESSOUN V. A BEST PRODUCTS COMPANY, ET AL(9835774ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH T. HUMBLES, SR AND MILDRED HUMBLES V. ACANDS, INC., ET AL(500CV628B03) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOSEPH T. LOCKHART (190CV011234) | IL: UNITED STATES DISTRICT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| JOSEPH T. MATHENS, SR AND JANET L. MATHENS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98I0002452) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH T. MOTOZO V. AP GREEN REFRACTORIES COMPANY, ET AL(00014207NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPH T. RATICA AND MARY ANN RATICA V. A BEST PRODUCTS COMPANY, ET AL(9835139TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH T. REPASKY AND GRACE REPASKY V. A BEST PRODUCTS COMPANY, ET AL(01423893CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH T. RUTKOWSKI, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV011234) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| JOSEPH T. RYMAL AND NANCY RYMAL V. ACANDS, INC., ET AL(99707) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH T. SIBILLA V. ACANDS, INC., ET AL(99707) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH T. SILVA AND IRMA SILVA V. OWENS-CORNING FIBERGLAS CORPORA-TION, ET AL.(894217) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH T. STOKAR AND JEANETTE STOKAR V. A BEST PRODUCTS COMPANY, ET AL(0041767TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH T. WOLSTENCROFT AND JOHANNA A. WOLSTENCROFT V. ACANDS, INC., ET AL(9950043) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH T. WOODALL, JR AND BETTY WOODALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X984072553) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH T. YAKSICH AND GLORIA JEAN YAKSICH V. A BEST PRODUCTS COMPANY, ET AL(00415917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH TAFFE AND VERONICA C. TAFFE V. ACANDS, INC., ET AL(936010S3) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH TARALLO AND CAROLE TARALLO V. AP GREEN INDUSTRIES, INC., ET AL(99109392) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH TARSKI V. A BEST PRODUCTS COMPANY, ET AL(00420323CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH TATUM AND OPHELIA TATE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92304517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH TATUM AND ANNE MARIE TATUM V. ACANDS, INC., ET AL(9907002059) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH TAYLOR AND CATHERINE TAYLOR V. EAGLE PITCHER INDUSTRIES, INC., ET AL(8832853T) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH TENNIHAN AND ELLEN TENNIHAN V. ACANDS, INC., ET AL(006016) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| JOSEPH THAMES, JR AND BARBARA J. THAMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951784CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOSEPH THAMES, SR AND ANNIE R. THAMES V. OWENS ILLINOIS, INC., ET AL(920220CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JOSEPH THEROUX AND LUCY THEROUX, V. ACANDS, INC., ET AL(9507826) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JOSEPH THIBODEAUX, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(00546675) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| JOSEPH THOMAS AND PATRICIA THOMAS V. A BEST PRODUCTS COMPANY, ET AL(9835646ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH THOMAS SPAGNERA AND JACQUELYN SPAGNER V. A BEST PRODUCTS COMPANY, ET AL(00418924CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH THOMPSON V. FOSTER WHEELER CORPORATION, ET AL(301903) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JOSEPH TIBENSKY AND ANNA TIBENSKY V. A BEST PRODUCTS COMPANY, ET AL.(99396484CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH TINSLEY EZELL AND FLORETTA EZELL V. A BEST PRODUCTS COMPANY, ET AL.(00418709CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH TOMASCHIK AND THERESA ANN TOMASCHIK V. ACANDS, INC., ET AL(9590112I8) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH TOUSIGNANT AND LORRAINE TOUSIGNANT, V. ACANDS, INC., ET AL(9508503) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH TRUAX(877396) | PA: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPH TSUE AND SANDRA TSUE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(443300) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOSEPH TUCKER AND LYNDA TUCKER V. A-P-GREEN INDUSTRIES,INC., ET AL(400CV01601Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOSEPH TUCKER AND MARTINA T. TUCKER V. INGALLS SHIP BUILDING CORP., ET AL(94CV0R84) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| JOSEPH TURNER AND JOAN TURNER V. ACMAT CORPORATION, ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH TURNER V. ACANDS, INC., ET AL(300CV0503AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH TURNER, SR AND MARGARET L. TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.LA(95178501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH TUTTLE AND DORIS TUTTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C79051) | WV: SUPERIOR COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH TYLER AND CHARLOTTE TYLER V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(941915I0) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH UNGER V. AP GREEN INDUSTRIES, INC., ET AL.(0021219) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | CLOSED |
| JOSEPH URBS AND INA URBS, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87CG10204389) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| JOSEPH V. ALLEGRETTA AND ELIZABETH ALLEGRETTA V. ACANDS, INC., ET AL.(005769) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH V. CARDAMONE AND RITA D. CARDAMONE V. ACANDS, INC., ET AL(9811420) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH V. CASTRACANE(894898) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH V. CROCE, JR., AND RITA CROCE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9111962) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH V. DAVIE AND NANCY DAVIE V. AP GREEN REFRACTORIES, INC., ET AL.(0061071CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| JOSEPH V. GANNON(8889328) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH V. LEILLETTE, JR AND MILDRED M. LEILLETTE V. PNEUMO ABEX CORPORATION, ET AL(00C11081) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH V. LIBERATORE AND DOMENICAL LIBERATORE V. ACANDS, INC., ET AL.(981989533C141455) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH V. LIBERTO AND ANGELA C. LIBERTO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99508) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH V. MORGAN AND ELIZABETH MORGAN V. AP GREEN INDUSTRIES, INC., ET AL.(990500302) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH V. RILEY AND EVA J. RILEY (EVA JOYCE RILEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH V. RILEY, DECEASED) V. GARLOCK, INC., ET AL(CI01999101081) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| JOSEPH V. STOJAKOVITCH AND BETTY STOJAKOVITCH V. CROWN CORK AND SEAL COMPANY, ET AL.(1P941520) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JOSEPH UDDEME AND ROSE M. UDDEME V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001579) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH VAN ARTSDALEN AND SHIRLEY A. VAN ARTSDALEN V. A BEST PRODUCTS COMPANY, ET AL(9836163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH VAN/FAR AND JOAN VAN/FAR V. A BEST PRODUCTS COMPANY, ET AL(9907CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH VASTA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH VAUGHN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95160535) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH W. VENTURINI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH VINCENT AND BEATRICE M. VINCENT V. A BEST PRODUCTS COMPANY, ET AL.(04118052CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH VINCENT AND JEANNE VINCENT V. API, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| JOSEPH VINCENT HEYER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9440092C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JOSEPH VINCENT SCRIMIZZI V. AP GREEN INDUSTRIES, INC., ET AL.(00410175CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH VINCENT V. A.P. GREEN REFRACTORIES CO., ET AL.(92C7638) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPH VIOLETTE V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| JOSEPH VIRGIL ARMSTRONG AND IRENE ARMSTRONG V. ACANDS, INC., ETAL(09502092C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JOSEPH VOISINE AND CHERYL SUE VOISINE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH VOUSSINE, SR V. OWENS CORNING, ET AL.(982207) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOSEPH W. ANGLE AND BONITA ANGLE V. ACANDS, INC., ET AL.(99002665) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH W. BALUTA AND THELMA BALUTA V. A BEST PRODUCTS COMPANY, ET AL.(97340111CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH W. BERNINGER AND JEANETTE BERNINGER V. A BEST PRODUCTS COMPANY, ET AL.(98161645CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH W. BIBEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH W. BRADLEY | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH W. CHESLAK AND CARMEN E. CHESLAK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191C10743) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH W. COX V. ACANDS, INC., ET AL(TP9710180285) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH W. DESELL V. ACANDS, INC., ET AL(96081501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH W. DUERSTOCK, JR EXECUTOR OF THE ESTATE OF ANNA MAY DUERSTOCK, DECEASED V. AP GREEN SERVICES, INC., ET AL.(9607472) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH W. FINE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91113492) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH W. FOSTER V. ACANDS, INC., ET AL.(96289554) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH W. FRAZIER V. A BEST PRODUCTS COMPANY, ET AL(00410495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH W. GAGNON AND JANET A. GAGNON V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9822172) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH W. GATOCH V. A BEST PRODUCTS COMPANY, ET AL(01428721CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH W. GRACE V. A BEST PRODUCTS COMPANY, INC., ET AL.(98361309CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JOSEPH W. GREEN, ET UX V. GARLOCK, INC., ET AL(B164453) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOSEPH W. GULLEDGE, SR AND EDNA GULLEDGE V. A BEST PRODUCTS COMPANY, ET AL(00419143CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH W. HARRINGTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH W. KELLY(8715902) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH W. KERNER, JR AND PHYLLIS E. KERNER V. ACANDS, INC., ET AL.(99027728) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH W. KUTLINA AND FRIDA M. KUTLINA V. AP GREENINDUSTRIES, INC., ET AL(087013) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| JOSEPH W. LIBERATORE AND JACKI LIBERATORE V. A BEST PRODUCTS COMPANY, ET AL(99392304CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH W. LIS V. A BEST PRODUCTS COMPANY, ET AL(99392304CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH W. LONGFELLOW, ET UX. V. EAGLE PICHER INDUSTRIES, INC., ET AL.(89C0A6266) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| JOSEPH W. LYONS AND JEANETTE LYONS V. AGC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH W. MAGIO | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH W. MARMADUKE AND MARIE MARMADUKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96239512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH W. MARTIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH W. MCGREGOR V. ACANDS, INC., ET AL.(99104393) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOSEPH W. MESSICK AND PHYLLIS W. MESSICK V. PITTSBURGH CORNING CORPORATION, ET AL.(95C03123) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| JOSEPH W. MILES AND DELORES MILES V. A BEST COMPANY, INC., ET AL.(34300) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH W. MOORMAN V. AC PRODUCT LIABILITY TRUST, ET AL.(194CV11667) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH W. MULHOLLAND AS PROPOSED EXECUTOR OF THE GOODS, CHATTELS AND CREDITS OF WALTER T. MULHOLLAND DECEASED AND JOSEPH W. MULHOLLAND INDIVIDUALLY ET AL. V. CROWN CORK & SEAL CO. INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH W. NICKEL AND DIANE NICKEL V. ACANDS, INC., ET AL.(86C09862316) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH W. NIGRO, JR V. ACANDS, INC., ET AL.(94123399RW2) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH W. NIGRO, JR V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL. | MA: SUPERIOR COURT OF EASTERN COUNTIES, MASSACHUSETTS | ACTIVE |
| JOSEPH W. PIEKLO V. A BEST PRODUCTS COMPANY, ET AL.(01433187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH W. PUCCIARELLA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97073545CX163) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH W. RAPP | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| JOSEPH W. REED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95C1027722) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JOSEPH W. RIDEAUX V. CROWN CORK AND SEAL COMPANY, INC., ET AL.(2001000185) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JOSEPH W. RYAN | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| JOSEPH W. RYAN AND MARY JANE RYAN, V. ACANDS, INC., ET AL. OWENS-CORNING FIBERGLAS CORP., DEFENDANT/THIRD-PARTY PLAINTIFF, V. COLUMBIA CORNICE COMPANY, ET AL.(87CV1073) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| JOSEPH W. SEVIOLA V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| JOSEPH W. SIMMONS V. ACANDS INC., (THOO201GYF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JOSEPH W. SMOTHERS AND MARY ELLEN SMOTHERS V. ARMSTRONG WORLD INDUSTRIES, ET AL.(CAL9112802) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JOSEPH W. SPANG AND CHRISTINE F. SPANG V. ACANDS, INC., ET AL(C0043A82000100000087) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH W. STANEK AND AUDREY STANEK V. A BEST PRODUCTS COMPANY, ETAL(1313348) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH W. WEIGMAN AND MARY ELAINE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(209079) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH W. WHITE AND CAROLYN WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(19619316) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| JOSEPH W. WACHTER AND SHIRLEY WACHTER V. A BEST PRODUCTS COMPANY, ET AL.(13399) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH WHITE V. BORG WARNER CORPORATION, ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH WAIDROP AND DOLORIS WAIDROP V. ACANDS, INC., ET AL.(L6737194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH WALLACE AND BARBARA WALLACE V. AP GREEN REFRACTORIES, INC., ET AL.(9900990827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOSEPH WALTER HOUGH, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1531772019) | TX: CIRCUIT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOSEPH WALTERS | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| JOSEPH WAPENSKI AND RITA WAPENSKI V. A BEST PRODUCTS COMPANY, ET AL.(004113350V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH WARREN V. RAPID AMERICAN, ET AL.(0010145390) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JOSEPH WASHINGTON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH WEAVER BELL AND MEREDITH KAY BELL V. A BEST PRODUCTS COMPANY, ET AL.(004153110V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH WEBER AND NANCY WEBER V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH WEIDNER AND MARIE I. WEIDNER V. UNITED STATES MINERAL PRODUCTS COMPANY, ET AL.(D29617480) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH WEINBERG, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH WELISZ, JR V. ANCHOR PACKING CO., ET AL(L5728971) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH WHITE AND ALICE WHITE V. ADC SUPPLY CORP., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| JOSEPH WIESZBICKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH WICHMTC | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH WILLIAM JOHNSTON V. ACANDS, INC., ET AL.(CIV2001121) | AR: CIRCUIT COURT OF POLK COUNTY ARKANSAS | ACTIVE |
| JOSEPH WILLIAM SMITH AND WILMA B. SMITH V. A BEST PRODUCTS COMPANY, ET AL(404391) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH WILLIAM TUITE, SR AND SANDRA SUE TUITE V. ACANDS, INC., ET AL(193CV12504) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH WILLIAMS, JR AND MOZELL JOYCE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98347032CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH WILSON AND ELSIE WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981599) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH WING, ET AL V. ABB LUMMUS CREST, INC., ET AL(404391) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH WINSLOW(896698) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH WIRTS AND EDNA WIRTS, ET AL. V. ACANDS, INC., ET AL(CV33356) | TX: DISTRICT COURT OF HOPKINS COUNTY TEXAS | ACTIVE |
| JOSEPH WISEMAN AND MARY WISEMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (191CV10487) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOSEPH WITTY, JR V. BIRD, INC., ET AL(L6842295) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPH WOJCIECH AND MARIA WOJCIECH V. AP GREEN INDUSTRIES, INC., ET AL(99103796) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPH WOLF AND G. VIVIAN WOLF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98299505CX2012) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH WOMERSLEY, V. OWENS-CORNING FIBERGLASS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPH WOOD V. ANCHOR PACKING COMPANY, ET AL(492CV001776) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| JOSEPH WRIGHT AND BERNIE WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(253597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JOSEPH WRIGHT AND LINDA WRIGHT V. ACANDS, INC., ET AL(1315046) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPH WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98020007B7) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH WYTIAZ | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPH XAVIER EAGLIN, ET AL V. OWENS CORNING, ET AL(DV9904090A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOSEPH Y. LABONTE AND PAULA LABONTE V. ACANDS, INC., ET AL(99539) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH YANOFF, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF BELLA YANOFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9833228) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPH YARTA AND SANDRA YARTA V. A BEST PRODUCTS COMPANY, ET AI(1319R) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH YERMAN V. ACANDS, INC., ET AL(010302227) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| JOSEPH YOUNG AND JUNE YOUNG V. A BEST PRODUCTS COMPANY, ET AL(3600018500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPH YOUNG V. ACANDS, INC., ET AL(92209027) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| JOSEPH YOUNG V. ANCHOR PACKING COMPANY, ET AL(95283366) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JOSEPH YURICK AND MARGARET YURICK V. A BEST PRODUCTS COMPANY, ET AL(983600442CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPH ZAFINSKI AND DOROTHY ZAFINSKI V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(88818693NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSEPH ZEDONIS AND ALICE ZEDONIS V. AP GREEN INDUSTRIES, INC., ET AL(105446) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| JOSEPH ZEMAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPH ZURANSKI, SR AND MARGE ZURANSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92104523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPH ZURICA AND ANGELA ZURICA V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JOSEPH, JR SMITH AND ALICE SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411036CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPHAND CARMELA GRECO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000050001540) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOSEPHINA TREVINO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ALFRED C. TREVINO, DECEASED V. ABLE SUPPLY CO., ET AL(C549499F) | TX: DISTRICT COURT OF HIDAGO COUNTY TEXAS | ACTIVE |
| JOSEPHINE A. JACKSON, PERSONA REPRESENTATIVE OF THE ESTATE OF JAMES H. JACKSON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7486) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSEPHINE A. JOSEPH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JOSEPHINE A. MURPHY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DONALD J. MURPHY V. ACANDS, INC., ET AL(060026) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPHINE A. SONNEFELD AND BERNARD C. SONNEFELD HER HUSBAND V. ARMSTRONG WORLD INDUSTRIES | DC: UNITED STATES DISTRICT COURT/WASHINGTON DC | ACTIVE |
| JOSEPHINE AGUIRRE, ADMINISTRATRIX AD PROSEQUENDUM OF THE ESTATE OF SALVADOR AGUIRRE V. AP GREEN INDUSTRIES, INC., ET AL(9812714) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOSEPHINE BAZURTO | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSEPHINE BUTERA V. OWENS CORNING FIBERGLAS CORPORATION, ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPHINE CIKUTOVICH V. ACANDS, INC., ET AL(549194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPHINE CIKUTOVICH, EXECUTRIX OF THE ESTATE OF FRANK CIKUTOVICH V. ACANDS, INC., ET AL(L373596) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JOSEPHINE CRONIN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD J. CRONIN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L5941) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JOSEPHINE D. MCLAREN V. A BEST PRODUCTS COMPANY, ET AL(014342000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPHINE DONATUCCI AND PANTALEON DONATUCCI, HER HUSBAND, V. THE CELOTEX CORPORATION, ET AL.(802200) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| JOSEPHINE F. PETRAS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD L. PETRAS, DECEDENT V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9627335) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOSEPHINE FLACH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JAMES FLACH, DECEASED V. ACANDS, INC., ET AL(9529477) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| JOSEPHINE GIUNTA, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN J. GIUNTA, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(003144SCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOSEPHINE HAINES, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE FOR THE ESTATE OF ROBERT E. HAINES, DECEASED V. ACANDS, INC., ETAL(96176501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPHINE KEELEN, ADMINISTRATRIX OF THE ESTATE OF OMER J. KEELEN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(49D029501H100011365) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JOSPEHINE KORHAN AND RICHARD A. KORHAN V. ACANDS, INC., ET AL(0041R0R1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPHINE LIDESTRI, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANCESCO LIDESTRI V. ACANDS, INC., | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| JOSEPH J. MILLER V. ACANDS, INC., ET AL(19CV0746) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JOSH A. EAKINS AND ANNE EAKINS V. A BEST PRODUCTS COMPANY,ET AL(00415858CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSH E. SHAW AND ELEANOR M. SHAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C1498) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JOSH T. HAYNES AND ROSEMARY HAYNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9537166) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| JOSHUA BEST, JR AND BETTY BEST V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0009312298) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JOSHUA BEST, JR AND BETTY BEST V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(982725230X1851) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSHUA F. HUNTER AND WENDY HUNTER V. A BEST PRODUCTS COMPANY, ET AL(01415673CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSHUA HUGHES, JR AND ALMA HUGHES V. A BEST PRODUCTS COMPANY, ET AL(00368468V) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JOSEPH A. BRYSON, JR AND VIOLA B. BRYSON V. CROWN CORK AND SEAL COMPANY, INC., ET AL(480581) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| JOSEPHUS YOUNGLOOD V. A BEST PRODUCTS COMPANY, ET AL(98351810CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPHUS RUTLEDGE V. A BEST PRODUCTS CO., ET AL(983147579CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPHUS N. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00411148CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPHUS MASON, SR V. ACANDS, INC., ET AL(99VS01527770) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSEPHUS JORDAN AND MAXINE JORDAN V. A BEST PRODUCTS COMPANY, ET AL(98396132CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPHN PERRELLA AND BARBARA PERRELLA V. ACANDS, INC., ET AL(00015323) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| JOSEPH ZOFCHAK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(400CV1148Y) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ZBOGAR, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1148Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOSEPHINE ZBOGAR, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT | | |
| VEEVAJU, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(310522) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPHINE VEEVAJU, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ONOSAI | | |
| ET AL(9939118CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPHINE TUCKER, EXECUTRIX OF THE ESTATE OF WILLIAM F. TUCKER V. A BEST PRODUCTS COMPANY, | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JOSEPHINE TINNEY V. ACANDS, INC., ET AL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOSEPHINE STEVENS V. OWENS CORNING FIBERGLAS | | |
| CORPORATION, ET AL(9603846) | | |
| AND ON BEHALF OF KNOWN EUGENE RHYD, DECEASED, ET AL V. OWENS CORNING FIBERGLAS | | |
| RICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981985230X1445) | LA: DISTRICT COURT OF TANGIPAHOA PARISH LOUISIANA | CLOSED |
| JOSEPHINE RICKS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS L. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPHINE SCARDINA REID, INDIVIDUALLY AND AS TUTRIX OF HER MINOR CHILD, TAMMY LYNN REID, | | |
| V. ACANDS, INC., ET AL(310549) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOSEPHINE PAIZ, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DANIEL PAIZ, DECEASED, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSEPHINE NAYLOR V. A BEST PRODUCTS COMPANY, ET AL(98351910CV) | NY: SUPREME COURT OF LIVINGSTON COUNTY NEW YORK | ACTIVE |
| ARMSTRONG WORLD INDUSTRIES, INC., ET AL(4641)998) | | |
| JOSEPHINE M. SANTACROCE, AS EXECUTOR OF THE ESTATE OF RICHARD J. SANTACROCE, DECEASED V. | | |
| ET AL(95G415503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOSEPHINE M. ROCHE, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDMOND ROCHE V. ACANDS, INC., | | |
| V. ALLIED SIGNAL INC., ET AL(01037869P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOSEPHINE LIVENOIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF GERALD LIVENOIS, DECEASED | | |
| INC., ET AL(C0048A9A2000000398) | | |

Page: 1200 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOSHUA L. HOUGH AND ELIZABETH A. HOUGH V. A BEST PRODUCTS COMPANY, ET AL.(004112291CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSHUA MARMO V. A BEST PRODUCTS COMPANY, ET AL.(004196692CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSHUA N. HENDERSON V. FIBREBOARD CORP. ET AL.,(BC012652) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSHUA RICHARD V. FIBREBOARD CORPORATION, ET AL.,(BC036167) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JOSIAH CADLE V. ACANDS, INC., ET AL.(99US15273JF) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOSIAH SHORES V. AP GREEN INDUSTRIES, INC., ET AL.(93042225) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JOSIE A. THOMPSON, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL.(27154) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| JOSIP ANTC V. AP GREEN INDUSTRIES, INC., ET AL.(440CV31799Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOSIP SEPCIC V. A BEST PRODUCT COMPANY, ET AL.(004124542CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOSIP TOMICHICH AND BARBARA TOMICHICH V. THE ANCHOR PACKING COMPANY, ET AL.(5980CV187) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOURDOUS EVANS, SR. AND ETHEL EVANS V. TEXACO, INC., ET AL.(B881051) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JOURMAN R. HOBBS V. ACANDS, INC., ET AL.(199906864) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| JOY BRADY AND ROLAND ROUDRAUX V. ACANDS, INC., ET AL(16A679) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JOY BRADY AND JULIAN BRADY V. OWENS CORNING, ET AL(7740167) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| JOY C. BAUCH, PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY J. HOUSEHOLDER, DECEASED V. ACANDS, INC., ET AL.(138195) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JOY HUTCHISON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF RICHARD HUTCHISON, DECEASED, ET AL V. ACANDS, INC., ET AL(26384) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| JOY ISBELL TINDOL, INDIVIDUALLY AND AS REPRESENTATIVE OF THE HEIRS OF CHARLES TROY TINDOL, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION ET AL(15317684498) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JOY L. WOLBACH, PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOHN J. TODORA, SR AND DONNA L. TODORA V. ACANDS, INC., ET AL(C004BAB2001000050) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JOY MARTINEZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HOWARD ALBERT REED, DECEASED, ET AL V. OWENS CORNING, ET AL.(99001116C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOY NOBBS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CYRIL NOBBS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(300CV209) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOY VAN WINKLE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96033BBC) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOYCE (LAWRENCE J. & HULDA M.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10699) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JOYCE A. ADAMS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES E. ADAMS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(01427911CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOYCE A. BORNE, ADMIN OF ESTATE OF OTIS R BORNE, ETC., ET AL V. ... | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JOYCE A. HAII, ADMINISTRATRIX OF THE ESTATE OF SAMUEL M. HAII, DECEASED V. GTE PRODUCTS CORPORATION, ET AL(GD002202) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JOYCE A. MASSEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NATHAN MASSEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802850CX138) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOYCE A. MASSIE, EXECUTRIX OF THE ESTATE OF LARRY D. MASSIE, DECEASED V. ANCHOR PACKING COMPANY, ET AL(004229252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOYCE A. WILLIAMS AND CARLTON C. WILLIAMS V. ACANDS, INC., ET AL.(00VS005017IF) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOYCE ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(98358193CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOYCE ANN KRAFT, HOLLY E. THOMPSON, WILLIAM J. KRAFT, INDIVIDUALLY V. RAYBESTOS MANHATTAN, INC., ET AL.(939909) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOYCE ARLENE JETTY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRANCIS GEORGE JETTY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94126I9) | NY: SUPREME COURT OF ONEIDA COUNTY NEW YORK | ACTIVE |
| JOYCE BALLARD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE E. BALLARD, DECEASED V. US MINERAL PRODUCTS CO., ET AL(012072081SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JOYCE BLACKBURN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BENJAMIN C. BLACKBURN, DECEASED V. ACANDS, INC., ET AL(00016612A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOYCE CLARK V. ACANDS, INC., ET AL(311143) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOYCE COLLENBERGER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN L. COLLENBERGER, JR DECEASED V. ACANDS, INC., ET AL(00042695CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOYCE DOWMAN AND CHRISTOPHER DOWMAN, ET AL V. ACANDS, INC., ET AL(63953) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| JOYCE E. BEVLY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN BEVLY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98352465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOYCE E. DEMARK | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| JOYCE EASLEY, ADMINISTRATRIX OF THE ESTATE OF HERBERT H. EASLEY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9911003417) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOYCE FAIR, PERSONAL REPRESENTATIVE OF THE ESTATE OF MOSES L. JONES, JR AND MOSES L. JONES, III PERSONAL REPRESENTATIVE OF THE ESTATE OF MOSES L. JONES, JR V. ACANDS, INC., ET AL(98219540CX1579) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOYCE GRAY, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JOHN GRAY V. AMERICAN TOBACCO COMPANY, ET AL(9721656CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JOYCE HAFNER AND ROBERT L. HAFNER V. A BEST PRODUCTS COMPANY, ET AL(285525) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JOYCE HUNSUCKLE, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JAMES HUNSUCKLE, DECEASED V. ACANDS, INC., ET AL(C19911349AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JOYCE J. METTEE, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN E. SCHAUMAN, III V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95167502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOYCE J. REYNOLDS, PERSONAL REPRESENTATIVE OF THE ESTATE OF HARRY EDWARDS REYNOLDS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9424833) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JOYCE KELLY, INDIVIDUALLY AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES OF BETTY KELLY, DECEASED, ET AL V. ACANDS, INC., ET AL(980373) | MS: CIRCUIT COURT OF HOLMES COUNTY MISSISSIPPI | ACTIVE |
| JOYCE KENNEDY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT F. KENNEDY, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC, ET AL(983172) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JOYCE KUBISHYN, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF LORNE KUBISHYN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0852EE) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JOYCE L. CAIN V. AII CLUBMAN COMPANY, ET AL(953325NPB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| JOYCE LIMING, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH LIMING V. ACANDS, INC., ET AL(99001955) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOYCE M. DAVIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHAFFIE ADAMS, DECEASED V. GUARD LINE, INC., ET AL(96130000NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JOYCE M. OZGA, INDIVIDUALLY AND AS ADMINISTRATRIX FOR THE ESTATE OF RICHARD J. OZGA, DECEASED V. AW CHESTERTON COMPANY, ET AL(00101081) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOYCE M. ROBINSON, AS PERSONAL REPRESENTATIVE OF THE JOHN G. ROBINSON, DECEASED V. ACANDS, INC., ET AL(00005696A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JOYCE MANLEY, AS PERSONAL REPRESENTATIVE AND SURVIVING SPOUSE OF QUINNIE H. MANLEY, JR V. OWENS CORNING CORPORATION, ET AL(70OCL9927878V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JOYCE MARTIN THOMAS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CLARENCE LEE THOMAS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(70OLCV2R1K) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOYCE MCRAE BENNETT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF RAY THOMAS MCRAE, DECEASED, ET AL V. ACANDS, INC., ET AL(26343) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| JOYCE MICICH AND JOHN MICICH V. ACANDS, INC., ET AL(98101038) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JOYCE MILLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH MILLER, DECEASED V. AW CHESTERTON COMPANY, ET AL(99011635) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| JOYCE PAYNE AND VURRON R. PAYNE V. ACANDS, INC., F# AL(00VS0117066) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOYCE R. GIPSON, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE O FHOSEA LEE GIPSON, DECEASED AND ON BEHALF OF ALL WRONGFUL DEASTH BENEFICIARIES, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV00012766F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOYCE RICH, MICHAEL RICH AND MICHELLE RICH, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF GEORGE RICH V. OWENS CORNING, ET AL(7710832) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| JOYCE ROUNDTREE, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN E. EDMONDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96103538) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOYCE S. MANNING, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM B. MANNING V. ACANDS, INC., ET AL(497CV209H2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JOYCE SHERIDAN AND MILFORD SHERIDAN V. THE FLINTKOTE COMPANY, ET AL(5187866) | LA: DISTRICT COURT OF JEFFERSON PARISH LOUISIANA | ACTIVE |
| JOYCE SIGAL, PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD SIGAL, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95178503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JOYCE STOREY | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOYCE STRAIT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JOYCE T. SHARLAN, AS EXECUTRIX OF THE ESTATE OF HENRY SHARLAN, DECEASED V. ACANDS, INC., ET AL(105941100) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| JOYCE TEAQUE, EXECUTRIX OF THE ESTATE OF PATRICK GREEN AND VIVIAN GREENE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9912003779) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JOYCE TERBERG, PERSONAL REPRESENTATIVE OF THE ESTATE OF WAYNE L. TERBERG, DECEASED V. ACANDS, INC., ET AL(97726604NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JOYCE W. GUPTON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RICHARD K. GUPTON, DECEASED V. ACANDS, INC., ET AL(01VS01410TD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JOYCE WHEELER, EXECUTRIX OF THE ESTATE OF JOHN M. OSETH, AND JEAN OSETH AND INDIVIDUALLY, AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(981887) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| JOYCE, CLARENCE V. ACANDS, INC., F# AL(99C153) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| JOYCELYN STANSFIELD, PERSONAL REPRESENTATIVE OF THE ESTATE OF LOUIS STANSFIELD V. OWENS | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORNING FIBERGLAS CORPORATION, ET AL.(951153542) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JOZSEF VARGA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9604681F) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JRUTHER ROBERTS V. RAPID AMERICAN CORPORATION, ET AL.(00L14044) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JUAN ALFREDO MARTINEZ V. OWENS CORNING, ET AL.(97CI16291) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JUAN ALVAREZ CASTANON, ET AL V. OWENS CORNING, ET AL.(98CI05401) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| JUAN ATILANO AND JESUSITA ATILANO V. ACANDS, INC., ET AL.(01VS0132067) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JUAN BALTIERRA, ET AL V. ACANDS, INC., ET AL.(0101286D) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JUAN C. ARREGO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(991R61G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JUAN C. CARRILLO V. GAF CORPORATION, ET AL.(00084/6A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JUAN CABRERA AND MARGARITA CABRERA V. A BEST PRODUCTS CO., ET AL(9834998JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN CASTILLO V. A BEST PRODUCTS COMPANY, ET AL.(320361) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN DEALEJANDRO AND HERMINIA DEALEJANDRO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV000015991) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JUAN F. MELCHOR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9603417R) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JUAN E. MIRANDA AND VIRGINIA MIRANDA V. A BEST PRODUCTS COMPANY, ET AL(98354974CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN E. OLIVARES V. A&M INSULATION COMPANY, ET AL.(200CV0788L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JUAN E. SANTOS AND ANA SANTOS V. A BEST PRODUCTS COMPANY, ET AL.(98356515CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN F. GARZA AND BERTHA GARZA V. AP GREEN INDUSTRIES, INC., ET AL.(298CV2622M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JUAN G. AND DOLORES G. CASTELLANOS V. ACANDS, INC., ET AL(49D029501MT0001564) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JUAN GARCIA MUNOZ, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9910022M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JUAN GONZALEZ AND FILOMENA GONZALEZ V. A BEST PRODUCTS COMPANY, ET AL(98355995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN GONZALEZ AND MONSERRATE GONZALEZ V. A BEST PRODUCTS COMPANY, ET AL(98353241CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN GONZALEZ AND NANCY GONZALEZ V. A BEST PRODUCTS COMPANY, ET AL(99398467CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN GONZALEZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000472600F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JUAN J. CASTRO, ET AL V. OWENS CORNING, ET AL(99002280008) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JUAN JOSE JOSLIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9644426E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| JUAN L. AGUILAR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00637G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JUAN L. GONZALEZ V. A BEST PRODUCTS COMPANY, ET AL.(98361307CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN L. HERNANDEZ V. A BEST PRODUCTS COMPANY, ET AL.(98354648RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN M. BRYAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9851498CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN MILIAN AND MARTA MILIAN V. ACANDS, INC., ET AL(L210694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JUAN MONZON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903104000G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| JUAN P. RIVERA AND CARMEN RIVERA V. A BEST PRODUCTS COMPANY, ET AL.(9851488A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN R. AND MONICA R. VITELA V. ACANDS, INC., ET AL.(98353367CV) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JUAN R. CRUZ AND MARIA CRUZ V. A BEST PRODUCTS COMPANY, ET AL(B1588654) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN R. CUELLAR AND JUANITA CUELLAR V. ACANDS, INC., ET LA(49D0295201MT0001530) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JUAN RIVERA AND CARMEN RIVERA V. ACANDS, INC., ET AL(C0048A8200000000215) | PA: COURT OF COMMON PLEAS OF JEFFERSON COUNTY OHIO | ACTIVE |
| JUAN RODRIGUEZ AND BERTA G. RODRIGUEZ V. GAF CORPORATION, ET AL(2000CV0000062202) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JUAN ROQUR AND IVDIA M. ROQUR V. ACANDS, INC. ET AL(C0048AB2001l0000122) | PA: COURT OF COMMON PLEAS OF WEBB COUNTY TEXAS | ACTIVE |
| JUAN ROSA AND MARIA ROSA V. A BEST PRODUCTS CO., ET AL(98351129CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JUAN ROSARIO V. A BEST PRODUCTS COMPANY, ET AL.(0142928BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN RUIZ V. ACANDS, INC., ET AL.(12598600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JUAN S. AGUILAR V. A BEST PRODUCTS COMPANY, ET AL.(004044489CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUAN T. FIGUEROA, ET AL V. OWENS CORNING, ET AL.(990609000OH) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JUAN TORRES GARZA, ET AL V. OWENS CORNING, ET AL.(98039960000H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| JUAN TORRES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981775200CX1313) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JUAN URIBE V. GAF CORPORATION, ET AL.(00088151J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JUAN VAIFNZUIFI A AND FORA M. VAIFNZUIFI A, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990602704C) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| JUANITA A. ANDERSON | | |
| JUANITA BALINOSCHAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MICHAEL BALINOSCHAN, DECEASED V. OWENS CORNING FIBERGLAS CORP., ET AL.(218597) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUANITA BARNETT AS EXECUTRIX OF THE ESTATE OF LEONARD BARNETT, DECEASED V. AMEX CORPORATION, ET AL.(989171) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JUANITA CAMERON V. ACANDS, INC., ET AL.(CL99984AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JUANITA F. HERNDON, ADMINISTRATRIX OF THE ESTATE OF WILLIAM P. HERNDON, DECEASED V. AP GREEN SERVICES, INC., ET AL.(980600403) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JUANITA F. RICHARDSON AND DELANO W. RICHARDSON V. ACANDS, INC., ET AL.(2000CP235348) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JUANITA FAY STANFORD, INDIVIDUALLY AND PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HAROLD EUGENE STANFORD, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E65356) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JUANITA INGRAM, PERSONAL REPRESENTATIVE OF THE ESTATE OF PHILIP M. INGRAM, ET AL V. OWENS CORNIG FIBERGLAS CORPORATION, ET AL(95175804) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JUANITA JO WELLMAN AND CLYDE WELLMAN V. ACANDS, INC., ET AL.(96C647) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JUANITA L. THREADGILL, ET AL V. OWENS CORNING, ET AL.(99C0926202) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| JUANITA LEE, SPECIAL ADMINISTRATOR OF THE ESTATE OF NEWTON LEE, DECEASED V. OWENS CORNING CORPORATION, ET AL(98L12478) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| JUANITA M. RIVET | | |
| JUANITA MARIE BUCHANAN, ET AL V. OWENS CORNING, ET AL.(99C0140005) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| JUANITA POOLE, P/R OF ESTATE OF MARVIN POOLE | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| JUANITA S. COPELAND, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JIMMY B. COPELAND, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV27567) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
|  | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JUANITA S. WHITE V. A BEST PRODUCTS COMPANY, ET AL.(014154DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUANITA SAFO V. A BEST PRODUCTS COMPANY, ET AL.(014131282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUANITA STEFFEN, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF LAWRENCE STEFFEN, DECEASED V. ACANDS, INC., ET AL(CL995603AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JUANITA T. HALL | | |
| JUANITA WILKINSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT WILKINSON, DECEASED V. ACANDS, INC., ET AL(98R804) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JUANITE GLENN V. A BEST PRODUCTS COMPANY, ET AL.(00415510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JUDD H. DEUTSCH AND NANCY G. DEUTSCH V. ACANDS, INC., ET AL.(C0048AB2001000011B) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JUDD J. MCCAY(2093) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JUDD MYERS AND CAROL MYERS V. ACANDS, INC., ET AL(9507397) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JUDD THOMAN AND EVELYN THOMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985316CACG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| JUDGE (MATTHEW D., JR. AND MARGARET) V. CELOTEX CORPORATION, ET ALCASE NO. 90-4434(904434) | FL: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| JUDGE HENRY AND BETTY J. HENRY V. AP GREEN REFRACTORIES COMPANY, ET AL(00371313NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JUDGE W. COLLINS V. RAPID AMERICAN CORPORATION, ET AL(990564ACA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JUDGE W. MTMS AND MITDREP MTMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96182?1CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JUDY MORRISON, INDIVIDUALLY AND AS ADMINISTRATRIX OAND ADMINISTRATRIX AD PROSEQUENDUM OF THE ESTATE OF JAMES MORRISON V. BABCOCK AND WILCOX COMPANY, ET AL(L109966) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JUDITH A. BORGEN, AS EXECUTRIX OF THE ESTATE OF JOHN H. TRUEMAN V. PITTSBURGH CORNING CORPORATION, ET AL(970237) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JUDITH A. CENTNER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JEROME G. CENTNER V. THE ANCHOR PACKING COMPANY, ET AL(94CO161) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| JUDITH A. CHUMLEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES R. CHUMLEY, DECEASED V. ACANDS, INC., ET AL(99L777) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JUDITH A. ELLIOTT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EARL W. ELLIOTT, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99013090A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JUDITH A. HANCHEY AND ALBERT HANCHEY V. A-BEST PRODUCTS COMPANY, INC., ET AL.(971130?) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JUDITH A. MCGUIGAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR R. MCGUIGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99010711) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JUDITH A. MISSIG, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF KENNETH J. MISSIG, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(004208212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUDITH A. WEIST, EXECUTRIX OF THE ESTATE OF NORMAN J. WEST, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000007004504) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JUDITH ADAMS, SPECIAL ADMINISTRATOR OF THE ESTATE OF THOMAS ADAMS, DECEASED V. OWENS CORNING CORPORATION, ET AL(97L04561) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JUDITH BAKER AND CECIL BAKER V. ACANDS, INC., ET AL(3061394) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JUDITH BEYER, INDIVIDUALLY AND AS SUCCESSOR ININTEREST TO OSCAR BEYER, DECEASED, ET AL V. ABEX CORPORATION, ET LA(969538) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JUDITH BOURNE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RUEL G. BOURNE V. ACANDS, INC., ET AL(PC001456) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| JUDITH CARDARELLI INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF DANIEL CARDARELLI AND JUDITH CARDARELLI AS MOTHER AND NEXT FRIEND OF ANDREA CARDARELLI A DEPENDENT V. OWENS CORNING FIBERGLAS CO(911311172) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JUDITH CARLSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF RONALD E. CARLSON, DECEASED V. ACANDS, INC., ET AL(00316311NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JUDITH DANIELS, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JAMES M. BARTON, JR., DECEASED, FM UX. V. A.P. GREEN INDUSTRIES, INC., ET AL.(920012710) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| JUDITH DEROSA, ADMINISTRATRIX OF THE ESTATE OF WILLIAM IACOVONE V. ARMSTRONG WORLD | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| INDUSTRIES, INC., ET AL(9807000380) | | |
| JUDITH FAYE PURVIE V. GAF CORPORATION, ET AL(00CO528202) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| JUDITH GAIL BROWN BASDEN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GLEN VERNON BASDEN, DECEASED, ET AL V. GAF CORPORATION, ET AL(0007549X) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JUDITH GREEN | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| JUDITH HERALD UPCHURCH, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF WILLIAM C. UPCHURCH V. ACANDS, INC., ET AL(TP970674CTG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JUDITH KORANDA V. ACANDS, INC., ET AL(CC01011169A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JUDITH LEE MCCOY, INDIV. AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF WARREN MCCOY, DECEASED.(199824857) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JUDITH L. SWENSON | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JUDITH LEE MUSSELMAN BAILEY, INDIVIDUALLY AS SURVIVING SPOUSE AND AS TESTAMENTARY EXECUTOR OF THE SUCCESSION OF EVAN EDWARD BAILEY, ET AL V. OWENS CORNING, ET AL(982424) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| JUDITH L.FSON, EXECUTRIX OF THE ESTATE OF MARY KING V. ARMSTRONG WORLD TNDUSTRIES, INC., ET AL(9807002002) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JUDITH M. DUGGAN, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, ROBERT G. DUGGAN V. ACANDS, INC., ET AL(269893) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JUDITH M. DUGGAN, INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE DECEDENT ROBERT G. DUGGAN V. A BEST COMPANY, INC., ET AL(215200) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JUDITH M. KNOST, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF OVERTON L. KNOST, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902318CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JUDITH M. RYAN(8916822) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JUDITH M. STEWART, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES STEWART, DECEASED V. ACANDS, INC., ET AL(99378910CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUDITH MANDEL, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF LLOYD MANDEL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV202A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JUDITH MCGINTY, DECEASED V. ACANDS, INC., ET AL(C1958891AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JUDITH NICAR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM LEE NICAR, DECEASED, ET AL V. OWENS ILLINOIS, INC., ET AL(DV0102019F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JUDITH P. EDWARDS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HOWARD DAWSON EDWARDS, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV3113) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JUDITH STONEBRAKER AS SPECIAL ADMINISTRATRIX FOR ESTATE OF EARL MASTERS, DECEASED V. THE ANCHOR PACKING COMPANY, ET AL(890029211CTO28) | IN: SUPERIOR COURT OF WAYNE COUNTY INDIANA | ACTIVE |
| JUDITH WYNNE MINER KUCHYNKA, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF KENNETH WAYNE KUCHYNKA, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317659698) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| JUDSON D. SMITH AND IRENE A. SMITH, V. ARMSTRONG WORLD INDUSTRIES, ET AL(901277002) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JUDSON JAY MORRIS, JR AND JAON H. MORRIS, ET AL V. ACANDS, INC., ET AL(300CV41T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JUDY A. BAXTER AND TOMMY RAY BAXTER V. ACANDS, INC., ET AL(00VS005063D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JUDY BEAMISH, PERSONAL REPRESENTATIVE OF THE ESTATE OF HERMAN COLWELL, DECEASED V. | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AMERICAN STANDARD, INC., ET AL.(98822654NP) | | |
| JUDY BINGHAM, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF CORDELL BINGHAM, DECEDENT, ET AL. V. RAYBESTOS MANHATTAN, INC., ET AL.(307380) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JUDY BLACKBURN, INDIVIDUALLY & AS REPRESENTATIVE OF THE ESTATE OF GERALD LESLIE BLACKBURN, DECEASED, ET AL. V. ACGS, INC., ET AL.(6149835) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JUDY BROWN, EXECUTOR OF THE ESTATE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN EDWARD BROWN V. OWENS CORNING CORPORATION, ET AL.(700CL9825860A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JUDY RUCKLES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES RUCKLES, DECEASED V. AP GREEN INDUSTRIES, INC ET AL.(9715920) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| JUDY CAROL GRAMMER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ROBERT H. GRAMMER V. ACANDS, INC., ET AL.(98391185) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| JUDY CHIASSON CHIASSON, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF EDWARD JOSEPH CHIASSON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV24883) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JUDY CHRETIEN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF LUCIEN CHRETIEN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1327V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JUDY DEBONIS, AS ADMINISTRATRIX OF THE ESTATE OF ANTHONY DEBONIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981883) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JUDY DOXTATER, INDIVIDUALLY AND ON BEHALF OF ALL HEIRS OF THE ESTATE OF CLAUDE DOXTATER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0580EI) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JUDY DYER OLIVER V. A BEST PRODUCTS COMPANY, ET AL.(0142974CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUDY ELAINE STONE AND LAURA DIANE MOORE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF KENNETH ROY HOLLOWAY, DECEASED, ET AL V. ACANDS, INC., ET AL.(9713274) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| JUDY EVELAND V. ACANDS, INC., ET AL.(004183JFG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| JUDY GENTLE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO WILLIS GENTLE, DECEASED, ET AL V. ACANDS, INC., ET AL.(319249) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JUDY MANSELL, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT TRAVIS MANSELL, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(987463) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JUDY MAY ARNDT AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHRIS ROBERT HILSENBECK V. ALLIEDSIGNAL, INC., ET AL.(0022974415EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| JUDY ORTEGA, PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD ORTEGA, DECEASED V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(9712124INP3) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JUDY TAYLOR GARTNER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BILLY TROY GARTNER, DECEASED V. ABEX CORPORATION, ET AL.(400CV39H4) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JUDY TAYLOR, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF RONALD TAYLOR, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0019A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JUDY WHALEY HEILIG V. A BEST PRODUCTS COMPANY, ET AL.(0242554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUHANI NIEMINEN V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1086A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JULF WILLIAMS, SR AND TREVR WILLIAMS V. ACANDS, INC., ET AL.(9712600) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JULES A. LABAUVE AND JEAN LABAUVE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10714) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JULES A. POOLSON AND JANICE W. POOLSON V. DB RILEY, INC., ET AL(98036666) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JULES ARCENEAUX, ET AL V. GAF CORPORATION, ET AL(A164199) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| JULES H. LANGINAIS, ET AL V. OWENS CORNING, ET AL(311420397) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| JULES L. CAQUETTE AND JOYCE CAQUETTE V. ACANDS, INC., ET AL(995091) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JULES SCHERNAYDER V. ACANDS, INC., ET AL(113990) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JULES W. LEMAITRE,JR. V. A.P.GREEN INDUSTRIES,INC., ET AL(200014670) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| JULIA A. BALTIMORE, ADMINISTRATRIX OF THE ESTATE OF ROBERT C. BALTIMORE V. ACANDS, INC., ET AL(2R713819941) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JULIA A. ODONNELL | | |
| JULIA A. SMITH, SURVIVING SPOUSE OF JOSEPH A. SMITH, JR. AND PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH A. SMITH, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96319541) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JULIA ANN MCCLEESE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HERMAN MCCLEESE, JR DECEASED V. ACANDS, INC., ET AL(291096) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIA B. COFFER V. A BEST PRODUCTS COMPANY, ET AL(01434663CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIA CALHOUN V. A BEST PRODUCTS COMPANY, ET AL(00419650CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIA COATES, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES L. COATES V. ACANDS, INC., ET AL(86CG215271295) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JULIA D. ADAMS, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH A. ADAMS AND JULIA D. ADAMS, SURVIVING SPOUSE V. ACANDS, INC., ET AL(199603947) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JULIA F. SHERAKA V. AP GREEN INDUSTRIES, INC., ET AL(184923) | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| JULIA F. PAILLEY V. OWENS ILLINOIS, INC., ET AL(184923) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JULIA EICH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES E. EICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980485147CX351) | | |
| JULIA ELLIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE O. FLOYD, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98356166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIA G. WHITE V. OWENS ILLINOIS, INC., ET AL(995900) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| JULIA GOINS, INDIVIDUALLY AND FOR THE USE AND BENEFIT OF THE NEXT OF KIN OF DEWEY DWIGHT GOINS V. PITTSBURGH CORNING CORPORATION ET AL(166199) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JULIA H. FERGUSON, SR AND LOIS P. FERGUSON V. ACANDS, INC., ET AL(199CV00204) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | CLOSED |
| JULIA HUBBARD, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN HUBBARD V. BF GOODRIDGE COMPANY, ET AL(9938377LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIA PRICE, PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY G. PRICE, DECEASED V. AP GREEN MT: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN REFRACTORIES COMPANY, ET AL(98831797NP) | MT: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JULIA RAPCZYNSKI, SURVIVING SPOUSE OF CHARLES PETER RAPCZYNSKI, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9417601) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JULIA REPPUCCI, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF CARL REPPUCCI, V. OWENS-CORNING FIBERGLAS CORPORATION ET AL.(91106212) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JULIA RIBAS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOSE RIBAS V. ACANDS, INC., ET AL(995665) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a. LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JULIA RIFFA V. ACANDS, INC., ET AL (9912002129) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JULIA STEINKIRCHNER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JULIA WELLS AND THOMAS WELLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (971534CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JULIAN A. URBINATI AND ROSALINA URBINATI V. ACANDS, INC., ET AL (99567) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JULIAN C. JOHNSON, JR AND LINDA A. JOHNSON V. RAPID AMERICAN CORPORATION, ET AL (9707606CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JULIAN E. OWENS V. ACANDS, INC., ET AL (2001CP238) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| JULIAN F. CARR AND DOROTHY V. CARR V. OWENS CORNING, ET AL (977412) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| JULIAN G. ROGIER | MA: SUPREME COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JULIAN GOLDBERG V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JULIAN HEWITT AND JANET HEWITT V. A BEST PRODUCTS COMPANY, ET AL (9836761SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JULIAN HUTCHINSON V. ACANDS, INC., ET AL (9818815) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| JULIAN L. HERNANDEZ V. A&M INSULATION COMPANY, ET AL (200CV6842M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JULIAN L. VASSAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (94CA04844) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| JULIAN LOPEZ AND RUTH S. LOPEZ V. ASBESTOS CLAIMS MANAGMENT CORPORATION, ET AL (99000A6GCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JULIAN PARROTT | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| JULIAN RANDOLPH ALLEN AND IMOGENE ALLEN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96215516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JULIAN RHODES AND RACHEL RHODES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (9801128827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JULIAN RUSHING AND MAXINE MAE RUSHING V. ACANDS, INC., ET AL (CL99563BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| JULIAN T. SCURRY AND RUTH SCURRY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (99947827) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JULIAN TITO V. A? GREEN REFRACTORIES, INC., ET AL (193CV10388) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JULIAN W. WRIGHT AND MARGARET H. WRIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (193CV10032) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JULIAN WINSTON AND NANCY WINSTON V. ACANDS, INC., ET AL (9724594) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JULIAN, JIMMY, V. FIBREBOARD CORP. ET AL. (CIV901070D) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | CLOSED |
| JULIE ANN GDOVICHIN KREPPA, EXECUTRIX OF THE ESTATE OF CHARLES E. GDOVICHIN AND MYRNA GDOVICHIN, SURVIVING SPOUSE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (211052) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JULIE M. OTT AND NORMA E. BARTHELEME, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF NANCY ANN WRIGHT, DECEASED V. GEORGIA PACIFIC CORPORATION, ET(200CV31245) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JULIE RUSTAN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF DEVAIN WINGET, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL (3121122) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JULIE UPINGER, PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS UPINGER, DECEASED V. (9661547ENP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| JULIE VIROSZKO V. ACANDS, INC., ET AL (BC237087) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JULIE WARRECKER V. RAYBESTOS MANHATTAN, INC., ET AL (312426) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JULIEN GIST AND MARIE GIST V. A BEST PRODUCTS COMPANY, ET AL (9835232BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIETTE PANARO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH R. PANARO V. ACANDS, INC., ET AL (18975499MT) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| JULIO CHAPA REYNA, ET AL V. OWENS CORNING, ET AL (9817899H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JULIO FUENTES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JULIO GOMES AND DOROTHY GOMES V. A BEST PRODUCTS COMPANY, ET AL(9939601CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIO GONZALEZ, SR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(001012007) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JULIO M. DAVILA V. A BEST PRODUCTS COMPANY, INC. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIO MEDRANO V. ACANDS, INC., ET AL(295CV3942M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JULIO O. BERNAL AND MERCEDES BERNAL V. AP GREEN INDUSTRIES, INC., ET AL(298CV3602M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| JULIO PULEO AND EDNA RUTH PULEO V. ACANDS, INC., ET AL(9606601) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| JULIO VPNTY V. ACANDS, INC., FT 1A | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JULIOUS WAYNE BECKHAM, ET AL V. OWENS CORNING, ET AL(D9984692L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JULIUS A. BARANYAI | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| JULIUS B. SMITH AND MILDRED SMITH V. ACANDS, INC., ETAL(A154228) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| JULIUS BAUER AND ILON ABAUER V. CROWN CORK AND SEAL COMPANY, ET AL(9658818) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| JULIUS BRUSZENSKI AND JOSEPHINE BRUSZENSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AI(ITP9112479C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JULIUS C. ADAMS, JR AND LUCI ADAMS, ET AL V. ACANDS, INC., ET AL(700CV2243R41) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| JULIUS C. ADAMS, JR AND LUCI ADAMS, ET AL V. ACANDS, INC., ET AL(00VS00616190D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JULIUS C. ANTHONY AND BITHA ANTHONY, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL(9390002) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| JULIUS C. BLEDSOE AND ZELMA BLEDSOE V. AP GREEN INDUSTRIES, INC., ET AL(ITP98098OCBO) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| JULIUS C. DEALMYLER AND FLORENCE DEALMYLER V. A BEST PRODUCTS COMPANY, ET AL(9902253CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JULIUS C. MCCRAY V. GAF CORPORATION, ET AL(740CL000043900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JULIUS C. WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(ITP9116B3C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JULIUS C. COLLEY AND JESSIE LEE COLLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97191ZCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| JULIUS COOPER(2097) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JULIUS F. BARNHILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902253CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JULIUS FERRARI AND MARY C. FERRARI V. A BEST PRODUCTS COMPANY, ET LA(0041588OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIUS FINK V. ACANDS INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JULIUS G. YOCHUM V. A BEST PRODUCTS COMPANY, ET AL(0045582CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIUS HOLMES V. ACANDS, INC., ET AL(00C2029) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| JULIUS HORVATH AND JUDITH HORVATH V. A BEST PRODUCTS COMPANY, ET AL(0143436CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIUS J. FRALICK AND THERESA E. FRALICK V. A BEST PRODUCTS COMPANY, ET AL(1317226) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIUS T. NOVICKI AND PAT NOVICKI V. ARMSTRONG WORLD INDUSTRIES, INC., FT AL(ITP941031C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JULIUS L. STANDLEY AND GERALDINE STANDLEY V. A BEST PRODUCTS COMPANY, ET AL(9835558?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| JULIUS LEE COX V. US GYPSUM COMPANY, ET AL(338950103) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| JULIUS LINTON V. AP GREEN REFRACTORIES, INC., ET AL(CL0080590) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JULIUS M. GUISEPPI AND BARBARA J. GUISEPPI V. PNEUMO ABEX CORPORATION, ET AL(00C2052) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JULIUS MATHIS, JR AND GRACE MATHIS V. ACANDS, INC., ET AL(CL00106J4AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| JULIUS MATTHEWS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JULIUS MIER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(ITP9115B5C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JULIUS MOORING AND MARIE MOORING V. AP GREEN INDUSTRIES, INC., ET AL(00100981) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JULIUS MUNCY V. A BEST PRODUCTS COMPANY, ET AL(004189896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIUS NORDAI V. ACANDS, INC., ET AL(518752000) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| JULIUS PHILLIPS AND MARION PHILLIPS V. AP GREEN REFRACTORIES, INC., ET AL(9909047027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JULIUS Q. MARTIN V. ACANDS, INC., ET AL(99V0015163SC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JULIUS RAYMOND ELLERMAN, JR AND GLORIA ELLERMAN V. A BEST PRODUCTS COMPANY, ET AL(004187005CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIUS RETCH AND CYNTHIA RETCH V. OWENS CORNING, ET AL(8186409) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| JULIUS T. EVANS, SR V. GAF CORPORATION, ET AL(700CL002999901) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| JULIUS V. PATTON AND BONESSE PATTON V. A BEST PRODUCTS COMPANY, ET AL(383513980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIUS W. JERGENSEN AND DORIS MAE JERGENSEN, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL. (9014851?) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JULIUS WEBSTER AND LUANA WEBSTER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| JULIUS WENTWORK V. ACANDS, INC., ET AL(1071000) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JULIUS WEST AND IRMA WEST V. A BEST PRODUCTS COMPANY, ET AL(004187465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JULIUS MCGILL AND ANNA MCGILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9812002205) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| JUMPER, THOMAS L. AND JUMPER, ANN V. WR GRACE AND CO., ET AL(940037889M25) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| JUNAR ESCALANTE V. ACANDS, INC., ET AL(316137) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| JUNE A. BEAMS, INDIVIDUALLY AND EXECUTRIX OF THE ESTATE OF RICHARD Q. BEAMS, JR., DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (215606) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUNE A. BYRD | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JUNE A. GAINES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE L. GAINES, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9835648CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUNE A. PHOENIX | PA: COURT OF COMMON PLEAS OF CLINTON COUNTY PENNSYLVANIA | ACTIVE |
| JUNE DAVIS SORRELL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF KENNETH DURWOOD SORRELL, DECEASED V GEORGIA PACIFIC CORPORATION, ET AL(2000CV309646) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JUNE H. HINES, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WILLIAM J. HINES, SR., DECEASED V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL GERALD E. LASHER AND ANNA B. LASHER, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(735287) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| JUNE JOHNSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JUNE KNIGHT, PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD W. RILEY AND VIRGINIA M. RILEY SURVIVING SPOUSE OF DONALD W. RILEY, SR V. ACANDS, INC., ET AL(86CG142525515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JUNE L. RODEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JUNE LOUISE MOORE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96215002) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JUNE M. HARRISON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES E. HARRISON, DECEASED V. ACANDS, INC., ET AL(0003111CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JUNE M. SASSLER, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM B. SIMONDS AND GRETTA MAY SIMONDS, INDIVIDUALLY AND AS SURVIVING SPOUSE OF WILLIAM B. SIMONDS V. OWENS CORNING FIBERGLAS CORPORATION(96341506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JUNE MCDERMOTT, INDIVIDUALLY AND AS SUCCESSOR ININTEREST TO THE ESTATE OF JAMES E. MCDERMOTT, DECEDENT ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(9833520) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| JUNE NICOTRA, AS INTENDED ADMINISTRATRIX OF THE ESTATE OF JOSEPH P. NICOTRA, DECEASED V. ACANDS, INC., ET AL(122145001) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| JUNE OSBORNE, EXECUTRIX OF THE ESTATE OF MATTHEW J. OSBORNE, DECEASED AND INDIVIDUALLY AS THE SURVIVING SPOUSE OF MATTHEW J. OSBORNE V. AP GREEN INDUSTRIES, INC., ET AL(11977754) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| JUNE PAKKALA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD PAKKALA, DECEASED V. A^P GREEN INDUSTRIES, INC., ET AL(40NCV007ARV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| JUNE S. MOAD V. RAPID AMERICAN CORPORATION, ET AL(0002152CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| JUNE SMITH JARRELL V. A BEST PRODUCTS COMPANY, ET AL(014321690V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUNE T. BROOKS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JUNE THOMPSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWIN V. THOMPSON V. ACANDS, INC., ET AL(C004ABAB200000206) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| JUNE WILLIAMS, PERSONAL REPRESENTATIVE OF THE ESTATE OF PHILIP WILLIAM, DECEASED AND JUNE WILLIAMS, INDIVIDUALLY V. ACANDS, INC., ET AL(490019303CV02901) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| JUNE J. BELL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(740CL000000013800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JUNE ARNES AND GUSTIA ARNES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(29113199C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| JUNE B. ADCOCK AND EDNA ADCOCK V. A BEST COMPANY, INC., ET AL(1311499) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JUNE BENTLEY AND BERNICE BENTLEY V. A BEST PRODUCTS COMPANY, INC., ET AL(9831497CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUNE D. WEST AND BERNETH WEST V. ACANDS, INC., ET AL(99011307) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| JUNE DAMOUS V. A BEST PRODUCTS COMPANY, ET AL(014346845CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUNE DAVIS. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10484) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JUNE GREEN, ET AL V. OWENS CORNING, ET AL(396097569H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JUNE H. HOPKINS AND MARLIE HOPKINS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(173397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JUNE H. SMALLEY AND FRANCES C. SMALLEY V. ACANDS INC. ET AL.(18SCV10499) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUNE H. STONES AND LAVENIA STONES V. ACANDS, INC., ET AL(98163552CX1231) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JUNE J. STEWART AND ELEANOR STEWART V. A BEST PRODUCTS COMPANY, ET AL(00406259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUNE L. BRADY | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| JUNE L. HOLDER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JUNE L. SMITH, V. CROWN CORK AND SEAL COMPANY, ET AL. (CS96259MTN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| JUNE LEE MARTIN, ET AL V. OWENS CORNING, ET AL(DV00025483J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| JUNE LEE POTTER, AND HIS WIFE, ARABELLA POTTER V. ACANDS CO., INC., ET AL(1361591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| JUNE LEE STRADER AND SHIRLEY STRADER, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19UCV10779) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JUNIOR LEONARD RYALS AND NELLIE F. RYALS V. ACANDS, INC., ET AL(99VGS0002530) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| JUNIOR PECK AND BONNIE PECK V. AJ BAXTER COMPANY, ET AL(9991791SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| JUNIOR R. FORD AND MARCELLA A. FORD V. PNEUMO ABEX CORPORATION, ET AL(99C912) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JUNIOR T. SAYLOR AND JEAN SAYLOR V. A BEST COMPANY, INC., ET AL(317701) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| JUNIOR W. PHILLIPS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| JUNIOUS L. REXCROSS V. GAF CORPORATION, ET AL(700CL0029597V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN.   CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JUNIOUS WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74OCL000017600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JUNIUS HOLMES V. ACANDS, INC., ET AL(DD1012GC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| JUNIUS J. PLEASANTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74OCL99001900000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JUNIUS TYNES V. GAF CORPORATION, ET AL(74OCL0000088600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| JUOQUIN OLIVA V. RAPID AMERICAN CORPORATION, ET AL(00L13434) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JURAK (PAUL G. AND MARY) V. EAGLE PICHER INDUSTRIES, INC., ET AL. CASE NO. 90026517(90026517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JURGEN W. ZIEGLER V. CROWN CORK AND SEAL COMPANY, ET AL(F9700J9CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| JURIS FRENCH | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| JUSTICE, ROBERT E. AND SHARON JUSTICE V. ACANDS, INC., ET AL(98C627) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| JUSTIEN GREENE V. A BEST PRODUCTS COMPANY, ET AL(00414769CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUSTIN D. LOPER AND VERGIE M. LOPER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV12972) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| JUSTIN DOYLE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JUSTIN F. CARLOCK, SR AND THELMA H. CARLOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9602592) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| JUSTIN G. RUSHIN AND MARY RUSHIN V. PITTSBURGH GAGE AND SUPPLY COMPANY, ET AL(9810706) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| JUSTIN J. DINICOLA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| JUSTIN M. KING V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(961105O2) | MA: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| JUSTINE M. CARR | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| JUSTO RESENDEZ AND BENITA RESENDEZ V. A BEST PRODUCTS COMPANY, ET AL(00421394CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| JUSTUS (THOMAS C., SR., AND CINDY) V. KEENE CORPORATION, ET AL. CASE NO. 90L-05173 MOTION CALL A(90L05173) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| JUSTUS JOSEPH ADDISS AND KIRVEN EVON ANDERSON V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV13026) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| K. D. NELSON V. A BEST PRODUCTS COMPANY, ET AL(0143034CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| K. P. JACKSON V. ACANDS, INC., ET AL(313262) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KAARE OLAF BRASKERUD AND VIRGINIA GRACE RUSSELL V. EJ BARTELLS CO., ET AL(00216898SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| KAARLO A. VIEGOLA AND RITA VIEGOLA V. ACANDS, INC., ET AL(2917144) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KAID W. SOLOMON V. A BEST PRODUCTS COMPANY, ET AL(99396288CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KALITZ, EDWARD AND BERNISE KALITZ V. ACANDS, INC., ET AL(98C628) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KALOO POPP AND MIRALDA POPP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97118507CX590) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KALMON DINER AND MOLLIE DINER V. CROWN CORK AND SEAL COMPANY, ETAL(96012749) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KAMAL ABBOUD AND MARION ABBOUD V. ACANDS, INC., ET AL(00044417) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KAMOSKY (ALBERT & IRENE) V. OWENS-CORNING FIBERGLAS CORP., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KANDRAY, JOHN AND THYRA, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10511) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KANE (PATRICIA, PERSONAL REPRESENTATIVE FOR ESTATE OF JOHN J. KANE, DECEASED) V. A. C. & S., INC., ET AL. CASE NO. 90-415-NO(90415NO) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| KAPP, ADOLPH V. GUARD LINE, INC., ET AL(96011887NPS) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| KARCH, GERALD L., V. A.H. BENNETT COMPANY, ET AL | MI: CIRCUIT COURT OF CALHOUN COUNTY MICHIGAN | ACTIVE |
| KARED D KOTNIK AND ELZA KOTNIK V. A BEST PRODUCTS CO., ET AL(98035081?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KAREN A. BEATON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MELVIN E. BEATON AND CHRISTINE I. BEATON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91112282) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KAREN A. KERHIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RANDALL THOMAS KERHIN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION ET AL(24X9900007411) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KAREN A. KERHIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RANDALL THOMAS KERHIN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99007411) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| KAREN BALLOD, ON BEHALF OF THE ESTATE OF JOSEPH D. BALLOD, JR. DECEASED V. A.O. SMITH CORP. ET AL(98062996) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| KAREN DUKE, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF HOMER E. DUKE, DECEASED, V. CROWN CORK AND SEAL COMPANY, ET AL..(CIV9402996) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | CLOSED |
| KAREN E. BESCHONER V. A BEST PRODUCTS COMPANY, ET AL(99386778CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KAREN E. RILEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD A. RILEY, DECEASED V. WR GRACE AND CO.., CONN., ET AL(DV97126) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| KAREN GOMEZ V. APEX CORPORATION, ET AL(9651132) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KAREN HENDRIX, INDIVIDUALLY AND AS NEXT OF KIN OF BRUCE HENDRIX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(14498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KAREN JERENSKY AND ANTHONY JESERSKY V. A BEST PRODUCTS COMPANY, ETAL(GD96454) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| KAREN K. SHUMATE V. GAF CORPORATION. ET AL(700CL002984OV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KAREN KLARKE, ET AL(10608697) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KAREN KLINKA AND WALTER KLINKA V. AP GREEN REFRACTORIES, INC., ET AL(CL006834AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KAREN L. CHASE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LARRY A. CHASE, DECEASED V. ACANDS, INC., ET AL(00VS012092D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KAREN LACROSS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK L. LACROSS V. THE EZ BARTELLS COMPANY, ET AL(002246315SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| KAREN M. FATTORE, PERSONAL REPRESENTATIVE FOR THE ESTATE OF NICHOLAS A. FATTORE V. ACANDS, INC., ET AL(199907120) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KAREN M. HEBERT, AS ADMINISTRATRIX OF THE ESTATE OF MAURICE JONES, DECEASED V. GARLOCK, INC., ET AL(10608697) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KAREN NEMETH, EXECUTRIX OF THE ESTATE OF WILLIAM MURRAY, DECEASED AND MARY JANE MURRAY, SURVIVING SPOUSE V. ACC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| KAREN R. PALY, PERSONAL REP. FOR THE ESTATE OF LARRY R. PALY AND KAREN R. PALY,AS SURVIVING SPOUSE V. ACANDS,INC., ET AL(C04ABA200000280) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KAREN VIATT. | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KAREN WATSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF CALVIN WATSON, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(91L027703) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| KAREN WOLF, SPECIAL ADMINISTRATOR OF THE ESTATE OF LOUIS GAVRICK, DECEASED V. OWENS CORNING CORPORATION, ET AL(98L145178) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| KAREN YACOS AND ELIZABETH ANNE FERGUSON INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF JAMES EDWARD YACOS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV283116) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KARIA DAVIS V. ACANDS, INC., ET AL(990110078) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| KARIE COLEMAN AND SANDRA COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(00418897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KARIM YAMAN V. A BEST PRODUCTS COMPANY, ET AL(01434554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KARL A. AIELLO AND MINNIE B. AIELLO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CIV10198) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KARL AND CAROLYN E. OBST V. ACANDS, INC., ET AL(950325V4) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| KARL AND JOANN BONWITZ V. ACANDS, INC., ET AL(200012002705) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| KARL B. ANKROM AND DOROTHY ANKROM V. A BEST PRODUCTS COMPANY, ET AL(27784488) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KARL BAKER, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV960102724) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| KARL C. BOWLES AND LILLIAN W. BOWLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C100561) | KY: CIRCUIT COURT OF MUHLENBERG COUNTY KENTUCKY | ACTIVE |
| KARL CLARK V. ACANDS, INC., ET AL(00006743) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KARL DOPPKE AND FAYR DOPPKE V. ACANDS, INC., ET AL(CL001021GAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KARL DREHER AND EVELYN DREHER V. A BEST PRODUCTS COMPANY, ET AL(01428129CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| KARL DURKEE V. ACANDS, INC., ET AL.(10540699) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KARL E. HEMERLY AND EVELYN J. HEMERLY V. ACANDS, INC., ET AL(004828A02001001149) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KARL F. RAISNER AND JULIA RAISNER V. ACANDS, INC., ET AL(004828A02001000023) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KARL GOODWIN | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KARL H. JENTZSCH AND DORIS JENTZSCH V.(H8822282) | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| KARL H. SAMSE AND PAULA SAMSE V. ACANDS, INC., ET AL(C197008696) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| KARL J. MATSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| KARL JOHN ALBERT V. WR GRACE & CO., ET AL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KARL KALINOWSKI AND AMY KALINOWSKI V. A BEST PRODUCTS COMPANY, ET AL(00425853CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KARL KASH, ET AL V. ABB LUMMUS CREST, INC., ET AL(10659897) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KARL KLAWITTER AND PAMELA KLAWITTER V. AP GREEN INDUSTRIES, INC., ET AL(400CV1305V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KARL KLOPSTEG | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KARL L. KLUTH AND NANNY A. KLUTH V. RAYBESTOS MANHATTAN, INC., ET AL(996794) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| KARL LAMPLE AND JOYCE LAMPLE V. A BEST PRODUCTS COMPANY, ET AL(6899) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| KARL MELLIN, SUCCESSOR IN INTEREST TO RICHARD MELLIN, DECEASED ETAL V. ACANDS, INC., ET AL(3078448) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KARL N. KELL AND JEAN M. KELL V. A BEST PRODUCTS COMPANY, ET AL(305841) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KARL P. GERLACH AND VALERIE GERLACH V. ACANDS, INC., ET AL(00108844) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KARL PALZER AND SALLY PALZER V. ACANDS, INC., ET AL(L561900) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| KARL W. MARSIAN V. ACANDS, INC., ET AL | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KARL R. MEHRHOF AND GIORTA A. MEHRHOF V. A P GREEN REFRACTORIES COMPANY, ET AL(00021114NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| KARL R. STEPP | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KARL SCHILLING(880139) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KARL STEINBRUNNER AND HELEN STEINBRUNNER V. A BEST PRODUCTS COMPANY, ET AL(00421006CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KARL TIRSCHMANN AND GWYNETH TIRSCHMANN V. AP GREEN INDUSTRIES, INC., ET AL(400CV0901V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KARL W. MARSIAN V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KARL W. TRUFILSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KARL WEGNER V. ACANDS, INC., ET AL(9818813) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN. CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KARL WING | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KARL ZEISER V. ACANDS, INC., ET AL(9908477) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KARLIE E. RICE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KARLIS L. DUKSIS AND RENATE DUKSIS V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| KARR FRANKLIN WELLS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9904690000E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| KARWEIK (HERBERT H. AND LULU) V. THE ANCHOR PACKING CO., ET AL(90CV010043) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| KARY, TED, V. A.H. BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| KATE SMITH FAULK, EXECUTRIX OF THE ESTATE OF ROY JOHNSON FAULK V. ACANDS, INC., ET AL(798CV519F) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| KATHERINE A. COLBERT AND JAMES COLBERT V. A BEST PRODUCTS COMPANY, ET AL(014322245CV) | OH: COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KATHERINE A. GLOBIG V. ACANDS. INC., ET AL(00C0666) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| KATHERINE A. NELIPOWITZ | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| KATHERINE B. DENTON INDIVIDUALLY AND AS THE SPECIAL EXECUTRIX OF THE ESTATE OF CHARLES L. BREWER, JR DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(142356) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| KATHERINE CARSELE, IN HER OWN RIGHT AND ADMINISTRATRIX OF THE ESTATE OF DONALD CARSELE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(2480001003800) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| KATHERINE COSSEYTE | | |
| KATHERINE D. BRUNNER AND HARRY BRUNNER V. ACANDS, INC., ET AL(2917772) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KATHERINE G. GIDEON V. A BEST PRODUCTS COMPANY, ET AL(004263113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KATHERINE G. JONES EXECUTRIX OF THE ESTATE OF FREDERICK F. JONES, SR AND KATHERINE G. JONES IN HER OWN RIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(179111524C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KATHERINE GRIFFIN, INDIVIDUALLY AND AS A ADMINISTRATRIX OF THE ESTATE OF THOMAS F. GRIFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985295) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KATHERINE HORVATH, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD F. ERKINGER AND ROSE M. ERKINGER AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(C0048A200000205) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KATHERINE JANE JONES AND GWYN JONES V. ACANDS, INC., ET AL(101CV00226) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| KATHERINE L. ADAMS V. ACANDS, INC., ET AL(TH0010010CVF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KATHERINE L. MCCOLLOUGH, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF EDWARD A. MCCOLLOUGH, DECEASED, ET AL. V. A.P. GREEN INDUSTRIES, INC., ET AL(929668) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| KATHERINE LEMOS(888001) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KATHERINE LESCARBEAU AS TRUSTEE FOR THE HEIRS OF THOMAS LESCARBEAU V. AH BENNETT COMPANY, ET AL(C494413) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| KATHERINE M. HADLEY, EXECUTRIX OF THE ESTATE OF ROBERT HADLEY, DECEASED V. A P GREEN INDUSTRIES, INC. ET AL(11993832) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| KATHERINE MASSEY GRANT AND TALMADGE E. GRANT V. ACANDS, INC., ET AL(99CP2346089) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| KATHERINE MURRAY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BYRON MURRAY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9613302K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| KATHERINE PATTERSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HENRY J. PATTERSON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(983516161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KATHERINE R. CLISH, PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOHN R. CLISH, DECEASED V. | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AP GREEN REFRACTORIES COMPANY, ET AL(00038890NP) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| KATHERINE RICE, EXECUTRIX OF THE ESTATE OF JOHN HORAN, DECEASED V. ACANDS, INC., ETAL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| KATHERINE RIGHEYTI, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BERTHA JO WILLIAMS, DECEASED V. ACANDS, INC., ET AL(CC99109176B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KATHERINE STAPLES, SPECIAL ADMINISTRATOR OF THE ESTATE OF HERSCHEL STAPLES, DECEASED V. OWENS CORNING CORPORATION, ET AL(97L11944) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| KATHERINE SUE CHARLES, INDIVIDUALLY AND AS EXECUTRIX OF THE SUCCESSION OF AND ON BEHALF OF THE LATE PANUEL JOSEPH CHARLES, ET AL(98259) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| KATHERINE SUTTON, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES M. SUTTON V. ACANDS, INC., ET AL(99068792) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| KATHERINE TROMBLEY V. ACANDS, INC., ET AL(310547) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KATHERINE WADE, EXECUTRIX OF THE ESTATE OF DELBERT WADE V. AMERICAN STANDARD, ET AL(L952394) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| KATHERYN MERRITT", INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF DONALD H. MERRITT V. ACANDS, INC., ET AL(9888335) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| KATHLEE WALDORF, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF VIRGIL JOHN WALDORF, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(305036) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KATHLEEN A. HOWARD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES E. HOWARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98107529CYC781) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KATHLEEN A. IRWIN, PERSONAL REPRESENTATIVE FOR THE ESTATE OF THOMAS W. KOZIOL V. ACANDS, INC., ET AL(C00A8AA200000018) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KATHLEEN A. LARRECQUE, AS EXECUTRIX OF THE ESTATE OF ROBERT E. TAYLOR, ET AL V. AW CHESTERTON COMPANY, ET AL(003985) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KATHLEEN A. TENNISON V. WR GRACE AND CO. , ET AL(DV98825) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| KATHLEEN A. WHITFIELD AND CARL K. WHITFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971547CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| KATHLEEN ALLEY, EXECUTRIX OF THE ESTATE OF ARVIS ALLEY V. A BEST PRODUCTS COMPANY, . ET AL(041380LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KATHLEEN ANDERSON, ET AL V. CONGOLEUM CORPORATION, ET AL(82224698) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| KATHLEEN B. SEMOCK V. PNEUMO ABEX CORPORATION, ET AL(00C20059) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KATHLEEN B. STAFFORD, EXECUTRIX OF THE ESTATE OF HERBERT M. STAFFORD, DECEASED AND INDIVIDUALLY AS THE SURVIVING SPOUSE OF HERBERT OF HERBERTM. STAFFORD V. ACANDS, INC., ET AL(085778) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| KATHLEEN BARKER AND JAMES BARKER, HER HUSBAND, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (CPA9214544) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| KATHLEEN BELL, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO RODNEY BELL, DECEASED AND KATHLEEN BELL AND PATRICIA HAYES, AS LEGAL HEIRS OF RODNEY BELL, DECEASED V. THE ANCHOR PACKING COMPANY, ET AL(304141) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KATHLEEN BRANDT, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JOHN BRANDT, DECEASED V. ACANDS, INC., ET AL(9902195) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KATHLEEN BUCK, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSHUA F. BUCK V. ACANDS, INC., ET AL(01000911) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KATHLEEN DURACK, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN DURACK, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2718806) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KATHLEEN FOLLIARD V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(91134392) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KATHLEEN FRANZIPANE V. ACANDS, INC., ET AL(C19910296AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| KATHLEEN HEALEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DANIEL HEALEY V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(85206697) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KATHLEEN J. QUERRY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN E. QUERRY, DECEASED V. ACANDS, INC., ET AL(00481?CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| KATHLEEN LAMATTINA AND SALVATORE LAMATTINA V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(84232921) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KATHLEEN LARSON, INDIVIDUALLY AND AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF JEROME M. CHERRY V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| KATHLEEN M. TURNER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RUSSELL TURNER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00418424CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KATHLEEN MCCLUSKEY, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DAVID MCCLUSKEY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400C98700) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KATHLEEN MCPARTLAND, PERSONAL REPRESENTATIVE OF THE ESTATE OF DAVID H. GRAHAM, JR., DECEASED V. ACANDS, INC., ET AL(11997371) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| KATHLEEN NASH LOCKHART, PERSONAL REPRESENTATIVE OF WEBBER L. NASH, DECEASED V. OWENS CORNING FIBERGLAS CORP. ET AL(92071511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KATHLEEN NELSON, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF UNO NELSON DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400C9931E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KATHLEEN NESBIT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT NESBITT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400C9115JV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KATHLEEN P. KELLY AND ORIN CARBINO V. ACANDS, INC., ET AL(00225944) | NY: SUPREME COURT OF ORLEANS COUNTY NEW YORK | ACTIVE |
| KATHLEEN P. NOXON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CHARLES WILLIAM NOXON, DECEASED, ET AL V. GAF CORPORATION, ET AL(00150806) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KATHLEEN PIERCE, ADMINISTRATRIX OF THE ESTATE OF HAROLD E. PIERCE, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(999315) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| KATHLEEN RICARD AND ARTHUR D. RICARD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | CT: SUPERIOR COURT OF NEW LONDON COUNTY CONNECTICUT | ACTIVE |
| KATHLEEN A. MEDEIROS, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN B. MEDEIROS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97340421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KATHRYN ALDRIDGE, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF HARLEY ALDRIDGE, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(0044282CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| KATHRYN BOGAR AND MARY ANN YENSER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF ALBERT B. DEITER AND MARY DEITER, SURVIVING SPOUSE V. ACANDS, INC., ET AL(C0048A820000000021) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KATHRYN BOTTOMS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT H. BOTTOMS, DECEASED V. ACANDS, INC., ET AL(99L11107) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KATHRYN CUMMINS, EXECUTRIX FOR THE ESTATE OF CHARLES M. CUMMINS, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL.(99601025) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| KATHRYN DAMATO, EXECUTRIX OF THE ESTATE OF ALFRED DAMATO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| KATHRYN DAMATO, INDIVIDUALLY AND AS EXECUTRIX TO THE ESTATE OF ALFRED DAMATO V. AP GREEN INDUSTRIES, INC., ET AL.(991155658) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KATHRYN DARNELL V. BF GOODRICH COMPANY, ET AL.(00423183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KATHRYN FRELICH, SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT FRELICH, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL.(00L019496) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| KATHRYN L. RADFORD V. MR GRACE AND CO., ET AL.(ADV99418) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | CLOSED |
| KATHRYN LEBLANC AND GEORGE TWITTY V. A BEST PRODUCTS COMPANY, ET AL.(01428319CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KATHRYN MORGAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN B. MORGAN V. FRASER, BOILER SERVICE, INC., ET AL.(012014591SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| KATHRYN WILLIAMS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| KATHRYN WOLFF, SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN H. WOLFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001189) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KATHY SMETANA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF AUGUST J. SMETANA, SR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000384) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KATHY STAMPEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(942094648) | MO: CIRCUIT COURT OF ST. LOUIS CITY COURT MISSOURI | ACTIVE |
| KATHY STEWART AND DELAINE DENDY AS CO EXECUTRIXES FOR THE ESTATE OF J. T. MCCRELESS, DECEASED, ET AL V. ACANDS, CORPORATION, ET AL.(00VS0106782) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KATIE L. CARLEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97841CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| KATIE M. MASON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(980891CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| KATIE WHEELER, AS SUCCESSOR IN INTEREST TO EDWARD LITWAK, DECEASED V. ACANDS, INC., ET AL(BC233807) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| KATY RUTH DAY V. PNEUMO ABEX CORPORATION, ET AL.(98C27491) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KATZ (NATHAN AND MARION) V. CELOTEX CORPORATION, ET AL   CASE NO. 90-00827(9000827) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| KATZ, ALFRED AND SELMA, V. OWENS-CORNING FIBERGLAS CORP. ET AL   CASE NO. 90-11127-Z.(901112?Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KATZER (VICTOR AND VERA) V. CELOTEX CORPORATION, ET AL CASE NO. 90-00220(9000220) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| KAUFFMAN (JERRY R. AND LINDA K.) V. A.C. & S., INC., ET AL CASE NO. 15570(155570) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| KAUFFMAN (JOHN R. & ROBERTA) V. CELOTEX CORP., ET AL CASE NO. 90-16636(901636) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KAURO TRYGG AND JANINE TRYGG V. AP GREEN INDUSTRIES, INC., ET AL.(9105613) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| KAY BELANGER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KAY BRYAN, EXECUTRIX OF THE ESTATE OF MARIAN W. BRYAN, DECEASED V. GARLOCK, INC., ET AL.(GD971341) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| KAY DON BURKE V. ACANDS, INC., ET LA(291133) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KAY F. MAYER AND WALTER J. MAYER V. A BEST PRODUCTS COMPANY, ET AL(00423989CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KAY F. POUNDSTONE V. PNEUMO ABEX CORPORATION, ET AL(00C2531) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KAY T. KIFTNSCHUSTER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF FRANKLIN J. KIFTNSCHUSTER, DECEASED V. ACANDS, INC., ET AL(CO64BAB2000000087) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KAY MEREDITH DRISCOLL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOHN GERALD DRISCOLL, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31248) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KAY SUKOW, SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE SUKOW, DECEASED V. GAF CORP., ET AL(99L03550) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| KAY W. LEADMON V. AANDI COMPANY, ET AL(98C11378) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KAY, DAVID R. V. ACANDS, INC., ET AL(98C629) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KAYE VANDENBROOM AND JUDITH VANDENBROOM V. A BEST PRODUCTS COMPANY, ET AL(305567) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KAYZAR PEARSON V. A BEST PRODUCTS COMPANY, ET AL(97137782CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KAZMIRZACK, ARTHUR AND FLORA M., V. OWENS-CORNING FIBERGLAS CORP. ET AL., AND OWENS-CORNING FIBERGLAS CORP. THIRD PARTY PLAINTIFF V.W. R. GRACE & CO. (9065699NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| KEARNEY (JOHN R. & ROSALIE) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 90-124513(90124513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KEATING (ROBERT J.) V. W. R. GRACE & CO., ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| KEDDRICK P. HORTON AND CHARLOTTE HORTON V. ACANDS, INC., ET AL(211197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KEEFE (ARTHUR & HELEN) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHISETTS | ACTIVE |
| KEEFE, DONNA, INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF DENNIS KEEFE, AND AS MOTHER AND OF BRIAN KEEFE AND JOSEPH KEEFE, MINORS, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11128-Z.(90111282) | MA: UNITED STATES DISTRICT COURT/MASSACHISETTS | ACTIVE |
| KEEFER (WOODROW W. AND BEVERLY A.) V. A.C. & S., INC., ET AL. CASE NO. 15577(15577) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| KEGEL (PHILIP D., JR. AND CARMEN) V. KEENE CORPORATION | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| KEITH A. FOX AND ELAINE A. FOX V. CROWN CORK & SEAL COMPANY, ET AL. (96CV231) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| KEITH A. HAMPTON V. ACANDS, INC., ET AL(964031) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KEITH A. HOWARD AND GENEVIEVE M. HOWARD V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| KEITH A. KRANER V. ACANDS, INC., ET AL(991780) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| KEITH A. LASHOMB V. ACANDS, INC., ET AL(10328698) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KEITH A. RUSSELL AND SHARRON RUSSELL V. ACANDS, INC., ET AL(108001100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KEITH ARTHALONY AND NEVA NADINE ARTHALONY V A BEST PRODUCTS COMPANY, ET AL(99392274CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH ATWOOD | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| KEITH AUSBORNE, ET AL V. US GYPSUM COMPANY, ET AL(01004860) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KEITH BARNHART AND MARY ANN BARNHART V. ANCHEM PRODUCTS, INC, ET AL(002954NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| KEITH BIERLICH V. SOCO LYNCH CORPORATION, ET AL(BC217803) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| KEITH BURGESS V. ACANDS, INC., ET AL(00017444) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KEITH C. DUMAS AND AITCE DUMAS V. ACANDS, INC., ET AL(10358498) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KEITH C. MELZER AND BEVERLY J. MELZER V. CROWN CORK AND SEAL COMPANY, ET AL(96C0943) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| KEITH C. PERRY AND LAVENIA PERRY V. AP GREEN INDUSTRIES INC. ET AL(CV9969698M) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| KEITH C. WILSON, JR AND LINDA L. WILSON V. PNEUMO ABEX CORPORATION, ET AL(9902921) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KEITH COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(004154840V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH COLVILLE, SUSAN COLVILLE V. CROWN CORK AND SEAL COMPANY, ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | CLOSED |
| KEITH D. CARR AND JOYCE CARR V. CROWN CORK AND SEAL COMPANY, ET AL(17940090) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KEITH D. HILL AND BETTY L. HILL V. ACANDS, INC., ET AL(2000CP230563) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139
CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KEITH D. REINHARDT AND BONNIE REINHARDT V. A BEST PRODUCTS COMPANY, ET AL (00411241CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH E. ROBERTS AND ROSE M. ROBERTS V. ACANDS, INC., ET AL (00468A32001000084) | OH: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KEITH DEMPSEY V. AP GREEN INDUSTRIES, INC., ET AL (400CV0654A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KEITH DONOGHUE AND JANET DONOGHUE V. ACANDS, INC., ET AL (L242299) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| KEITH E. ALEXANDER, JR AND V. LEE ALEXANDER V. CROWN CORK AND SEAL COMPANY, ET AL (9406841) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KEITH E. EDMONDSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| KEITH E. HAGG AND PHYLLIS J. HAGG, V. OWENS-ILLINOIS, INC., ET AL (96C1011011) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| KEITH F. HURSH AND HAZEL HURSH V. CROWN CORK AND SEAL COMPANY, ET AL (F9702264CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| KEITH E. LISTER, AS THE EXECUTOR OF THE ESTATE OF WILLIAM B. LISTER, V. OWENS-ILLINOIS, INC., ET AL (8622112) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KEITH E. NIEHAUS V. A BEST PRODUCTS COMPANY, ET AL (01431676CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH E. RANKIN AND SALLY L. RANKIN V. A BEST PRODUCTS COMPANY, INC., ET AL (00004601) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| KEITH E. REDMOND AND KATHERINE REDMOND V. A BEST PRODUCTS COMPANY, ET AL (98356026TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH E. SIIVERS V. A BEST PRODUCTS COMPANY, ET AL (0015099NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| KEITH E. WILSON AND MARTHA V. WILSON V. ACANDS, INC., ET AL (IP921358C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KEITH ECKERMAN AND DELORIS ECKERMAN V. ACANDS, INC., ET AL (98011952) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KEITH EKLEBERRY V. A BEST PRODUCTS COMPANY, ET AL (00419358CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH FOSNAUGHT, SR AND MARIANNE FOSNAUGHT V. A BEST PRODUCTS COMPANY, ET AL (152001605600) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| KEITH G. AEIKER, JR AND LYNETTE M. AEIKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (93C7049) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KEITH GORRALL AND ANNA GORRALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99411CA001) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| KEITH H. HUYSMAN V. A BEST PRODUCTS COMPANY, ET AL (00412799CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH H. RANKIN AND LAURA RANKIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (CV9612BBDZMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| KEITH HAMILTON SMITH AND DOROTHY ANN SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (95CP101430) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| KEITH HARRING AND PATSY HARRING V. ACANDS, INC., ET AL (A990192NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| KEITH HARRISON AND GAYLE HARRISON V. A BEST PRODUCTS COMPANY, ET AL (27000106800) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| KEITH HOLMQUIST AND DOROTHY HOLMQUIST, V. ACANDS, INC., ET AL (95081061) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| KEITH I. DYKE AND SANDRA S. DYKE V. ACANDS, INC., ET AL (10893601) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KEITH J. SHULAW V. A BEST PRODUCTS COMPANY, ET AL (01427508CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH JESSUP V. ACANDS, INC., ET AL (0000909991) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| KEITH JOHN SOTLER AND MARY SOTLER V. ACANDS, INC., ET AL (9604457) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KEITH K. ELKINS V. ACANDS, INC., ET AL (THU010195CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KEITH K. GREME, SR AND NANCY GREME V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (93167501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KEITH KOLLER V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| KEITH KOSS AND VICKI KOSS V. A BEST PRODUCTS COMPANY, ET AL (98359621CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH L. BURRELL AND MARY ANN BURRELL V. CROWN CORK AND SEAL COMPANY, ET AL (297CV0575C) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| KEITH TAKTING AND DONNA TAKTING V. AP GREEN INDUSTRIES, INC., ET AL (400CV0900A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KEITH LARSON AND MARIE LARSON V. A BEST PRODUCTS COMPANY, ET AL (99392231CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KEITH LEABO AND KENNETH GRANT LEABO, SONS OF DECEDENT, LLOYD PALMER LEABO, MARION DEAN LEABO, WIDOW OF DECEDENT LLOYD PALMER LEABO FOR THE WRONGFUL DEATH OF LLOYD PALMER LEABO V. ALLIED SIGNAL, ET A(CV2000011587) | AZ: SUPERIOR COURT OF MARICOPA COUNTY ARIZONA | ACTIVE |
| KEITH LEABO, ON HIS OWN BEHALF AND ON BEHALF OF HIS MOTHER, MARION DEAN LEABO, WIDOW OF DECEDENT, LLOYD PALMER LEABO, ET AL V. AMCHEM PRODUCTS, INC., ET AL(CV2000018190) | AZ: SUPERIOR COURT OF MARICOPA COUNTY ARIZONA | ACTIVE |
| KEITH LITTEN V. A BEST PRODUCTS COMPANY, ET AL(0040518/CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH M. BALTHAZOR, VS. ACANDS,INC., ET AL(C79967(57) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| KEITH METER AND EMILY METER V. AP GREEN INDUSTRIES, INC., ET AL(40(CV0009V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KEITH MONDY HAGER AND LEILA WILKINSON HAGER V. A BEST PRODUCTS COMPANY, ET AL(0041419(CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH P. WESLEY V. ACANDS, INC., ET AL(97412(GT,F) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| KEITH RICH V. ACANDS, INC., ET AL(00C3B5HL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| KEITH S. FOLK AND PATSY J. FOLK V. ACANDS, INC., ET AL(00VS0109260) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KEITH S. FRENCH AND DONNA FRENCH V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF OLMSTED COUNTY MINNESOTA | CLOSED |
| KEITH SCHLICHMER, THE SURVIVING SPOUSE AND ANTHONY STOCK AND ALVIN STOCK THE SURVIVING CHILDREN OF JOANNE SCHLICHTER, DECEASED V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV9918339PHXPCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| KEITH SCRIVER AND MARJORIE SCRIVER V. A BEST PRODUCTS COMPANY, ET AL(9836766BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH SMITH AND WIFE, MARTHA MARIE SMITH, V. OWENS-CORNING FIBER-GLAS CORPORATION, ET AL. (8861177CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| KEITH T. BRADSHAW AND BARBARA BRADSHAW V. A BEST PRODUCTS COMPANY, ET AL(898) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| KEITH T. MACKEY AND ELIZABETH MACKEY V. A BEST PRODUCTS COMPANY, ET AL(0144174CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH THOMAS LANCOUR AND DOROTHY L. LANCOUR V. A BEST PRODUCTS COMPANY, ET AL(305844) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEITH V. WILLIAMS | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| KEITH W. MCWILLIAMS AND MARJORIE MCWILLIAMS V. ACANDS, INC., ET AL(972883?CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KEITH W. SHERRILL AND KATHLEEN B. SHERRILL V. ACANDS, INC., ET AL(500CV17T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| KELDRON E. STEPHENSON AND LILLIE STEPHENSON V. ACANDS, INC., ET AL(9821732) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| KELLGROW, WILLIAM AND JEAN, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(90124182) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KELLER (KENDALL O. & KAY M.) V. A. C. & S., INC. ET AL. CASE NO. 15563(15563) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KELLER (REINHOLD AND DOROTHY) V. A C & S INC. ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| KELLETT (CHARLES E. & CARMELLA) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(906818) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KELLEY (KEVIN J. & CELESTE E.) V. OWENS-CORNING FIBERGLAS CORP., ET AL CASE NO. 90-10434(9010434) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KELLEY R. MAYES V. A BEST COMPANY, INC., ET AL(240698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KELLEY, HELEN, INDIVIDUALLY AND AS ADMINISTRATRIX OF ESTATE OF WALTER KELLEY, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11031-Z.(90110312) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KELLIS JOHNSON V. ACANDS, INC., ET AL(90274507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KELLUM CORNELIUS BROTHERS AND KAY NIXON BROTHERS V. A BEST PRODUCTS COMPANY, ET AL(0042660SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KELLY (JAMES J. AND MILDRED) V. CROATEX CORPORATION, ET AL CASE NO. 90-6437(9064312) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| KELLY (JOHN C.) V. ARMSTRONG WORLD IND. INC. ET AL CASE NO. 617(617) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KELLY (JOHN J., SR. AND DIANE) V. A., C., & S., INC., ET AL. CASE NO. 955(955) | PA. COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| KELLY A. GEBHARDT, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF THOMAS F. GEBHARDT, DECEASED, V. EMPIRE ASBESTOS PRODUCTS, INC., ET AL. | NY. SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| KELLY A. HARMON V. ACANDS, INC., ET AL.(34695) | TN. CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KELLY ANN GEBHARDT, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF THOMAS F. GEBHARDT, DECEASED, V. ACANDS, INC., ET AL, AND OWENS-CORNING FIBERGLAS CORP., V. BENJAMIN FOSTER & COMPANY, ET AL.(87CV1067) | NY. UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| KELLY C. TRYON AND JEANETTE TRYON V. A. BEST PRODUCTS COMPANY, ET AL(0142572(CV) | OH. COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KELLY G. BREY AND NANCY BREY V. GARLOCK, INC., ET AL(497CV123M) | XY. UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| KELLY J. FONTENOT, ET AL V. ANCO INSULATIONS, INC., ET AL(4481137) | LA. DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| KELLY JAMES GIBSON V. AP GREEN INDUSTRIES, INC., ET AL.(00410205CV) | OH. COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KELLY M. HANKINS, SR V. OWENS CORNING CORPORATION, ET AL(700CL992718500001) | VA. CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KELLY M. HILL V. GAF CORPORATION, ET AL(700CL002959318A04) | VA. CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KELLY MF(CHR V. V. ACANDS, INC., ET AL(872942453) | MD. CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KELLY SHORT V. ACANDS, INC., ET AL(NA9761CBS) | IN. UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KELLY WABINDATO AND STEVE WABINDATO V. ACANDS, INC., ET AL(A0000048139F) | MI. UNITED STATES DISTRICT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| KELLY, WILLIAM J. AND IMELDA, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90110012) | MA. UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KELSEY E. INGRAM AND RUTH INGRAM V. ACANDS, INC., ET AL(CL0101063A2) | FL. CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KELSO (WILLIAM J.) V. CELOTEX CORP. ET AL. CASE NO. 90-1393(901393) | PA. UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KELTON LAVINE AND BERNADETTE LAVINE V. ACANDS, INC., ET AL(D01620009) | TX. DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| KELVIN SHIELDS AND GALE E. SHIELDS V. A BEST PRODUCTS COMPANY, ET AL(014312845CV) | OH. COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEM D. DUGGER AND LINDA DUGGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19617153G) | GA. SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| KEMP (HENRY) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (CA39025668T) | TX. UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KEMP, JOHN J. AND DONNA J. KEMP V. ACANDS, INC., ET AL.(986263O) | WV. CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KEMPER L. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028557V05) | VA. CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KEN A. COURTNEY AND SHIRLEY COURTNEY V. A BEST PRODUCTS COMPANY, ET AL(0142569CV) | OH. COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEN BARBEE AND GAIL BARBEE V. ACANDS, INC., ET AL. | CT. SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| KEN BROADBENT AND CINDY BROADBENT, ET AL V. ABLE SUPPLY CO., ET AL(99C608) | TX. DISTRICT COURT OF CASS COUNTY TEXAS | ACTIVE |
| KEN CHAPMAN AND JUDITH L. CHAPMAN V. A BEST PRODUCTS COMPANY, ET AL(004135625CV) | OH. COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEN COPANIC V. A BEST PRODUCTS COMPANY, ET AL(004135462CV) | OH. COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEN D. MOHLER AND RUTH MOHLER V. A BEST PRODUCTS COMPANY, ET AL(004135056CV) | OH. COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEN DRONEBARGER AND SANDRA DRONEBARGER V. A BEST PRODUCTS COMPANY, ET AL(004121161CV) | OH. COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEN FUGENR CUNNINGHAM, FM AL. V. GEORGIA PACIFIC CORPORATION, ET AL(2000CU25562) | GA. SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KEN HARDIN V. AJ BAXTER COMPANY, ET AL(00038984NP) | MI. CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| KEN KRAMPETER AND SHARON KRAMPETER V. AP GREEN INDUSTRIES, INC., ET AL(98CU0845JMJFS) | CA. UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| KEN L. CHANEY V. AP GREEN INDUSTRIES, INC., ET AL(00LL035) | IL. CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| KEN LEFEVER V. A BEST PRODUCTS COMPANY, ET AL(97125711CV) | OH. COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEN M. CANARD V. ARMSTRONG WORLD INDUSTRIES, INC.(98272521CX1849) | MD. CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KFN M. CANARD V. ARMSTRONG WORLD INDUSTRIES, INC., FM AL(000623598) | TC. SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| KEN MIKLOS AND DEE MIKLOS V. BF GOODRICH COMPANY, ET AL(99396987CV) | OH. COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| KEN OBRIEN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| KEN ROPER AND CHARLOTTE ROPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(358497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KEN RUSSELL V. A BEST PRODUCTS COMPANY, ET AL.(0142717I2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEN SANDERS AND CORINNE SANDERS V. A BEST PRODUCTS COMPANY, ET AL.(004120002CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEN SCHIEFELBEIN AND NANCY SCHIEFELBEIN V. A BEST PRODUCT COMPANY, ET AL.(0041244ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEN SPODNIK AND MARGARET SPODNIK V. ACANDS, INC., ET IA.(9507606) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| KEN VATH AND JOYCE VATH V. AP GREEN INDUSTRIES, INC., ET AL(400CV670Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KFN W. SMTTH AND SUSAN T., SMTTH V. A BEST PRODUCTS COMPANY, ET A(0042715ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEN WISE AND YVONNE WISE V. A BEST PRODUCTS COMPANY, ET AL(0041911CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENARD WARNER AND JEANNE WARNER V. A P GREEN REFRACTORIES, INC., ET AL.(00123062A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KENDAL NAPIER V. A BEST PRODUCTS COMPANY, ET AL(0012850CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENDALL E. MICKEY AND BETTY K. MICKEY V. CROWN CORK AND SEAL COMPANY, ET AL(F970058CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| KENDALL E. STANGA V. A.P. GREEN INDUSTRIES, INC., ET AL(200015006) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| KENDALL I. STAUFFER AND ELANOR STAUFFER V. A BEST PRODUCTS COMPANY, ET A(9835559CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENDALL OBER V. CROWN CORK AND SEAL COMPANY, ET AL(96214716GRHB) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| KENDALL PETERSON AND EDNA PETERSON V. ACANDS, INC., ET AL(9914056CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KENDRICK P. NEVEAU AND DARCY NEVEAU V. ACANDS, INC., ET AL(1049389) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KENNETH E. BAKER AND WANDA BAKER V. CROWN CORK AND SEAL COMPANY, ET AL(NA9143GRH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| KENI MAEDA AND MIYOKO MAEDA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9500876HG) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| KENNA RIFFE AND VICKIE RIFFE V. AP GREEN INDUSTRIES, INC., ET AL(9908879) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| KENNARD A. DECKER AND NANCY E. DECKER V. ACANDS, INC., ET AL(1877)1996) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| KENNEDY (JAMES V.) V. A. C. & S., INC., ET AL CASE NO. 962(962) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| KENNEDY (LAWRENCE) V. A.C.& S., INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNEDY, DANIEL E. V. ACANDS, INC., ET AL(98C631) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNEDY, FRANK L. V. ACANDS, INC., ET AL(98C632) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH & PHYLLIS FALLS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(115698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH A. JESKE, ET AL V. ACANDS, INC., ET AL.(96CI226) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| KENNETH A. MCGEE AND CAROLYN M. MCGEE V. ACANDS, INC., ET AL(96691) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH A. BACHAND AND THERESA BACHAND V. ACANDS, INC., ET AL(981310) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH A. CREMS AND BARBARA CREMS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309166) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| KENNETH A. DAFOE AND SHIRLEY DAFOE V. ACANDS, INC., ET AL(10261498) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| KENNETH A. DANTFRS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH A. GARRETT V. ACANDS, INC., ET AL(200CP236631) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| KENNETH A. GOULD AND NANCY GOULD V. ACANDS, INC., ET AL(99334) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH A. JONES V. A BEST PRODUCTS COMPANY, ET AL(0041569ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH A. KAMA AND JUDY KAMA V. AP GREEN REFRACTORIES COMPANY, ET AL(99913030NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| KENNETH A. OTTEY, SR AND GLORIA A. OTTEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AI.(97717154GCX1194) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| KENNETH A. OVERMYER AND VIRGINIA OVERMYER V. ABEST PRODUCTS COMPANY, ET AL(9230093) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH A. PEACOCK V. ACANDS, INC., ET AL.(THP71794CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH A. RIEL AND LINNEA RIEL V. ACME INSULATION, INC., ET AL. | MI: CIRCUIT COURT OF MARQUETTE COUNTY MICHIGAN | ACTIVE |
| KENNETH A. RUTHERFORD, ET AL V. OWENS CORNING, ET AL.(99G6746K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KENNETH A. SMITH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH A. SMITH AND HELEN SMITH V. ACANDS, INC., ET AL.(10342298) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KENNETH A. TANNER AND MARGARET TANNER V. CROWN CORK AND SEAL COMPANY, ET AL.(96429361LF) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | CLOSED |
| KENNETH A. WELLS AND MARY WELLS V. AP GREEN INDUSTRIES, INC., ET AL.(00L21) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| KFNNETH A. WHITNEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19CV10643) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH ABNER AND DESSA ABNER V. A BEST PRODUCTS COMPANY, ET AL.(00411763CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH ADAMS, ET AL V. AMERIFLEX, ET AL.(CIV95510) | AR: CIRCUIT COURT OF LITTLE RIVER COUNTY ARKANSAS | ACTIVE |
| KENNETH ADDISON BARNES AND ELAINE SHARPE BARNES V. A BEST PRODUCTS COMPANY, ET AL.(00415037CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KFNNETH AILEN RAMSDELL AND DONNA BLANCHE RAMSDELL V. GAF CORPORATION, ET AL.(CC0078058) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KFNNETH AILEN RAMSDELL AND DONNA BLANCHE RAMSDELL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV27371) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH ALMEROTH AND RUTH ALMEROTH V. AP GREEN INDUSTRIES, INC., ET AL.(98C4265) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| KENNETH ALVIN GRIGG AND HILDA GRIGG V. A BEST PRODUCTS COMPANY, ET AL.(00419077CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH AMOS AND RUBY AMOS V. ACANDS, INC., ET AL.(9900827) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| KENNETH AND KAREN SUBERS V. ACANDS, INC., ET AL.(980901010) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| KENNETH AND LILLIAN HERTZNER V. GARLOCK, INC., ET AL.(96121492) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| KENNETH AND SYLVIA HAWES V. ACANDS, INC., ET AL.(49DC2950IM01001443) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| KENNETH ANDREW MILKEY AND MARJORIE S. MILKEY V. ACANDS, INC., ET AL.(99CP23334) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| KENNETH APPLEGATE, ET AL V. KEENE CORPORATION, ET AL.(9309912) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KENNETH ARDLE AND CAROLE ARDLE V. ACANDS, INC., ET AL.(1999C2464) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH ASHLEY V. A BEST PRODUCTS COMPANY, ET AL.(98315851BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH AST EDWARD J AHLER GEORGE H COLEMAN GEORGE D GALEWSKI THEODORE L HERTEL GEORGE S JOHNSON WILLIAM F MATSO HERBERT PRECOUR JR, BRUCE A POPPY GEORGE SCHALK RAY K SURRARRER V. THE ANCHOR PACKING(92C02005) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| KENNETH ATKINS AND ELOISE ATKINS V. A BEST PRODUCTS COMPANY, ET AL.(97342146CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH AUSTIN V. A BEST PRODUCTS COMPANY, ET AL.(004161553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH B. BARKSDALE, ET AL V. ALLIED EQUIPMENT, INC., ET AL.(9376132) | MS: CIRCUIT COURT OF HINDS COUNTY MISSISSIPPI | ACTIVE |
| KENNETH B. COTTRELL AND GLORIA J. COTTRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98L541CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| KENNETH B. KELLNER, SR AND DIANE B. KELLNER V. ACANDS, INC., ET AL.(9823351SCX1645) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH B. MINSHOWER V. ACANDS, INC., ET AL.(X01000165) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH B. SCRAGG AND CLARA SCRAGG V. ACANDS, INC., ET AL.(01L01493AC) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KENNETH B. SMITH V. AP GREEN REFRACTORIES, INC., ET AL.(0034005CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| KENNETH B. WARD AND WANDA WARD V. AP GREEN INDUSTRIES, INC., ET AL.(00C100297) | KY: CIRCUIT COURT OF DAVIESS COUNTY KENTUCKY | CLOSED |
| KENNETH B. WILSON AND HAZEL WILSON V. ACANDS, INC., ET AL.(99C01165A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| KENNETH BAGWELL AND JEANETTA BAGWELL V. ACANDS, INC., ET AL.(98008519) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH BAKER V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| KENNETH BALDWIN AND ELAINE BALDWIN V. ACANDS, INC., ET AL. (108637101) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KENNETH BARFIELD V. AP GREEN REFRACTORIES CO., ET AL. (11186497) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| KENNETH BARKER AND ROSA LEA BARKER V. AIRCO, ET AL. (92CV1119) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| KENNETH BARKER V. A BEST PRODUCTS COMPANY, ET AL. (98358315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH BARTELL V. A BEST PRODUCTS COMPANY, ET AL. (97344048CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH BAUMILLER V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH BEASLEY AND DEBBIE BEASLEY V. ACANDS, INC., ET AL. (98008523) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| KENNETH BECKMAN AND BARBARA BECKMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (98149527CX1095) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH BENTLEY AND SEDRA LEE BENTLEY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL. (991906) | TX: DISTRICT COURT OF GRAYSON COUNTY TEXAS | ACTIVE |
| KENNETH BERGER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| KENNETH BERTTUNG AND TORTS BERTTUNG V. ACANDS, INC., FTAI.(95073316) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| KENNETH BERRESFORD AND MARILYN BERRESFORD V. A BEST PRODUCTS COMPANY, ET AL. (11197CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH BIRSEN AND MARY BIRSEN V. ACANDS, INC., ET AL. (98114495) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| KENNETH BLEVINS V. A BEST PRODUCTS COMPANY, ET AL. (98358473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH BLUST V. A BEST PRODUCTS COMPANY, ET AL. (01427496CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH BOBIK V. A BEST PRODUCTS COMPANY, ET AL. (98358482CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH BONN V. A BEST PRODUCTS COMPANY, ET AL. (97344390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH BOOTH AND JOYCE BOOTH V. A BEST PRODUCTS COMPANY, ET AL. (004122231CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH BOTKIN V. ANCHOR PACKING COMPANY, ET AL. (87LL660) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| KENNETH BRYANT ODELLA DN LOIS JOAN ODELL V. A BEST PRODUCTS COMPANY, ET AL. (004114093CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH BURK, SR AND ROSEMARY BURK V. ACANDS, INC., ET AL. (99984903) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH BURNS AND JANNETT BURNS V. A BEST PRODUCTS COMPANY, ET AL. (004257087CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH BURNS V. AP GREEN REFRACTORIES INC., ET AL. (CL005250AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KENNETH BURRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH BURROUGHS AND DOROTHY BURROUGHS V. ACANDS, INC., ET AL (8305064) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| KENNETH C. BRETT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH C. HODGES AND EDNA EBALE HODGES V. NORFOLK SOUTHERN RAILWAY COMPANY, ET AL. (94018I7CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| KENNETH C. JEFFERIES | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| KENNETH C. JOHNSON V. ACANDS, INC., FT AL.(0057575) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH C. LEMASTERS AND PATRICIA LEMASTERS V. BF GOODRICH COMPANY, ET AL. (96005053CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH C. LIPSCOMB V. CROWN CORK AND SEAL COMPANY, ET AL (96005053CV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| KENNETH C. MARSENBURG AND ANNA MARSENBURG V. A BEST PRODUCTS COMPANY, ET AL. (004121232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH C. MCLAUGHLIN AND PATRICIA MCLAUGHLIN V. ACANDS, INC., ET AL. (99390262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH C. SNYDER, SR AND DONNA L. SNYDER V. THE AP GREEN REFRACTORIES, CO., ET AL (913331) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KENNETH C. STALKER AND PATRICIA L. STALKER V. AP GREEN INDUSTRIES, INC., FT AL.(1011449) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KENNETH C. WOOD AND GLORIA F. WOOD V. A BEST PRODUCTS COMPANY, ET AL. (01432781CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH C. WOOD AND GLORIA F. WOOD V. A BEST PRODUCTS COMPANY, ET AL(01432925CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH CAMPEAU AND BEVERLY CAMPEAU V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| KENNETH CARPENTER AND ANNA CARPENTER V. ACANDS, INC., ET AL(9508955) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KENNETH CARPENTER AND SALINA CARPENTER V. ACANDS, INC., ET AL(99104549) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KENNETH CARROLL GROOMS V. A BEST PRODUCTS COMPANY, ET AL(01433233CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH CARTER AND MARGARET CARTER V. CROWN CORK AND SEAL COMPANY, ET AL(9304102) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| KENNETH CASHMAN, SR., V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH CAYTON AND SHIRLEY CAYTON V. AP GREEN REFRACTORIES, INC., ET AL(99011183) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH CHAPMAN AND JEWELL CHAPMAN V. ACANDS, INC., ET AL(CL007963AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KENNETH CHASE V. EAGLE PICHER INDUSTRIES, INC., ET AL. CASE NO. CV 6215(CV62215) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| KENNETH CHASTAIN V. GAF CORPORATION, ET AL(00012291E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KENNETH CHERPACK V. A BEST PRODUCTS COMPANY, ET AL(00415463CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH CLAYTON FULLER AND MARY OLIVE FULLER V. AANDI COMPANY, ET AL(2000C26695) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH CRAVES AND HAZEL M. CRAVES V. A BEST PRODUCTS COMPANY, ET AL(00415476CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH CLYDE BROWN V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30734) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH CONWAY AND CHERYL CONWAY V. A BEST PRODUCTS COMPANY, ET AL(25000104100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH CONWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95102CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| KENNETH COON AND LETHA COON V. A BEST PRODUCTS COMPANY, ET AL(98830755NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| KENNETH CRAMER V. THE ANCHOR PACKING COMPANY, ET AL(995460) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| KENNETH CRESSWELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH CROWDER AND WANDA CROWDER V. A BEST PRODUCTS COMPANY, INC., ET AL(31121200) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH CRUM AND ANNA SUE CRUM V. AP GREEN REFRACTORIES COMPANY, ET AL(0002093BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| KENNETH CUNNINGHAM AND JANET CUNNINGHAM V. AP GREEN INDUSTRIES, INC., ET AL(400CV0789V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KENNETH CUNNINGHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00058570A25) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KENNETH D. ALLEN V. A BEST PRODUCTS COMPANY, ET AL(98158171CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH D. ANDERSON V. ACANDS, INC., ET AL(99V501151593C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH D. CARROLL AND MARY D. CARROLL V. A BEST PRODUCTS COMPANY, ET AL(277967) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH D. CLARK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| KENNETH D. CLIFFORD V. ANACONDA COMPANY, ET AL(931433) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KENNETH D. COLLINS AND SUE COLLINS V. A BEST COMPANY, INC., ET AL(311599) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH D. CUSTER AND CAROLE CUSTER V. AP GREEN INDUSTRIES, INC., ET AL(CV9836BUDMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| KENNETH D. FLOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98153CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| KENNETH D. GRACE V. ACANDS, INC., ET AL(197CV020007) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH D. LACLAIR AND MILDRED LACLAIR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(181697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH D. LAKE V. ACANDS, INC., ET AL(X01000181) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH D. MCINTYRE AND VESTA MCINTYRE V. A BEST PRODUCTS COMPANY, ET AL(00415748CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH D. RANCOURT AND SUSAN MAE RANCOURT V. ACANDS, INC., ET AL(984062) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH D. RANCOURT, SR AND LORETTA RANCOURT V. ACANDS, INC., ET AL(99563) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH D. SHEARER V. ACANDS, INC., ET AL(499CV0049AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| KENNETH D. SHOOK AND BERNICE K. SHOOK V. ACANDS, INC., ET AL(194CV13153) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH E. TOLIVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99026G1CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| KENNETH DALE RAPER AND MARGARITE ELLEN RAPER V. WR GRACE AND CO., ET AL(CC59099951B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| KENNETH DAVIS V. ANCHOR PACKING COMPANY, ET AL(492CV0018J9) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| KENNETH DAY AND WILMA M. DAY V. A BEST PRODUCTS COMPANY, ET AL(142E2626CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH DEAN CARROLL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99L2889) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| KENNETH DEAN FLOWERDEW, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF KENNETH DOYLE FLOWERDEW V. AP GREEN INDUSTRIES, INC., ET AL(00113956) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH DEANS AND FRANCIS DEANS V. AP GREEN INDUSTRIES, INC. ET AL(400CV676A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KENNETH DEE MAYNARD AND DAISY CHRISTINE MAYNARD V. AANDI COMPANY, ET AL(2000C2774) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH DEVERS, ET AL V. GAF CORPORATION, ET AL(163907) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| KENNETH DEVLIN AND MILDRED DEVLIN V. ACANDS, INC., ET AL(L345401) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| KENNETH DIBBLEE AND GAIL DIBBLEE V. ANCHOR PACKING CO., ET AL(L939095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| KENNETH DOUGLAS POWELL, SR. FM AT V. US GYPSUM COMPANY, FM AT(A1643941) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| KENNETH DUFFORD AND SANDRA DUFFORD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10525) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH E. BOSLEY AND LINDA BOSLEY V. CORN KORK AND SEAL COMPANY, ET AL(291CV604W) | UT: UNITED STATES DISTRICT COURT OF UTAH | ACTIVE |
| KENNETH E. BURKE AND ALICE BURKE V. A BEST PRODUCTS COMPANY, ET AL(1243452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. CALLAHAN AND JANET CALLAHAN V. AP GREEN REFRACTORIES COMPANY, ET AL(99028886NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| KENNETH E. CARRETSON AND DONNA GARRETSON V. A BEST PRODUCTS COMPANY, ET AL(195CV10003) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH E. CARTER AND DEBORAH L. CARTER V. ACANDS, INC., ET(598CV114T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| KENNETH E. CLARK V. A BEST PRODUCTS COMPANY, ET AL(141434898CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. DAVIS AND HELEN M. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971685CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| KENNETH E. DOSTER AND MARY N. DOSTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153174317J8) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| KENNETH E. DUVALL AND STELLA DUVALL V. A BEST PRODUCTS COMPANY, ET AL(00411477CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. EDGE AND EVA A. EDGE V. ACANDS, INC., ET AL(599CV743) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| KENNETH E. ETZLER AND HELEN M. ETZLER, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV10806) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH E. FRY AND GLADYS FRY V. A BEST PRODUCTS COMPANY, ET AL(00412394CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. GIBBS AND BEATRICE GIBBS V. AP GREEN INDUSTRIES, INC., ET AL(298CV221RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH E. GRONDAHL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| KENNETH E. GRUITS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV11238) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH E. HILLERT AND CAROL L. HILLERT V. A BEST PRODUCTS COMPANY, ET AL(116767SNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| KENNETH E. HOCKETT AND FRANCES D. HOCKETT V. ACANDS, INC. ET AL(991211119) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH E. HUTTON V. WR GRACE AND COMPANY, ET AL(DV964) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| KENNETH E. JENNEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10171) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH E. JENNISON AND JOYCE L. JENNISON V. ARMSTRONG WORLD INDUSTRIES INC. ET AL(190CV10815) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH E. JOHNSON AND CATHERINE JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH E. JONES AND CHERYL JONES V. A BEST PRODUCTS COMPANY, INC., ETAL(9509554) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| KENNETH E. KINCAID AND LAVILA KINCAID V. AP GREEN INDUSTRIES, INC., ET AL(IP9809860MG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH E. KNOWLTON AND JOYCE A. KNOWLTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9505470) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KENNETH E. LEE AND SHIRLEY A. LEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971181502X593) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KFNNFTH F. LEGER AND JANEPH LEGER V. ACANDS, INC., FT AL(99544) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| KENNETH E. LEWIS AND DOROTHY A. LEWIS V. A BEST PRODUCTS COMPANY, ET AL(93397910CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. LYNCH AND HELEN LYNCH, JOSEPH A. MENNELLA AND MARIE MENNELLA, NORMAN KARA AND LOUISE KARA, HENRY L. ANDERSON AND ADRIENNE ANDERSON, WILLIAM GRAFF AND SHEILA GRAFF, MORRIS KRAVITZ AND H | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH E. MARTIN AND MARY LOU MARTIN V. A BEST PRODUCTS COMPANY, ET AL(305796) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. MELVIN, JR., AS SURVIVING SON AND PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH E. MELVIN, SR., DECEASED V. ACANDS, INC., ET AL(X01000154) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH E. MORRIS AND JOE ANN MORRIS V. ACANDS, INC., ET AL(9908779542) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| KENNETH E. MORTON AND CAROL A. MORTON V. THE ANCHOR PACKING COMPANY, ET AL(9442259) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KENNETH E. NISSING, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543806) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| KENNETH E. NIXON AND PHYLLIS NIXON V. CROWN CORK AND SEAL COMPANY, ET AL(295CV00021) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH E. PERRY V. A BEST PRODUCTS COMPANY, ET AL(97344411CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. PFROMMER V. ACANDS, INC., ET AL(9960012) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| KENNETH E. PIETERS AND BEVERLEE B. PIETERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11179) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH E. RANDALL, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH E. RILEY AND SUE RILEY V. A BEST PRODUCTS COMPANY, ET AL(98361618CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. ROYER AND SHARON ROYER V. AP GREEN INDUSTRIES, INC., ET AL(310117) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KENNETH E. RYBURN AND BARBARA RYBURN V. A BEST PRODUCTS COMPANY, ET AL(319192) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. SAMMS AND ERNA A. SAMMS V. ACES CORPORATION, ET AL(85C0067) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH E. SEABORN AND LEILA M. SEABORN V. THE ANCHOR PACKING COMPANY, ET AL(9441414) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KENNETH E. SZAHEIN V. ACANDS, INC., ET AL(299CV2462M) | IN: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/INDIANA | ACTIVE |
| KENNETH E. SPENCER V. OWENS CORNING, INC., ET AL(BC208549) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| KENNETH E. TURNER V. ACANDS, INC., ET AL(99VS01515113C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH E. WALTER AND PATRICIA F. WALTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92232804CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. WHITBY AND THEODORA WHITBY V. ACANDS, INC., ET AL(C0068A2820000000363) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH E. WILLIAMS AND GRACE P. WILLIAMS V. ACANDS, INC., ET AL(9901186641) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH E. WINCHESTER V. A BEST PRODUCTS COMPANY, ET AL(00420329CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. WRIGHT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KENNETH E. YOGY AND DORIS J. YOGY V. A BEST PRODUCTS COMPANY, ET AL(00421183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. YOUNG AND JULIA YOUNG V. ACANDS, INC., ET AL(005717) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH EARL LECLAIRE, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(A152872) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| KENNETH EARL PINNER AND BETTY J. PINNER, ET AL. V. PITTSBURGH CORNING CORPORATION, ET AL.(32686991Z) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| KENNETH EASTMAN AND KATHLEEN EASTMAN V. A2 BAXTER COMPANY, ET AL.(00037833NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| KENNETH EDSENGA V. A BEST PRODUCTS COMPANY, ET AL.(014271153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH EHMAN AND ALICE EHMAN V. RAPID AMERICAN CORPORATION, ET AL.(9802001858) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| KENNETH ESTUS CATER AND MARY WYATT CATER V. A BEST PRODUCTS COMPANY, ET AL.(004141172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH RUFIL YATES AND RAE NELL YATES V. GAF CORPORATION, ET AL.(00062241F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KENNETH EVANS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2000050037?9) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH F. BALL AND IMOGENE W. BALL V. A BEST PRODUCTS COMPANY, ET AL.(2984191) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH F. BARGATZE AND MARGIE A. BARGATZE V. ACANDS, INC., ET AL.(00VS00332?D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH F. BRITTAIN AND MARGARET BRITTAIN V. AP GREEN INDUSTRIES, INC., ET AL.(9305544) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| KENNETH F. BUEHNER V. A BEST PRODUCTS COMPANY, ET AL.(983589730V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH F. CARRIGAN AND JOAN C. CARRIGAN V. ACANDS, INC., ET AL.(9411?0) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KENNETH F. CREAMER AND GEORGIA M. CREAMER V. PNEUMO ABEX CORPORATION, ET AL.(00C2353) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH F. FORD AND HELEN FORD V. ACANDS,INC.,ET AL.(003398) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH F. FOWLER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KENNETH F. FOWLER | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| KENNETH F. GRAYSON AND LOIS L. GRAYSON V. A BEST COMPANY, INC.(11301) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH F. KING AND BARBARA KING V. ACANDS, INC., ET AL.(016651) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH F. LUNDGREN AND ELIZABETH A. LUNDGREN V. ACANDS, INC., ET AL.(001151) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH F. WAITE AND JUDITH WAITE V. ACANDS, INC., ET AL.(014933999) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KENNETH FALLS, INDIVIDUALLY AND FOR THE USE AND BENEFIT FOR THE NEXT OF KIN OF FRED COUCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(352597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH FETTER(8?8296) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KENNETH FETTER AND PEGGY ANN FETTER, H/W, ET AL., V. ALLIANCEWALL CORPORATION, ET AL. V. KEENE CORPORATION, ET AL.(8816877) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH FINE AND LORETTA FINE, ET AL V. ACANDS, INC., ET AL.(08?692000) | TX: DISTRICT COURT OF POTTER COUNTY TEXAS | ACTIVE |
| KENNETH FORREST TENHET, ET AL V. OWENS CORNING, ET AL.(9702760F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| KENNETH FOWLER V. A BEST PRODUCTS COMPANY, ET AL.(014342230V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH FRALEY AND HELEN FRALEY V. A BEST PRODUCTS COMPANY, ET AL.(983532320V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH FREDERICK V. THORPE INSULATION, ET AL.(BC222288J5) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| KENNETH FREY AND SANDRA FREY V. OWNS CORNING FIBERGLAS CORPORATION, ET AL.(9850713CAFG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| KENNETH G. ANDERSON AND NANCY E. ANDERSON V. ACANDS, INC., ET AL.(99128) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH G. BANDY AND MARY BANDY V. ACANDS, INC., ET AL.(01C62) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH G. BEACON, SR V. A BEST PRODUCTS COMPANY, ET AL.(313161) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH G. BENTON V. GAF CORPORATION, ET AL.(70CL0030059W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KENNETH G. BOWEN AND LINDA L. BOWEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98135566AC942) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH G. DEMERS AND GLADYS DEMERS V. ACANDS, INC., ET AL.(99347) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH G. ECKSTEIN V. RAYBESTOS MANHATTAN, INC., ET AL (305104) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KENNETH G. GODBOUT | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| KENNETH G. GOODRIDGE AND JOANNE GOODRIDGE V. ACANDS, INC., ET AL (99333) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH G. KOTHLOW V. ACANDS, INC., ET AL (99C0415S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| KENNETH G. KUTZ AND DIANA M. KUTZ V. ACME INSULATION, INC., ET AL (9927337NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| KENNETH G. LEAB AND ELOISE LEAB V. CROWN CORK AND SEAL COMPANY, ETAL (965801) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| KENNETH G. LOGWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99000136) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH G. NYNKOVICH AND FITZABETH A. NYNKOVICH V. ACANDS, INC., ET A (88063601) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH G. OGLE AND BARBARA OGLE V. AP GREEN INDUSTRIES, INC., ET AL (29980982CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH G. SHELTON | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| KENNETH G. TIPPINS AND PEARL TIPPINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (381397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH G. VILLERMAIN AND DONNA L. VILLERMAIN, HIS WIFE, V. ACME INSULATIONS, INCORPORATED, ET AL. (921689PNP) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| KENNETH G. WALSH AND LYNDA WALSH V. ACANDS, INC., ET AL (99102966) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH GALLOWAY AND LINDA GALLOWAY V. A BEST PRODUCTS COMPANY, ET AL (0041151509CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH GAYLON AND PATRICIA R. GAYLON V. A BEST COMPANY, INC., ET AL (130299) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH GEHLHAUSEN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH GEORGE WILSON AND HIS WIFE, CHRASTEAU WILSON, V. ACANDS INC., ET AL (248391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| KENNETH GILL V. A BEST PRODUCTS COMPANY, ET AL (0040484BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH GOLD V. AP GREEN REFRACTORIES, INC., ET AL (0041212CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| KENNETH GOODING | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| KENNETH GRAMS AND TERESE GRAMS V. THE ANCHOR PACKING COMPANY, ET AL (93C1388) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| KENNETH GRANT AND JULIETTE GRANT V. ACANDS, INC., ET AL (314482) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH GREENFIELD V. ACANDS, INC., ET AL (314482) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KENNETH GRIGG, AND HIS WIFE, CAROLYN GRIGG V. AC&S CO., INC., ET AL (246692) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH GUIDEHUS AND HELEN GUIDEHUS, V. ACANDS, INC., ET AL (9508505) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KENNETH H. A BENIN AND RUTH BENIN V. A BEST PRODUCTS COMPANY, ET AL (0042124450V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH H. BROWN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (700CL0029158H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KENNETH H. BRYAN AND ELLA M. BRYAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (991123CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| KENNETH H. BUNK V. ACANDS, INC., ET AL (C0048A82001000169) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH H. COLLINS AND JOYCE COLLINS V. COMBUSTION ENGINEERING, INC., ET AL (300790) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH H. FAGIE, JR V. ACANDS, INC., ET AL (98C50179) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| KENNETH H. FETT V. ACANDS, INC., ET AL (98C52444) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| KENNETH H. GIBSON AND REBA ANN GIBSON V. A BEST PRODUCTS COMPANY, ET AL (404422) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH H. HENRY AND MARGARET A. HENRY, V. A-BEST PRODUCTS COMPANY, ET AL (288794) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH H. HOGGE, JR V. GAF CORPORATION, ET AL (700CL0029759W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KENNETH H. JACK, SR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (272849) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH H. LANGSTAFF AND THERESA LANGSTAFF V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (192CV10999) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a, LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH H. PAYNE AND SARAH PAYNE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11027) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH H. WHALEY AND FONTELLA WHALEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(193197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH H. WURSTER V. A BEST PRODUCTS COMPANY, ET AL(993867779CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH HADDIX AND VIVIAN HADDIX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(984963CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| KENNETH HADDOX, SR V. RANDI COMPANY, ET AL(00C83) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH HAGEN V. ANCHOR PACKING COMPANY, ET AL(931109) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| KENNETH HAIL, SR AND GOLDIE HAIL V. ACANDS, INC., ET AL(95268518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH HAMANN V. ACANDS, INC., ET AL(001L004) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KENNETH HAMRICK AND DARLENE J. HAMRICK V. A BEST PRODUCTS COMPANY, ET AL(142813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH HANISKO V. ACANDS, INC., ET AL(200CV052EL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH HARKER AND KATHLEEN HARKER V. AP GREEN REFRACTORIES, INC., ET AL(991153327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH HARNED AND ELIZABETH HARNED V. ANCHOR PACKING CO., ET AL(L251198) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| KENNETH HAROLD HOFFMAN, ET AL V. OWENS CORNING, ET AL(970471HD) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KENNETH HARRIGAN AND JOAN HARRIGAN V. SHELL OIL ET AL(L215595) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| KENNETH HASH V. ACANDS, INC., ET AL(90242513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH HAYES AND LORRAINE HAYES V. BF GOODRICH COMPANY, ET AL(97329705CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH HENDRICKS V. ANCHOR PACKING, INC., ET AL(013188NP5) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| KENNETH HERMAN WOTTRICH AND ELIZABETH JEAN WOTTRICH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317620298) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| KENNETH HILL AND CAROLINE HILL V. AP GREEN INDUSTRIES, INC., ET AL(400CV0588V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KENNETH HOBBS LIBBY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A151221) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| KENNETH HOESLI AND RUTH HOESLI V. ACME INSULATIONS, INC., ET AL(98351NP5) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| KENNETH HOFFIE AND BETTY HOFFIE V. ACANDS, INC., ET AL(9508591) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KENNETH HOLVERSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF DIANN HOLVERSON, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(001L003471) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| KENNETH HOSKINS AND CAROL HOSKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981D493) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH HUNT | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH HUNTER, ET AL V. ACANDS, INC., ET AL(63954) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH HURULA AND SALLY HURULA V. THE ANCHOR PACKING COMPANY, ET AL(93C1422) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| KENNETH HUSKISSON AND CHARLOTTE HUSKISSON V. AP GREEN INDUSTRIES, INC., ET AL(99104353) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| KENNETH HYKES AND FLORENCE HYKES V. AP GREEN REFRACTORIES, INC., ET AL(990094562V) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH J. AMSTR AND SHIRLEY AMSTR V. ACANDS, INC., ET AL(972877L242V) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KENNETH J. BELANGA AND BARBARA BELANGA V. ACANDS, INC., ET AL(103444698) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| KENNETH J. BELLENTA V. A BEST PRODUCTS COMPANY, ET AL(993867386CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KENNETH J. BETNAR V. A BEST PRODUCTS COMPANY, ET AL(004159392CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH J. CARLSON AND DIANE J. CARLSON V. AP GREEN INDUSTRIES, INC., ET AL(001L083) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH J. CLAYTON V. AP GREEN INDUSTRIES, INC., ET AL(0039886NP) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| KENNETH J. COLFY AND BETTY SUE COLFY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C100632) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH J. DEGEORGE AND ANNA DEGEORGE V. AP GREEN INDUSTRIES, INC., ET AL(I1198811I60) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| KENNETH J. GORGY AND SANDRA LEE GORGY V. A BEST PRODUCTS COMPANY, INC., ET AL(00421424CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH J. JUNG | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KENNETH J. KACZMAREK AND NORMA J. KACZMAREK V. A BEST PRODUCTS COMPANY, ET AL(98354734CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH J. KLIEBAN V. A BEST PRODUCTS COMPANY, ET AL(9938465BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH J. LABICHE V. A.P.GREEN INDUSTRIES,INC., ET AL(200015017) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| KENNETH J. LONG, SR V. ACANDS, INC., ET AL(IP9704880HG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH J. MILLER AND KAY MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9500I484) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH J. MILLER V. ACANDS, INC., ETAL(961I144) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KENNETH J. MURRAY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH J. PATRICK, SR AND REBECCA J. PATRICK V. ACANDS, INC., ET AL(24X01000055) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH J. QUIGGLE V. A BEST PRODUCTS COMPANY, ET AL(99654GPM) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH J. SCHMIDT V. ACANDS, INC., ET AL(961540PM) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| KENNETH J. SEMIFF AND MARTHA T. SEMIFF V. ACANDS, INC., ET AL(0142998ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH J. SMITH AND CAROLE SMITH V. ACANDS, INC., ET AL(964637) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH J. SMITH AND PATRICIA A. SMITH V. AP GREEN INDUSTRIES, INC., ET AL(106679) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| KENNETH J. STONE AND LINDA STONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2807097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH J. WARNKEN AND CHERYL A. WARNKEN, V. A. P. I. INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| KENNETH J. WATTS AND MILDRED WATTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97021504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH J. ZIENCINA AND TINA M. ZIENCINA V. ACANDS, INC., ET AL(99602) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH JACKSON SMITH AND INEZ M. SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11069) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH JACOBSON AND CONNIE JACOBSON, V. ACANDS, INC., ET AL. (9508199) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KENNETH JAMES BEACHLER, ET AL V. A BEST PRODUCTS COMPANY, ET AL(0796010200) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| KENNETH JANDERNOA V. A BEST PRODUCTS COMPANY, ET AL(00423601CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH JARVIS AND DOROTHY JARVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98019231) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH JAYE AND RUBY DORIS JAYE V. ACANDS, INC., ET AL(CL99106388AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KENNETH JOHN PRITCHETT AND MYRTLE LOIS PRITCHETT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV99029317M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KENNETH JOHNSON AND JANICE JOHNSON V. ACANDS, INC., ET AL(000062235) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| KENNETH JOHNSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(C2983376) | OK: DISTRICT COURT OF MCCLAIN COUNTY OKLAHOMA | CLOSED |
| KENNETH JOLGREN AND LOIS JOLGREN V. ACANDS, INC., ET AL(9508380) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| KENNETH JONES AND GAIL JONES V. ACANDS, INC., ET AL(CI95010592AI) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| KENNETH JORDAN | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| KENNETH JUDGE AND HARRIET JUDGE V. PAUL W. ABBOTT COMPANY, INC., ETAL(C0966252) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| KENNETH JUDGE AND HARRIET JUDGE V. PAUL W. ABBOTT COMPANY, INC., ETAL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| KENNETH K. COPELAND AND JEAN COPELAND V. A BEST PRODUCTS COMPANY, ET AL(98359181CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH K. DULANEY AND PAULA DULANEY V. OWENS CORNING, ET AL(99226508SPA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| KENNETH K. PATTON AND JOANN PATTON V. THE FJ BARTELLS COMPANY, ET AL(00214597?SPA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| KENNETH KADY V. A. P. I., INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH KASEMEYER V. ACANDS, INC., ET AL(TH00023CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH KEITH AND BARBARA R. KEITH V. RAPID AMERICAN CORPORATION, ET AL(9803533CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| KENNETH KELLER AND LORRAINE KELLER V. A BEST PRODUCTS COMPANY, ET AL(9831672CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH KIMBLE V. ACANDS, INC., ET AL(9507650I) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH KING AND LOLITA KING V. ATI ACQUISITION CORP., ET AL(9991003INT) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| KENNETH KISLENGER AND SHARON KISLENGER V. PAUL W. ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| KENNETH KOLB AND VIRGINIA KOLB V. ACANDS, INC., ET AL(00C0621OAS8) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| KENNETH KOPCSOS AND DARLA KOPCSOS V. A BEST PRODUCTS COMPANY, ET AL(9836404CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH KRESINA AND SHIRLEY KRESINA V. A BEST PRODUCTS COMPANY, ET AL(320344) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH KUYKENDALL V. ACANDS, INC., ET AL(301553) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KENNETH L. ABNER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CAROL SIMON ABNER, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E58019) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH L. BENTON AND DEBRA K. BENTON V. ACANDS, INC., ET AL(9901I064) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH L. BIGHAM AND BARBARA BIGHAM V. ACANDS, INC., ET AL(9818I36) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH L. CORLISS V. A BEST PRODUCTS COMPANY, ET AL(00423574CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH L. FLOOD AND JANICE FLOOD V. ACANDS, INC., ET AL(97139524C8818) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH L. GATES AND PAULETTE R. GATES V. A BEST PRODUCTS COMPANY, ET AL(278033) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH L. HAWK AND IMOGENE HAWK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(185797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH L. HOPKINS AND COLLEEN A. HOPKINS V. A BEST PRODUCTS COMPANY, INC., ET AL(GD008461) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH L. JOHNSON AND DIANE JOHNSON V. OWENS CORNING, ET AL(9922004548EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| KENNETH L. JOHNSON AND NINA JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(9261B6) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| KENNETH L. KLINEDINST AND SHARON KLINEDINST V. A BEST PRODUCTS COMPANY, ET AL(01432354CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH L. KYLE, SR AND ANITA KYLE V. ACANDS, INC., ET AL(X01000344) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH L. LECHNAR, ADMINISTRATOR OF THE ESTATE OF EILEEN C. LECHNAR, DECEASED, V. OWENS-ILLINOIS, INC., ET AL(GD956171) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH L. LOGAN AND MARY LOGAN V. A BEST PRODUCTS COMPANY, ET AL(9834851CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH L. LOWE AND ELISE B. LOWE V. ACANDS, INC., ET AL(9901828289) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH L. MEYER V. A BEST PRODUCTS COMPANY, ET AL(01433521CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH L. MURRAY V. A BEST PRODUCTS COMPANY, ET AL(9938674BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH L. PALMER V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| KENNETH L. PALMER V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(967115) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| KENNETH L. PARHAM AND KAYE D. PARHAM V. A BEST PRODUCTS COMPANY, ET AL(00MCP215690) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| KENNETH L. PIGG V. ACANDS, INC., ET AL(9805531C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| KENNETH L. REILLY AND BEATRICE REILLY V. ANCHOR PACKING COMPANY, ET AL(92CV1872) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KENNETH L. RESSLER AND MARY B. RESSLER V. A BEST PRODUCTS COMPANY, ET AL(00423993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH L. RICHARDS AND KAREN B. RICHARDS V. A BEST PRODUCTS COMPANY, ET AL(00416239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH L. ROBINSON V. ABEX CORPORATION, ET AL(96CV6941) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| KENNETH L. ROBERSON AND MARY LISA ROBERSON V. ACANDS, INC., F.TA(9148159) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| KENNETH L. ROBERTS AND ELIZABETH ROBERTS V. ACANDS, INC., ET AL(0000670) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH L. ROZMAN V. ACANDS, INC., ET AL(00C00688X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| KENNETH L. SHAW AND KAREN SHAW V. ACANDS, INC., ET AL(94013881) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH L. SKOGLUND | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| KENNETH L. SMITH AND WILMA J. SMITH V. ACANDS, INC., ET AL(000113215CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| KENNETH L. THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9209845) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| KENNETH L. WALTON V. FIBREBOARD CORPORATION, ET AL(98110/CA01) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| KENNETH L. WOOD V. ACANDS, INC., ET AL(991L347) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| KENNETH T. YYNGST AND SANDRA YYNGST V. ACANDS, INC., ET AL(16687/2001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH LAHTINEN V. ACANDS, INC., ET AL(983130) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH LANHAM V. ABEX CORPORATION, ET AL(97C1062) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH LEE HESS V. GAF CORPORATION, ET AL(0004749D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KENNETH LENHART AND KAREN LENHART V. A BEST PRODUCTS COMPANY, ET AL(98360238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH LEROY DILL, AND HIS WIFE, BETTY DILL V. ACANDS CO., INC., ET AL.(363691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| KENNETH LEROY TRUITT, AND MYRA R. TRUITT, V. A BEST PRODUCTS COMPANY, ET AL(01413249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH LEWIS BOYD V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV11677) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH LIPPART AND LOIS LIPPART V. A BEST PRODUCTS COMPANY, ET AL(00412665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH LONNY CLOMCDUS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF KENNETH LARR CLOMCDUS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(99V61583691) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH LONNY CLOMCDUS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF KENNETH LARRY CLOMCDUS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31311) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH LOUIS REICH, PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD RAYMOND ROOS, ET AL V. EAGLE PICHER INDUSTRIES, INC., ET AL(86CO138924229) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH LOY, SR AND JILL D. LOY V. A BEST COMPANY, INC., ET AL(340649B) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH LUFKIN AND PATRICIA L. LUFKIN V. AMERICAN ASBESTOS CORPORATION, ET AL.(CVS89428RDF) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| KENNETH M. COOPER AND REBA DORIS COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(175993) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH M. DAVIS AND JANET B. DAVIS V. ACANDS, INC., ET AL(9906742) | | |
| KENNETH M. HACKATHORN | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| KENNETH M. MELSON AND ISOLDE MELSON V. ACANDS, INC., ET AL(X0100120) | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| KENNETH M. PRINCE AND SARAH R. PRINCE V. A BEST PRODUCTS COMPANY, ET AL(99336257CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH M. SMITH AND MILDRED E. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9820565522CX21495) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH M. THOMAS AND DEBORAH D. THOMAS V. ACANDS, INC., ET AL(93C65554) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH M. TRENT V. A BEST PRODUCTS COMPANY, ET AL(98527317CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH M. WYNNE AND SANDRA F. WYNNE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309134) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH MACDONALD V. A.C. & S., INC., ET AL.(97111270) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| KENNETH MACK AND DOROTHY MACK V. A BEST PRODUCTS COMPANY, ET AL(00425632CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH MACFARLAND | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| KENNETH MADDEN V. ACANDS, INC., ET AL.(99V901527178E) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH MAHN V. FIBREBOARD CORPORATION, ET AL.(C658750) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| KENNETH MARSHALL AND ETTA MARSHALL V. PNEUMO ABEX CORPORATION, ET AL.(99C974) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH MARSHALL COOK V. AP GREEN INDUSTRIES, INC., ET AL.(004410198CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH MARSHALL V. GAF CORPORATION, ET AL.(001000181834) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH MATHES AND THEOPA MATHES V. AP GREEN INDUSTRIES, INC., ET AL.(967607CI21) | FL: CIRCUIT COURT OF PINELLAS COUNTY FLORIDA | ACTIVE |
| KENNETH MAYR AND ELEANOR MAYR V. AJ BAXTER COMPANY, ET AL.(0003896247P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| KENNETH MCCASKTII. V. APC SUPPLY CORPORATION, ET AT | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| KENNETH MCCLELLAND AND LOU MCCLELLAND V. ACANDS, INC., ET AL(D010051CI) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| KENNETH MCCONAHY AND LAURETTA MCCONAHY V. A BEST PRODUCTS COMPANY, ET AL.(2198) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH MCCONNELL V. AP GREEN INDUSTRIES, INC., ET AL.(401CV00010Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KENNETH MCCOY AND BRENDA MCCOY V. A BEST PRODUCTS COMPANY, ET AL.(00412555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH MCDONELL AND SUSAN MCDONELL V. ACANDS, INC., ET AL.(18229) | TX: DISTRICT COURT OF NOLAN COUNTY TEXAS | ACTIVE |
| KENNETH MCFADDEN AND MARCELLA MCFADDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98341507C2X2404) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH MCGEE AND DALE MCGEE V. ACANDS, INC., ET AL.(10870401) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KENNETH MCMAHON V. CROWN CORK AND SEAL COMPANY, ET AL.(9606035) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| KENNETH MELITO, ET AL V. ABB LUMMUS CREST, INC., ET AL.(10415501) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH MESENHEIMER V. ACANDS, INC., ET AL.(1PF4146940) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| KENNETH MITCHELL MCKEE AND NOLA M. MCKEE V. OWENS CORPORATION, ET AL.(CC9811064D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KENNETH MOGFORD AND SALLYANN MOGFORD V. A BEST PRODUCTS COMPANY, ET AL.(00411734CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH MONGEON AND VIRGINIA MONGEON V. OWENS ILLINOIS, INC., ET AL.(2893CV) | VT: UNITED STATES DISTRICT COURT/VERMONT | ACTIVE |
| KENNETH MONROE HOLLIDAY AND FRIEDA PERRY HOLLIDAY V. A BEST PRODUCTS COMPANY, ET AL.(00426629CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH N. BAUER AND JEAN M. BAUER V. AFI, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| KENNETH N. BETHUNE V. AP GREEN INDUSTRIES, INC., ET AL.(CV499114) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| KENNETH N. CHRISMAN V. ACANDS, INC., ET AL.(99C1067) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| KENNETH N. JOSLIN V. ACANDS, INC., ET AL.(1PF4146940) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH N. PHILBRICK AND SANDRA PHILBRICK V. ACANDS, INC., ET AL.(995660) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH NEAMS AND VIRGINIA L. NEAMS V. ANACONDA COMPANY, ET AL.(931422) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KENNETH NICHOLAS EATON AND MARY ANN EATON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C67102) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH NICHOLS AND MARY NICHOLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AT.(9801110627?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH O. BONG | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| KENNETH O. COUGHRAN, SR AND DIANA COUGHRAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11064) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH O. KEMP AND HARRIETT F. KEMP V. ANCHOR PACKING COMPANY, ET AL.(92C76TS) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH ODAY, JR AND PAMELA JO ODAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AT.(2000000181) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH ONEIL AND LYNNIE ONEIL V. A BEST PRODUCTS COMPANY, ET AL.(00406249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN.   CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH OWEN SEIBER, AND HIS WIFE, WANDA SEIBER V. ACANDS CO., INC., ET AL(176291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| KENNETH P. BEAHM AND NANCY BEAHM V. ACANDS, INC., ET AL(1999C3952) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH P. BROWN AND ROSATTA BROWN V. A BEST PRODUCTS CO., ET AL(98348318CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH P. CLARK V. A BEST PRODUCTS COMPANY., ET AL(014232372CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH P. DREW | MA: CIRCUIT COURT DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH P. GILCHRIST V. GAF CORPORATION, ET AL(700CL0029587V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KENNETH P. HEAVEY V. ACANDS INC., ET AL(101758001) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH P. HOTLEY AND ANG.INE HOTLEY V. CROWN CORK AND SPAI_COMPANY, FPAI(94C71725) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| KENNETH P. MEUSE AND DOROTHY MEUSE V. ACANDS, INC., ET AL(010187/0) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH P. MICHAELS V. OWENS CORNING FIBERGLAS CORP. ET AL(7115CV) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| KENNETH P. OCONNOR AND PENNY S. OCONNOR V. A BEST PRODUCTS COMPANY, ET AL(013679ZNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| KENNETH P. RAAB AND ZELMA RAAB V. ACANDS, INC., ET AL(00020786) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH P. ROMAN AND MILDRED ROMAN V. A. O. SMITH CORPORATION, ET AL(9802000422) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH P. SMITH | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH P. SMITH V. ACANDS, INC., ET AL(1999C4814) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH P. TROCHESSET, JR AND NANCY FLORINE TROCHESSET, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9907866A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KENNETH P. ZIEGENFUSS AND MASOON ZIEGENFUSS V. ACANDS, INC., ET AL(C00428AB2000000351) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH PALL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(ITP9116120) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH PAUL HAWKINS V. ACANDS, INC., ET AL(270394) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH PAYNE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KENNETH PEARSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(318998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH PEDERSON AND PATRICIA PEDERSON V. AP GREEN REFRACTORIES, INC., ET AL(99C0973727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH PENNINGTON AND LORETTA PENNINGTON V. PNEUMO ABEX CORPORATION, ET AL(99C963) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH PETERSON AND LAVERNE PETERSON V. A BEST PRODUCTS COMPANY, ET AL(312449) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH PHANEUF, V. ACANDS, INC., ET AL(9508133) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| KENNETH PHIPPS | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KENNETH PORTEOUS V. ACANDS, INC., ET AL(99VS01527520) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH POTENBERG | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| KENNETH PURINGTON   CASE NO. 85-2016-Z(85201602) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH QUICK AND DIANNE QUICK V. AP GREEN REFRACTORIES, INC., ET AL(991138427?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH R. BAPTISTE V. OWENS CORNIG FIBERGLAS CORPORATION, ET AL(29219881) | PA: COURT OF COMMON PLEAS OF BEAVER COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH R. CLARK V. A BEST PRODUCTS COMPANY, INC., ET AL(200056657) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH R. RFAN AND MARTHA C. RFAN V. ACANDS, INC., F* AL(200CP2535149) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| KENNETH R. BEUTHER AND ALIENE E. BEUTHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C107243) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| KENNETH R. CHANEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(359797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH R. CHESTNUT V. A BEST PRODUCTS COMPANY, ET AL(0042357ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH R. CLARK V. A BEST PRODUCTS COMPANY, INC., ET AL(200005657) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH R. CLOJD | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH R. COLE AND JEAN COLE V. ACANDS, INC., ET AL(10594700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A , LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH R. CONKRIGHT V. CROWN CORK AND SEAL COMPANY, ET AL.(497CV138M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| KENNETH R. CROOKSHANKS AND BRENDA A. CROOKSHANKS V. PNEUMOX ABEX CORPORATION, ET AL.(00C1796) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH R. CURRY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH R. DEAVILLE, JR V. ACANDS, INC., ET AL.(9620681) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KENNETH R. DRAKE AND ETHEL DRAKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10315) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH R. DUNLAP V. A BEST PRODUCTS COMPANY, ET AL(143C0322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH R. FAHEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH R. FLESHMAN AND JANICE FLESHMAN V. A BEST PRODUCTS COMPANY, ET AL.(973247170CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH R. GATES AND GLORIA GATES V. GARLOCK, INC., ET AL.(197CV159M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| KENNETH R. JARVIS, SR AND CAROL A. JARVIS V. A BEST PRODUCTS COMPANY, ET AL.(277905) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH R. JOHNSON AND TAMARA JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001311) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KFNNFTH R. JOHNSON V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| KENNETH R. KOVACH V. AP GREEN INDUSTRIES, INC., ET AL.(298CV371JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH R. LINDON AND LUCY J. LINDON V. A BEST PRODUCTS COMPANY, ET AL.(0410889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH R. LINDSAY AND DORIS LINDSAY V. A BEST PRODUCTS COMPANY, ET AL.(98367632CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH R. LOVELL V. ACANDS. INC., ET AL(00005737) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| KENNETH R. MAROTTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH R. MCCARTNEY AND LILLIAN MCCARTNEY V. A BEST PRODUCTS COMPANY, ET AL.(004137130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH R. MCELROY AND BONNER MCELROY V. A BEST PRODUCTS COMPANY, ET AL.(004194888CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH R. MCFARLAND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH R. METZGAR, SR AND DOROTHY METZGAR V. AP GREEN REFRACTORIES COMPANY, ET AL.(92C6661) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH R. NOVAK AND JOANNE B. NOVAK V. A BEST PRODUCTS COMPANY, ET AL.(00417933CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH R. PARDEE AND PATRICIA PARDEE V. A BEST PRODUCTS COMPANY, ET AL.(004256660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH R. PARROTT AND PATRICIA PARROTT V. AP GREEN REFRACTORIES, INC., ET AL(CL00117740) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KENNETH R. PELKEY, SR AND MARY PELKEY V. ACANDS, INC., ET AL(103443598) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KENNETH R. PFEFFER AND CAROL A. PFEFFER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000424) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH R. REPPOND | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| KENNETH R. ROUILLARD AND CAROLYN ROUILLARD V. ACANDS, INC., ET AL.(9830060) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH R. STINSON V. A BEST PRODUCTS COMPANY, ET AL.(00405427CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH R. STANLEY AND JOYCE M. STANLEY V. AP GREEN REFRACTORIES COMPANY, ET AL(000097(0NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| KENNETH R. STEWART V. A BEST PRODUCTS COMPANY, ET AL(00423843CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH R. SWANSON AND RUTH SWANSON V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| KENNETH R. TYLER AND BETTY TYLER V. AP GREEN INDUSTRIES, INC., ET AL(98C1005444) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| KENNETH R. WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(99196807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH RAMIG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH RANDALL V. A BEST PRODUCTS COMPANY, ET AL.(00399775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH RAY ARNOLD, ET AL V. OWENS CORNING, ET AL(97CV0340) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| KENNETH RAY CROSS, ET AL V. ACANDS, INC., ET AL(010011600DF) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| KENNETH RAY DUKE, ET AL V. GAF CORPORATION, ET AL(0008364C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KENNETH RAY WHITE V. ACANDS, INC., ET AL(152293) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| KENNETH RODGER KAHN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9720771) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| KENNETH REED AND PATRICIA REED V. ACANDS, INC., ET AL(9508674) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| KENNETH REEDOM AND HAZEL L. REEDOM V. PITTSBURGH CORNING CORPORATION, ET AL(DV99097420C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| KENNETH REEVES AND GRETTA REEVES V. ACANDS, INC., ET AL(98086499) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| KENNETH RENSHAW, EXECUTOR OF THE ESTATE OF THERESA RENSHAW V. ACANDS, INC., ET AL(9908002418) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH RHONE AND BARBARA RHONE V. ACANDS, INC., ET AL(9904103) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| KENNETH ROBERTS AND DOROTHY FAY ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(4043771) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH ROBINSON V. ACANDS, INC., ET AL(318077) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KENNETH RUSSELL, NEWPORT AND MARGARET B. NEWPORT V. A BEST PRODUCTS COMPANY, ET AL(00419085CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH RUTLEDGE V. ACANDS, INC., ET AL(316063) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KENNETH RYAN AND VERA RYAN V. ACANDS, INC., ET AL(95105550) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KENNETH S. COFFEY AND HENRIETTA N. COFFEY V. A BEST PRODUCTS COMPANY, ET AL(3065569) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH S. HINSHAW | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH S. MCKEAND AND EDNA M. MCKEAND V. ANCHOR PACKING COMPANY, ET AL(92CIT000336) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| KENNETH S. NILES AND SHIRLEY NILES V. ACANDS, INC., ET AL(99101871CMP) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KENNETH S. THOMAS AND AMY THOMAS (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH S. WATSON AND MERVINE WATSON V. ACANDS, INC., ET AL(99918712NPS) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| KENNETH SCHABEL AND ELEANOR SCHABEL V. ACME INSULATIONS, INC., ET AL(98352 NPS) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| KENNETH SCHULTIES AND SHARON SCHULTIES V. AP GREEN INDUSTRIES, INC., ET AL(400CV0872Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KENNETH SCHULTZ AND DEALIA SCHULTZ V. ACANDS, INC., ET AL(9510587AJ) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| KENNETH SCHUMAN AND BONNIE SCHUMAN V. A BEST PRODUCT COMPANY, ET AL(00412450CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH SEITZ AND KATHLEEN SEITZ V. ACANDS, INC., ET AL(982530) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| KENNETH SHIRLEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95104495) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| KENNETH SILKEY | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH SKINNER AND SEANNA SKINNER V. BF GOODRICH COMPANY, ET AL(9712997822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH SMITH AND LINDA L. SMITH V. A BEST PRODUCTS COMPANY, ET AL(0142916CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH SMITH AND LINDA SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411099CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH SMITH V. AP GREEN INDUSTRIES, INC., ET AL(00410236CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH SMITH, SR AND LOUISE F. SMITH V. THE ANCHOR PACKING COMPANY, ET AL(942254) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KENNETH SOMERVILLE AND ANNA SOMERVILLE V. ACANDS, INC., ET AL(0014771) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| KENNETH SPRAGUE AND LINDA SPRAGUE V. AP GREEN INDUSTRIES, INC., ET AL(991039794) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH STANLEY WYKA AND PATRICIA WYKA V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV10977) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH STEETER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH STREETER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH SVEZKOSKY V. ACANDS, INC., ET AL.(932089288) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| KENNETH SWANSON AND SHIRLEY SWANSON V. ACANDS, INC., ET AL.(9508544) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KENNETH SWEENEY V. ASBESTOS CLAIMS MANAGEMENT CORP., ET AL | MA: SUPERIOR COURT OF EASTERN COUNTIES, MASSACHUSETTS | ACTIVE |
| KENNETH T. EDDY | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH T. LEGGETT AND THERESA LEGGETT V. ACANDS, INC., ET AL.(981616) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH T. MURLIN V. A BEST PRODUCTS COMPANY, ET AL.(00404549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH T. PYOTT AND CHERI PYOTT V. APT, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| KENNETH T. WOLFE AND OLGA L. WOLFE V. ACANDS, INC., ET AL.(99599) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH T. YOUNGLESS V. A BEST PRODUCTS COMPANY, ET AL.(00420334CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH TALMADGE BROWN V. ACANDS, INC., ET AL.(12396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH TEBEAU AND PHYLLIS TEBEAU V. ACANDS, INC., ET AL | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KENNETH TEDRICK V. ALLIED SIGNAL, INC., ET AL.(99L1088) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| KENNETH THISTLE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH THOMAS HAMER AND BETTY JOAN HAMER V. ACANDS, ICN., ET AL.(286046) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH TILLERY V. ACANDS, INC., ET AL.(IF971025CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH TOMAYKO V. ANCHOR PACKING COMPANY, ET AL.(98831394NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| KENNETH TRENEMHICK AND JANET TRENEMHICK V. ACANDS, INC., ET AL.(9512470) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KENNETH V. GARFIELD AND DIANE GARFIELD V. GARLOCK, INC., ET AL.(CV96388U) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| KENNETH V. DODSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT L. DODSON V. OWENS CORNING FIBERGLAS CORP., ET AL(9118450T) | MD: UNITED STATES DISTRICT COURT/BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH V. FRY V. A BEST PRODUCTS COMPANY, ET AL.(00412885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH V. REAS V. ACANDS, INC., ET AL.(99C1038) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| KENNETH V. SORGE AND LORRAINE C. SORGE V. ACANDS, INC., ET AL.(10603195) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| KENNETH VANDEN HAUTE V. A BEST PRODUCTS COMPANY, ET AL.(00420326CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH VANN RUSSELL V. ACANDS, INC., ET AL.(3582293) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNETH VICKERS AND SHARON L. VICKERS V. AP GREEN REFRACTORIES COMPANY, ET AL.(92C5662) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH VICKROY AND HERLINDA VICKROY V. ACANDS, INC., ET AL.(801159564) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| KENNETH VOEGLER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| KENNETH W. ANDERSON AND KAREN ANDERSON V. AP GREEN INDUSTRIES, INC., ET AL.(98C0511S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| KENNETH W. ARMSTRONG, SR V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV2793L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| KENNETH W. BAIRD, ET UX V. PITTSBURGH CORNING CORPORATION | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| KENNETH W. BEAVER AND FITZABETH M. BEAVER V. ACANDS, INC., ET AL.(00VS00065J7M) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH W. BEAVER AND ELIZABETH M. BEAVER V. ACANDS, INC., ET AL.(599CV518B03) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| KENNETH W. BOARD, ET AL V. ASBESTOSSPRAY CORPORATION ET AL(11997290) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| KENNETH W. BROWN AND JANEEN BROWN V. AP GREEN INDUSTRIES, INC., ET AL.(C1V980257NEZL) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| KENNETH W. CAMPBELL AND JANET F. CAMPBELL V. ACANDS, INC., ET AL.(00028866CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| KENNETH W. CLARK V. FRAZIERS BOILER SERVICE, INC., ET AL.(012032704SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| KENNETH W. COTTON AND ELAYNE COTTON V. A BEST PRODUCTS COMPANY, ET AL.(97311451CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH W. CRESS | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN.  CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH W. DEBOE AND MARTHA DEBOE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IF91114S4C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH W. DEXTER AND CAROL DEXTER V. A BEST PRODUCTS COMPANY, ET AL.(98359186CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH W. ERICKSON AND ELSIE S. ERICKSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| KENNETH W. GARTRELL V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87CG29844354) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH W. GEE V. A BEST PRODUCTS COMPANY, ET AL.(01430191CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH W. GILMORE AND KAREN GILMORE V. CROWN CORK AND SEAL COMPANY, ET AL.(IF94117C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH W. HOKANSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH W. HOLLINGSWORTH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KENNETH W. HUTCHINS AND GERTRUDE E. HUTCHINS V. A BEST PRODUCTS COMPANY, ET AL.(307881) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH W. HUTCHINS AND GERTRUDE E. HUTCHINS V. A BEST PRODUCTS COMPANY, ET AL.(93CV001348) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| KENNETH W. KELLER V. A BEST PRODUCTS COMPANY, ET AL.(00411911CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH W. KING V. A BEST PRODUCTS COMPANY, ET AL.(99196163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH W. KNOWLES V. ACANDS, INC., ET AL(CL01016AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KENNETH W. LANE, SR V. ACANDS, INC., ET AL(00VG0003755) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNETH W. MANIGAULT AND ERNESTINE MANIGAULT V. A BEST PRODUCTS COMPANY, ET AL.(97341867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH W. MCCORD, ADMINISTRATOR OF THE ESTATE OF AVERY JONES, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(979084) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH W. MCROBIE AND BETTY E. MCROBIE, HIS WIFE, V. OWENS CORNING FIBERGLAS, CORP. ET AL.(7513CV) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| KENNETH W. MOELLER AND PATRICIA MOELLER V. ACANDS, INC., ET AL(000083S627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH W. NEWELL AND DONNA L. NEWELL V. THE AP GREEN REFRACTORIES CO., ET AL(951104) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| KENNETH W. PELTO AND EILEEN PELTO V. ACANDS, INC., ET AL(983041) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH W. PLANTS AND SHIRLEY PLANTS V. A BEST PRODUCTS COMPANY, ET AL.(20010367) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH W. PLEMMON V. ACANDS, INC., ET AL(IF9417I8C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KENNETH W. ROBERTS AND KATHY ROBERTS V. ACANDS, INC., ET AL.(304071) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH W. SMITH V. CROWN AND SEAL COMPANY, ET AL.(9309132) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| KENNETH W. SOTLEAU AND PATRICIA SOTLEAU V. A BEST PRODUCTS COMPANY, ET AL.(98354066CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH W. STUBBS AND MARY STUBBS V. ACANDS, INC., ET AL(C007277AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KENNETH W. TABOR AND PIERETTE TABER V. ACANDS, INC., ET AL(99104401) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH W. TREHAM AND DOROTHY TREHAM V. A BEST PRODUCTS COMPANY, ET AL(98355716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH W. WALTER AND YVONNE F. WALTER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| KENNETH W. YEAKEL AND MAE E. YEAKEL V. ACANDS, INC., ET AL(C0048AB2000000199) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| KENNETH WAIKE V. AP GREEN REFRACTORIES, INC., ET AL(990869297) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH WALTER GREEN AND AUDREY DALE GREEN V. A BEST PRODUCTS COMPANY, ET AL(404213) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH WALTON AND BONNIE WALTON V. ACANDS, INC., ET AL(98008297) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| KENNETH WARREN POLLARD V. A BEST PRODUCTS COMPANY, ET AL(00414099CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH WATSON AND ANTOINETTE WATSON V. ACANDS, INC., ET AL(97108716) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KENNETH WATSON AND JENIFER JOY WATSON V. OWENS CORNING, ET AL(8051482) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| KENNETH WAYNE BATIEV AND MARIE TAYLOR BATIEVV. A BEST PRODUCTS COMPANY, ET AL(00426589CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH WAYNE BROWN AND LINDA MCCRAW BROWN V. ACANDS, INC., ET AL(99CP234391) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH WAYNE BURNETT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9600932F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KENNETH WAYNE PEEPLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C1660) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH WAYNE RODLY, ET AL V. OWENS CORNING, ET AL(B158693) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| KENNETH WAYNE SPRY V. ACANDS, INC., ET AL(199CV00373) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| KENNETH WAYNE WHITLOCK AND LUCY WHITLOCK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10556) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNETH WEBER AND MARLENE WEBER V. AMCHEM PRODUCTS INC., ET AL(002872NRC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| KENNETH WENZEL V. ACANDS, INC., ETIA(95101R8R) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KENNETH WILKE AND PATRICIA ANN WILKE V. PAUL W. ABBOTT COMPANY, INC., ET AL(28955852) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| KENNETH WILLIAM DENBOW AND VIRGINIA LOUISE DENBOW V. AANDI COMPANY, ET AL(2000C22762) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH WILLIAMS V. ACANDS, INC., ET AL(3090062) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KENNETH WILLIAMS V. ACANDS, INC., ET AL(94596) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENNETH WILSON AND PATRICIA WILSON V. ACANDS, INC., ET AL(10783200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KENNETH WITT V. ACANDS, INC., ET AL(92CP6943) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KENNETH WOMACK | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| KENNETH WOODLEY, SR V. GAF CORPORATION, ET AL(700CL002981200J) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KENNETH WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982999502CX2009) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KENNETH YARBROUGH V. ACANDS, INC., ET AL(317382) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KENNETH YOERGER AND LORRAINE YOERGER V. ACANDS, INC., ET LA(95C07678) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| KENNETH YOUNG AND EVELYN S. YOUNG V. A BEST PRODUCTS COMPANY, ET AL(283200) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH ZAPTOR AND DEBORAH A. ZAPTOR V. A BEST PRODUCTS COMPANY, ET AL(012B31O5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH ZUPALL, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10505) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KENNITH A. PHINNEY AND CAROL PHINNEY V. AP GREEN INDUSTRIES, INC., ET AL(500CV034) | MI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT MICHIGAN | ACTIVE |
| KENNITH J. BIVENS AND CAROLE BIVENS V. ACANDS, INC., ET AL(24795) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KENNON FLETCHER SHOOK SR AND BARBARA SHOOK RAYMOND HOLLIE SITTER AND HELEN SITTER GEORGE R. SMALLWOOD AND RUBY MAE SMALLWOOD ARTHUR LEE SMITH AND EULA MAE SMITH, ET AL V. FIBREBOARD CORPORATION, ET(91737Z8) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KENNON L. ATLMAN V. ACANDS, INC., ET AL(00VS0004070) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KENNITH MILLER V. A BEST PRODUCTS COMPANY, ET AL(97J34439ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNETH E. BROWN AND HELEN M. BROWN V. A BEST PRODUCTS COMPANY, ET AL(98353564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNY A. GRIEB V. A BEST PRODUCTS COMPANY, ET AL(00404966CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNY BURGESS AND LISA ANN BURGESS, V. A & I COMPANY, ET AL.(95C90) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| KENNY CAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0087474747A/4) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KENNY COWART AND JANICE COWART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CV98101118R) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | CLOSED |
| KENNY COWART AND JANICE COWART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(I95O254M) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | CLOSED |
| KENNY MARTIN V. A BEST PRODUCTS COMPANY, ET AL(98360256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENNY RANSOM V. A BEST PRODUCTS COMPANY, ET AL(00411640CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENT (HARRY E. & BETSY I.) V. CELOTEX CORPORATION, ET AL. CASE NO. 90-2996(902996) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KENT COX V. AJ BAXTER COMPANY, FT AL(00037781RNP) | MI: CTRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| KENT L. HEISLER AND MARY E. HEISLER V. A BEST PRODUCTS COMPANY, ET AL(00412182CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| KENT M. BRUST V. A BEST PRODUCTS COMPANY, ET AL(0042356SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENT N. HUFFMAN V. A BEST PRODUCTS COMPANY, ET AL(99393392CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENT S. MURRAY | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KENT STORROW AND BESSIE STORROW V. A BEST PRODUCTS COMPANY, ET AL(277807) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KENTON WELLS & CHARLENE WELLS(896688) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| KENWOOD B. POTTER AND CAROLE POTTER V. ACANDS, INC., ET AL(99626) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KENYON L. COTTER, SR V. ACANDS, INC., ET AL(99L3889) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| KFGHANE (RONALD P. AND FILENA) V. KFPNE CORPORATION | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| KEOUGH, JAMES AND JOANNE, V. ALLIED SIGNAL INC. ET AL 90-3945.(903945) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KERCHELICH, J., V. FIBREBOARD CORPORATION, ET AL.(BC012974) CASE NO. | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| KERLEY EDWARD GREEN AND EARLINE GREEN V. GAF CORPORATION, ET AL(13380CG00) (189CV10106) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KERMEM M. COCHRAN, JR. AND ROSFMARY COCHRAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| AL.(189CV10106) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KERMIT A. HOLMES V. CROWN CORK AND SEAL COMPANY, INC., ET AL.(54958) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUSIANA | ACTIVE |
| KERMIT A. LAWRENCE V. ACANDS, INC., ET AL(902746508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KERMIT MILLER AND WILLIDEAN MILLER V. AP GREEN REFRACTORIES COMPANY, ET AL(92C55886) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| KERMIT BARTLEY AND JOANN BARTLEY V. AP GREEN REFRACTORIES, INC., ET AL.(10745500) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| KERMIT C. WELLS AND MARY WELLS V. ACANDS, INC., ET AL.(10745500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KERMIT DAVID BAKER AND BARBARA N. BAKER V. OWENS CORNING, ET AL(97013333F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KERMIT HUNT AND FRANCES HUNT, ET AL V. ACANDS, INC., ET AL(08764900C) | TX: DISTRICT COURT OF POTTER COUNTY TEXAS | ACTIVE |
| KERMIT K. WILLIAMS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00286682V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KERMIT L. CUMMINGS V. ACANDS, INC., ET AL(X01000360) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KERMIT L. HACKETT AND MAY L. HACKETT V. AH BENNETT COMPANY, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| KERMIT M. ROMANS V. AP GREEN REFRACTORIES COMPANY, ET AL(000316740NT) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| KERMIT MILLER AND SHIRLEY MILLER V. A BEST PRODUCTS COMPANY, ET AL(00411343CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KERMIT P. KUTZER AND ELIZABETH A. KUTZER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(TP94247C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KERMIT PAUL FARMER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E152883) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| KERMIT R. LYNCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001951100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| KERMIT ROADS AND GEORGIA L. ROADS V. A BEST PRODUCTS COMPANY, ETAL(298454) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KERMIT W. DYKE AND VIRGINIA DYKE V. ACANDS, INC., ET AL(10518699) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| KFRMIT WATSON V. GAF CORPORATION, ET AL(700CL0029748H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KERRY A. HERBST AND MARILYN HERBST V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(8C79200316) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| KERRY HORWATH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF CLARENCE M. HORWATH, DECEASED V. ACANDS, INC., ET AL(0C4165) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| KERRY JOE MASSEY, ET AL V. OWENS CORNING(97100230) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KERRY K. RUNNELS AND ALICE L. RUNNELS V. AP GREEN INDUSTRIES, INC., ET AL(3311740) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KERRY T. SWART AND PATRICIA C. SWART V. ACANDS, INC., ET AL(99574) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KERSHAW, HARTLEY D. AND CHARLOTTE M., V. EAGLE-PICHER INDUSTRIES INC. ET AL.(9010267) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| KERTIS E. STEVEY AND CHARLOTTE J. STEVEY V. ACANDS, INC., ET AL.(98C44) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KERVIN D. PAIGE AND LOETA PAIGE V. A BEST PRODUCTS COMPANY, ET AL.(0143292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KESLER WEAVER, SR AND MYRTLE VIRGINIA WEAVER V. A BEST PRODUCTS COMPANY, ET AL.(0143220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KESSELL C. HOWARD AND DOROTHY A. HOWARD V. OWENS ILLINOIS, INC., ET AL(95C101142) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| KESSELL, LEONARD F. AND DOROTHY A. KESSELL V. ACANDS, INC., ET AL(98C633) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KESSELL, MICHAEL A. AND VICKIE L. KESSELL V. ACANDS, INC., ET AL(98C154) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KESSINGER, KENNETH R. V. ACANDS, INC., ET AL(98C634) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| KESSOCK, ROBERT A. V. ACANDS, INC., ET AL(98C635) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KETTLESON, CREIGHTON G., V. A.H. BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| KEVAN L. JACKSON AND LILLIAN JACKSON V. ACANDS, INC., ET AL(003468NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| KEVIN D. PARSONS, EXECUTOR OF THE ESTATE OF JEFFREY SUTHERLAND V. ACANDS, INC., ET LA | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| KEVIN R. BARRY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KEVIN BRADEN V. AP GREEN INDUSTRIES, INC., ET AL(97081988) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| KEVIN COFFMAN V. ACANDS, INC., ET AL(11179A) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KEVIN CULLINANE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KEVIN D. CULLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9730P) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| KEVIN D. DRAEGE V. AP GREEN INDUSTRIES, INC., ET AL(00L1215) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| KEVIN D. KARLINSEY V. A BEST PRODUCTS COMPANY, ET LA(004189595CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEVIN DEJEAN AND PATRICIA L. DEJEAN V. A BEST PRODUCTS COMPANY, ET AL(0142826CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEVIN EGGERT AND CHERYL EGGERT V. WR GRACE AND CO., ET AL(CIV01012INCJ1) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| KEVIN F. HIGGINS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KEVIN FLYNN AND BARBARA FLYNN V. ACANDS, INC., ET AL(CL95010613AN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| KEVIN FRANCIS MCPADDEN AND JOANNE MCPADDEN V. KEENE CORPORATION, ET AL(11995493) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KEVIN H. RAMDON AND JEAN RAMDON V. ACANDS, INC., ET AL(001659) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KEVIN HUELSMANN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT S. HUELSMANN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L537) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| KEVIN J. DRISCOLL V. A BEST PRODUCTS COMPANY, ET AL(0042016CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KEVIN J. HUNT V. ACANDS, INC., ET AL(125484400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KEVIN L. SMITH V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| KEVIN J. MULLOY AND JEANETTE MULLOY, V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KEVIN J. ROGLER AND JOYCE ROGLER V. ACANDS, INC., ET AL(99103976) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KEVIN J. TUCKER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KEVIN JOHNSON AND VERONICA JOHNSON V. AP GREEN REFRACTORIES, INC., ET AL(9900972227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KEVIN KEYMONT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KEVIN KLAUER V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KEVIN L. SMITH V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| KEVIN LAWLESS V. A BEST PRODUCTS COMPANY, ET AL(9938673ACV) | OH: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KEVIN LEE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KEVIN MCGOVERN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KEVIN MITANS AND TRYNA MITANS V., V. AP GREEN REFRACTORIES, INC., ET AL(9900941327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| KEVIN NELSON AND DEBRA NELSON V. ACANDS, INC., ET AL(312252) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KEVIN OSHEA AND BARBARA OSHEA V. AP GREEN INDUSTRIES, INC., ET AL(99109372) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KEVIN P. DONAHUE AND DONNA DONAHUE V. ACANDS, INC., ET AL.(981059) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| KEVIN P. GLYNN, JR. V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KEVIN ROLLE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MAXWELL ROLLE V. ACANDS, INC., ET AL.(9724603) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| KEVIN ST GEORGE AND ELIZABETH ST GEORGE V. ACANDS, INC., E T AL(9505786) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| KEVIN W. HOWARD V. ACANDS, INC., ET AL(982985) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KEVIN WHITE AND JOANNE WHITE, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(883984) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KIAH MEAD AND YUNG MEAD V. ACANDS, INC., ET AL(9914085C2A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KIBBIE REMIS AND KATHERINE REMIS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309211) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| KIE N. SPARKS AND LEOLA SPARKS V. CELOTEX CORP. ET AL. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KTFIPASA (RICHARD AND GENE) V. CELOTEX CORP. ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KIERNAN KEEGAN AND CAROL ANN KEEGAN V. ACANDS, INC., ET AL(97113446) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KILBANE, JOHN T. AND ALICE C., V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV1027) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KILEY SHEILA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL992794S404) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KILMER (SANDRA, AS EXECUTRIX OF THE ESTATE OF EDWARD R. THOMAS, DECEASED) V. KEENE CORP[2] | NY: SUPREME COURT OF SARATOGA COUNTY NEW YORK | ACTIVE |
| W.R. GRACE & CO.-CONN. KIM HARRIS, GUARDIAN OF JOHN MANGOLD AND THERESA MANGOLD V. ANCHOR PACKING COMPANY, ET AL.(974597) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| KIM HAYES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002854S001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KIM JOHNSON V. WR GRACE AND CO., ET AL(0020401017) | WA: SUPERIOR COURT OF SPOKANE COUNTY WASHINGTON | ACTIVE |
| KIM KALDAHL AND MARILYN KALDAHL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(I9111527C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KIM SCHUBERT V. A.P.GREEN INDUSTRIES, INC.,ET AL(400CV1584Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KIMBALL G. DAVIS V. ACANDS, INC., ET AL(983120) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| KIMBALL HOME V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(996518) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| KIMBERLY ANN DAGG, SANDRA G. CURTIS AND MARGARET CANTRELL CURTIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF CLARENCE EDWARD CURTIS, DECEASED V. GEORGIA PACIFIC, ET AL(2000CV22252) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| KINDSVOGEL (EDMOND) V. A.H. BENNETT CO. ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| KING (CHARLES E. JR. & BERNETTE) V. A-BEST CO. INC. ET AL, CASE NO. 2-436-90(243690) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| KING (COLEMAN AND NORA) V. OWENS-CORNING FIBERGLAS CORP., ET AL(901100) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| KING (JOEL A.) V. A-BEST CO. INC. ET AL, CASE NO. 2-391-90.(239190) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| KING (ROBERT B.) V. CELOTEX CORP. ET AL. CASE NO. 90-1198(901198) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KING E. AUSTIN | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| KING E. PRINCE AND LOUGENIA M. PRINCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.P(99N00851) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KING JUNIOR GARNES AND REBA E. GARNES V. AANDI COMPANY, ET AL(98C13376) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KING, CECIL M. AND OPAL L. KING V. ACANDS, INC., ET AL.(98C636) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KING, HENRY AND SANDRA, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10269) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| KINSER, THOMAS G. AND LEXENE M. KINSER V. ACANDS, INC., ET AL.(98C637) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KINSEY (JAMES C. & TILDA E.) V. A-BEST CO. INC. ET AL. CASE NO. 2-324-90(2324490) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| KINSLER, HARRY F. AND BETTY, V. EAGLE-PICHER INDUSTRIES, INC., ET AL.(90T338) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KIRALLY (GEORGE AND JEANNE) V. ARMSTRONG WORLD IND., INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KIRBY L. NEWELL AND SUSAN NEWELL V. ACANDS, INC., ET AL.(99CP230323) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| KIRBY LEE TATUM, ET AL V. OWENS CORNING, ET AL.(97061919) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| KIRBY W. GOFORTH, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1845597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KIRK (WILLIE B. & ADDIE P.) V. A-BEST CO. INC. ET AL. CASE NO. 3-360-90(3360090) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| KIRK NEWELL AND SHIRLEY NEWELL V. ACANDS, INC., ET LA(95120779) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| KIRK R. REDBURN AND DONNA J. REDBURN V. A BEST PRODUCTS COMPANY, ET AL(0135886862N2) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| KIRK STEVENSON AND COLETTE STEVENSON V. ACME INSULATIONS, INC., ET AL(9838614NP) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| KIRK T. DAY AND JACQUELINE S. DAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98046CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| KIRKLAND (JAMES R. & BOBBIE F.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 3-289-90(328990) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KIRKLAND (ROY L. & BARBARA R.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 1-291-90(129190) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KIRTLEY, RODNEY V. ACANDS, INC., ET AL.(98C907) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KISER SIZEMORE AND ALMA SIZEMORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1T9911652C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| KISH, FRANK L. AND DARLA K. KISH V. ACANDS, INC., ET AL(96C155) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| KIT C. MASHBURN AND HELEN P. MASHBURN V. GARLOCK, INC., ET AL(9918896CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| KITTY SEIDENBERG, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD SEIDENBERG, DECEASED V. AW CHESTERTON COMPANY, ET AL(CL99470SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KLENT J. CRAFT AND ELIZABETH G. CRAFT, ET AL V. ACANDS, INC., ET AL(399CV308T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| KLINE (MARVIN L. & LAURA M.) V. ACS INC. ET AL. CASE NO. 17106(17106) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| KMARY AGNES SIMS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JACOB NICHOLAS SIMS, SR. DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00C102006) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| KNIGHT (CAROLYN FOR THE ESTATE OF ALFRED S. KNIGHT (BETSY LYNN & ANDREA RAY) V. ACANDS INC. ET AL.(190CV0606) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| KNOD (GEORGE A. AND R. LARUE) V. A. C. & S., INC., ET AL. CASE NO. 959(959) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| KNOERLEIN (MARY RUTH AS THE SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT B. KNOERLEIN DECEASED) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(90156501) | MD: COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KNOPP, MAX L. AND MAX KNOPP V. ACANDS, INC., ET AL(98C638) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KNOPP, JILL L. AND JILL L. KNOPP V. ACANDS, INC., ET AL(98C639) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KNOWLES (FRANNIE AND NORA B.) V. OWENS-ILLINOIS, INC., ET AL. CASE NO. 90-5095(9050995) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| KNOWLES (TERRY W. & MARCIA) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 3-294-90(329490) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| KNOX (JAMES AND IRENE) V. EAGLE PICHER INDUSTRIES INC. ET AT. CASE NO. 90002537.(90002537) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KNOX EUGENE MANFORD AND MADELEINE MANFORD V. GAF CORPORATION, ET AL.(000609976CV) | TX: DISTRICT COURT OF BROOKS COUNTY TEXAS | ACTIVE |
| KNUD BOE N. V. AP GREEN REFRACTORIES, INC., ET AL.(CL001179343) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KNUDSEN, EDWARD AND CELIA V. CROWN CORK & SEAL CO., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| KNUTE E. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(014420221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KOATNEY LUVENIA HAYGOOD V. OWENS CORNING, ET AL.(98091115C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| KOENIG, VIRGIL D., V. A.H. BENNETT COMPANY, ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| KOLLMER (FRANK AND JOAN) V. ARMSTRONG WORLD IND., INC., ET AL   CASE NO. 90-CVB 04-3016(V6CV04A1016) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| KONICKI (ALFRED J. & MARION) V. OWENS-CORNING FIBERGLAS CORP., ET AL.(90114822J) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KONSTANTINOS MAURIDIS AND ARGYRO MAURIDIS V. AJ BAXTER COMPANY, ET AL.(00038906NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| KOOGLE (GEORGE E. & AGNES P.) V. AC&S INC., ET AL. CASE NO. 15663(15663) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| KOPEL LAZMER AND ELLEN LAZMER V. OWENS-CORNING FIBERGLAS CORPORA-TION, ET AL.,(85125021) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| KORDISTOS (PETER J. & CAROL A.) V. EAGLE-PICHER INDUSTRIES INC., ET AL. CASE NO. 90-0421(90A421) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KORDISTOS JAMES V. A BEST PRODUCTS COMPANY, ET AL.(0050007) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| KORN, GEORGE J. AND CAROLYN KORN V. ACANDS, INC., ET AL.(98C640) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KORPAL, JOHN V. GUARD LINE, INC., ET AL.(96011931MP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| KOSANA DENES, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF FERENC DENES, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1434Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| KOSCINSKI (CHESTER W. & MADELINE) V. ABERTHAW CONSTRUCTION CO. ET AL. CASE NO. 90-3749(90J749) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| KOSEI NAGO AND GAIL V., NAGO V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(CY980048HG) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| KOSEPH SPAK AND SHIRLEY SPAK V. A BEST PRODUCTS COMPANY, ET AL.(302294) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KOWAL (WALTER, ET AL) V. W.R. GRACE & CO.-CONN., ET AL CASE NO. 8050-89(805089) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | CLOSED |
| KRAFT (SABASTIAN) V. A.P.I. INC. A MINNESOTA CORP., ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| KRAIG B. DAYTON AND DEBRA DAYTON V. A BEST PRODUCTS COMPANY, ET AL.(014325252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KRAUS, HERBERT S., V. UNION CARBIDE, INC., ET AL.(C650833) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| KRAMETZ, PETER R. V. KEENE CORP., ET AL. | NY: SUPREME COURT OF SCHENECTADY COUNTY NEW YORK | CLOSED |
| KREPS, ROBERT L. AND KATHY M., V. A C & S INC. ET AL CASE NO. 15614.(15614) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| KRIMEL (HENRY H. JR. & CHARLOTTE) V. CELOTEX CORP. ET AL. CASE NO. 90-00219(90000219) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| KRINDLE BROWN V. GAF CORPORATION, ET AL.(700CL0029622V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| KRINER (JOHN W. & ELAINE) V. AC&S INC. ET AL. CASE NO. 15694(15694) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| KRIS WAYNE DEAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96570132) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| KRISTI KRESGE AND KENNETH DAHL, AS HEIRS ON BEHALF OF THE ESTATE OF ERVIN DAHL, DECEASED V. ABEX CORPORATION, ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | CLOSED |
| KRISTINE BOWERS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DONALD BOWERS, DECEASED V. ABLE SUPPLY COMPANY, ET AL.(67621) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| KRYIAKI KONSTANTINOU, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PANTELIS KONSTANTINOU, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(00419314RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KRZYWICKI (STANLEY AND EVELYN) V. EAGLE PICHER IND., INC., ET AL CASE NO. | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| 90-90177-11-2(90901??112) | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| KUBICA (JOHN S. & JOHANNA) V. ANCHEM PRODUCTS INC. ET AL. 024585(024585) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| KUBICA (JOHN S.) AND KUCH, ROBERT A. AND KUCH, DONNA V. WR GRACE AND CO., ET AL.(94003806NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| KUHL, ALVA L. AND DOROTHY KUHL V. ACANDS, INC., ET AL.(9806441) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| KUHN (THEODORE) V. ACAS INC. ET AL. CASE NO. 1715(171153) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| KURN PENDIG | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KURN W. FACH AND JUST FACH V. A BEST PRODUCTS COMPANY, ET AL(011442490CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| KURN PEET, ET AL V. ACANDS, INC., ET AL.(00CC14297) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| KURT BENDIT V. AH VOSS COMPANY, ET AL(304109) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| KURT D. WATTERS AND NANCY WATTERS V. ACANDS, INC., ET AL(C00600404N) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KURT DILISTO AND JULIE DILISIO V. A BEST PRODUCTS COMPANY, ET AL(98152219CV) | FL: CIRCUIT COURT OF MIAMI-DADE COUNTY FLORIDA | ACTIVE |
| KURT H. SIFFRAR AND JUNE ROSE SIFFRAR V. COMBUSTION ENGINEERING, INC. ET AL(010786C0CA42) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| KURT KIRSCH AND ILSE W. HIRSCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(010782S20) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| KUZZAK (HAROLD JR. & BRENDA) V. A-BEST CO. INC. ET AL. CASE NO. 2-300-90(230090) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| KYLE BAILEY AND DOLLY BAILEY V. A BEST COMPANY, INC., ET AL.(1571199) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| KYLE C. REID AND PATSY REID V. A BEST PRODUCTS COMPANY, ET AL(01429285CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KYLE EDWARD MERIDIETH V. ACANDS CO., INC., ET AL.(1355392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| KYLE J. DUROCHER V. A BEST PRODUCTS COMPANY, ET AL(01432578CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KYLE G. WILKERSON AND FRANCES C. WILKERSON V. A BEST PRODUCTS COMPANY, ET AL(01431686CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| KYLE PEET, ET AL V. ACANDS, INC., ET AL(00CC14297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KYLE SOLESBEE AND WANDA SOLESBEE V. AJ BAXTER COMPANY, INC., ET AL(00041037NP) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| KYLE WILLIE DAVIS AND VIRL GODFREY DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00414179CV) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| KYRAN ZAMOR AND JUANITA ZAMOR V. ACANDS, INC., ET AL | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| KYRTLE RAY SKAGGS AND DELPHA SKAGGS V. ACANDS, INC., ET AL(32937) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. A. GORDON AND LULA GORDON V. A BEST PRODUCTS COMPANY, ET AL(00417886CV) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| L. A. LARCH AND CHRISTINE LARCH V. A BEST PRODUCTS COMPANY, ET AL(00410883CV) | TX: DISTRICT COURT OF HARDIN COUNTY TEXAS | ACTIVE |
| L. A. SHAKLES AND BARBARA SHAKLES V. ACANDS, INC., ET AL(99080042CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. A. WILLIAMS AND AUDREY WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00411899CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. B. ANDERSON AND DERRITHA ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(IP9425(2) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| T. R. HENDRYX AND JEANETTE HENDRYX V. ACANDS, INC., ET AL(A01519R5) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| T. B. SMITH AND LILLIE SMITH V. A BEST PRODUCTS COMPANY, ET AL(9835506(7CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| L. B. STEVENSON AND LOIS STEVENSON V. A BEST PRODUCTS COMPANY, ET AL(9835166O0CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| L. C. CAUSEY AND JACQUELINE CAUSEY V. ACANDS, INC., ET AL(9904469) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. C. CHANEY V. ACANDS, INC., ET AL(0105747CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. C. COOK AND DIANE C. COOK V. A BEST PRODUCTS COMPANY, ET AL(00411672CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| L. C. MCKINNEY AND MYRTLE MCKINNEY V. A BEST PRODUCTS COMPANY, ET AL(9835149(2CV) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| L. C. MCNEIL AND ELAINE A. MCNEIL V. CROWN CORK AND SEAL COMPANY, ET AL(9606458) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| L. C. PHIFER AND FRAZINE LEE PHIFER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951085CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| L. C. RANSOM; CLARENCE AUSTIN; TERRY JACK ROTHWELL; DARNELL WARREN; EMERY DOWNS; RAYMOND DUNN; JOHN T. TALLEY; WILLIAM JOHNSON; CLIFFORD DAVIS; ET AL., V. A. P. GREEN REFRACTORIES, INC., ET AL. (LRC9193) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| L. D. REED AND JERRY REED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C1700644) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| L. D. CHARLES HOWARD AND CONNIE HOWARD V. CROWN CORK AND SEAL COMPANY, ET AL(295CV6025) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| L. D. ABERCROMBIE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(CV9908R7) | MS: CIRCUIT COURT OF CLAYBORNE MISSISSIPPI | ACTIVE |
| L. D. BARNARD AND REBA BARNARD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(195CV10303) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| L. D. BOWLES AND VIRGINIA BOWLES V. A BEST PRODUCTS COMPANY, ET AL(04419482CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. D. DEAN V. ACANDS, INC., ET AL(C19900924AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| L. D. GILBERT AND JUANITA C. GILBERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970327CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| L. D. HAIR | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| L. D. HICKMAN | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| L. D. MASSEY V. A&M INSULATION COMPANY, ET AL(99C01173005) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| L. D. NOEL, ET AL V. OWENS CORNING, ET AL(2000171005) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| L. E. JINKS AND THEDA J. JINKS, ET AL V. MONROE RUBBER AND GASKET CORPORATION, ET AL(975307) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| L. E. EDWIN PARKER AND WILLA PARKER V. OWENS CORNING, ET AL(990097602) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| L. EUGENE BOSTON AND VIVIAN BOSTON V. CSX TRANSPORTATION, ET AL(01C79) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| L. G. MOORE AND MACK C. ROBERTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9407286) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| L. H. DONALD AND KATHERINE DONALD V. A BEST PRODUCTS COMPANY, ET AL(434692CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. H. MERRYMAN AND GEORGIA MERRYMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10569) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| L. J. GOODMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981122127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| L. JACK HODGES AND L. JEAN HODGES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99033) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| L. K. ARMSTRONG AND CYNTHIA ARMSTRONG, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96C115) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| L. K. KING AND ARRELLIA KING V. OWENS ILLINOIS, INC., ET AL(9156182CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| L. L. PLOWMAN AND MARIE PLOWMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98737CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| L. LLOYD MALLETT AND M. KATHLEEN MALLETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92233407ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. M. BROWN AND OLLIE MAE BROWN V. A BEST PRODUCTS CO., ET AL(98348301CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. M. WILLIAMSON AND FREEDA W. WILLIAMSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98096ACA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| L. M. WITHROW AND ROSE WITHROW V. A BEST PRODUCTS COMPANY, ET AL(00411915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. MARIE FARRELL, EXECUTRIX OF THE ESTATE OF PHILLIP J. FARRELLY V. CLAYTON, DUBILIER & RICE, ET AL(20001100182) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| L. R. HORNBEAK AND JOANN HORNBEAK V. A BEST PRODUCTS COMPANY, ET AL(01432160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| L. T. ANTWINE | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| L. T. ARMSTRONG | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| L. T. ELLISON AND ALMA LOUISE ELLISON V. ACANDS, INC., ET AL(199858326) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| L. T. MATHEWS V. A BEST PRODUCTS COMPANY, ET AL(0039975ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. TROY NATION V. ACANDS, INC., ET AL(ID00568P) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| L. V. BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358854CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. V. GOLDMAN AND CAROL GOLDMAN V. A BEST PRODUCTS COMPANY, ET AL(00418948CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L. V. GRIFFIN AND LAURA GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL(97141815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| L. V. JOHNSON V. ACANDS, INC., ET AL(CI98392AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| L. V. KEITH AND MAE KEITH V. A BEST PRODUCTS COMPANY, ET AL(6399) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| L. V. ROBERSON V. A BEST PRODUCTS COMPANY, ET AL(0042143?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| L.C. PARRISH | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| L.C. RENFRO AND LUCY MAE RENFRO V. A BEST COMPANY, ET AL(26601) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| L.AAWRENCE G. BOSCH AND ROSEMARY BOSCH, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL.(89204407J) | WA: SUPRTOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LACEND (JOSE & ELLEN) V. CELOTEX CORP., ET AL. CASE NO. 90-2636.(902636) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LACEY GIDEON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD L. GIDEON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L617) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LACY E. BURNETTE AND CHARLOTTE BURNETTE V. OWENS CORNING FIBERGLAS CORPORATION.(990017141) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LACY E. INGRAM AND DORIS A. INGRAM V. AP GREEN INDUSTRIES, INC., ET AL(9305547) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LACY O. HOOKS AND MARY HOOKS V. A BEST PRODUCTS COMPANY, ET AL(00411975CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LADD C. PRAISLER AN DLOUISE E. PRAISLER V. A BEST PRODUCTS COMPANY, ET AL(314204) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LADDIE PSOTA | IL: CIRCUIT COURT OF DUPAGE COUNTY ILLINOIS | ACTIVE |
| LADDIE PSOTA, V. KEENE CORPORATION, ET AL. (91L02114) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LADDIE S. POKORNY, ET AL V. ACANDS, INC., ET AL(00000395) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LADI PAPP AND LOUISE L. PAPP V. A BEST PRODUCTS COMPANY, ET AL(00410924CV) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| LADIE R. CLAYCOMB AND FRANKLIN E. CLAYCOMB V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV255641) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAFAYE BATLEY PARKER, WILLIAM ROBERT PARKER AND FRANKLIN ALAN PARKER, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF FRANKLIN BURNS PARKER V. OWENS CORNING, ET AL(A156129) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LAFAYETTE BARRY V. A BEST PRODUCTS COMPANY, ET AL(99339241CV) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| LAFAYETTP BERRY AND GWENDOLYN D. BERRY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317303998) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAFAYETTE H. GRAVER, JR AND MARLEA H. GRAVER V. ACANDS, INC., ET AL(C0048AB2000000003116) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LAFAYETTE LOWE V. OWENS CORNING CORPORATION, ET AL(98L03111) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LAILA A. EVANS AND DARRELL WILLIAM SMITH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9500826B) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LAITA K. GIFHH. | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LAIN ANN HELMERS | OH: COURT OF COMMON PLEAS OF HAMILTON COUNTY OHIO | ACTIVE |
| | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LAING (JAMES WESLEY & ELIZABETH MARIA) & ORTMAN (RICHARD & MARION) & CASPER (BENNIE JR. & JULIE MARIE) & GRIFFITH (ROBERT F. JR. & MARY LOUISE) & BYRD (HERBERT L. & ROSE A.) V. EAGLE-PICHER ET AL.(CAL9016660) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| LAIRD (LEROY A. & VIOLET) V. A.C. & S. INC. ET AL.,CASE NO. 15593(15593) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| LAJUAN FULLER GRANGER, INDIVIDUALLY AND AS SOLE SURVIVING HEIR OF THE ESTATE OF OLLIE ILES FULLER, DECEASED V. ACANDS, INC., ET AL(9802251C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LAKE (JAY L. & FRANCES ESTHER) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10005(190CV10005) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAKE H. MCDONALD AND ELIZABETH MCDONALD V. AP GREEN REFRACTORIES, INC., ET AL(CL00117580AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LAKEY MULLINS, PERSONAL REPRESENTATIVE FOR THE ESTATE OF FRANKLIN MULLINS, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(00025416NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LALRRY W. MEYERS AND BARBARA J. MEYERS V. A BEST PRODUCTS COMPANY, ET AL(319280) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAMAR BLACK AND NANCY BLACK V. ACANDS, INC., ET AL(9901470327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LAMAR BRIGDON AND AGNES V. BRIGDON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV10106) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAMAR C. LUCAS AND SHARON A. LUCAS V. ACANDS, INC., ET AL(0001118CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| LAMAR CATES | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LAMAR H. ANDERSON V. AP GREEN INDUSTRIES, INC., ET AL(298CV318DM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LAMAR L. HAFFNER AND DOROTHY HAFFNER V. ACANDS, INC., ET AL(99718) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAMAR SLAYTON AND PATRICIA SLAYTON V. A BEST PRODUCTS COMPANY, ET AL(98355515CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAMAR T. BURDETTE V. ACANDS, INC. ET AL(99V501515196C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LAMAR WEAVER, SR V. A BEST PRODUCTS COMPANY, ET AL(014322207CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAMAR, DONALD D. AND CATHY LAMAR V. ACANDS, INC., ET AL(98C6642) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LAMB, TIMOTHY K. AND PATRICIA LAMB V. ACANDS, INC., ET AL(99C156) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| LAMBE, JEROME. V. A C & S INC. ET AL.(904686) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LAMBERT (ALBERT J.) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. CASE NO. GD90 01282(GD9001282) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| LAMBERT J. BENSCHOTER V. A BEST PRODUCTS COMPANY, ET AL(983535358CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAMBERTO CORRAL HERRERA AND IMELDA HERRERA, ET AL V. GAF CORPORATION, ET AL(2002274) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| LAMBETH (LARRY & ERNIE LAVONNE LOFTIN) V. A.C. & S. INC. ET AL., CASE NO. 90-0448(9004448) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| LAMBRO MAVRIKOS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN MAVRIKOS AND LAMBRO MAVRIKOS AS NEXT FRIEND OF ELENI MAVRIKOS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97151515162K2525) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAMFH C. CONARD | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| LAMIRE L. WHITEHEAD V. ACANDS, INC., ET AL(99L1215) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LAMONE D. MAYS AND JAMES MAYS V. A BEST PRODUCTS COMPANY, ET AL(00411254?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAMONT JENSEMA V. ACANDS, INC., ET AL(00C00014) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LAMONTE E. PLUTO AND RUTH PLUTO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(989973) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LAMPLEY, ROBERT AND LAMPLEY, JOY V. WR GRACE AND CO., ET AL(94003812NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LANAHAN (RICHARD AND JOCELYN) V. CRYOTEX CORPORATION, ET AL. CASE NO. 90-3239(9012239) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LANAN V. CLARK, ET AL.V. OWENS CORNING,ET AL(DV9007361L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LANCE BRADLER V. OWENS ILLINOIS, INC., ET AL(94AK48) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LANCE M. EARLEY V. GAF CORPORATION, ET AL(700CL0029998V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LANCE M. GREENLEE AND CONNIE H. GREENLEE V. A BEST PRODUCTS COMPANY, ET AL(01427176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LANCE R. SMITH V. A BEST PRODUCTS COMPANY, ET AL(01427176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LANCE SENIK AND SHARON SENIK V. AP GREEN INDUSTRIES, INC., ET AL(400CV0903Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LANCE STAFFORD AND MABLE STAFFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97094520CX395) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LANCY (PATRICK F., & ROSA I.FF) V. ARMSTRONG WORLD INDUSTRIES, INC. CASE NO. GT90 01693(GD9001693) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| LANDER L. CORBITT, SR V. PITTSBURGH CORNING CORPORATION, ET AL(96CV0143) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| LANDERS, CHESTER G. AND BETTY V. LANDERS V. ACANDS, INC., ET AL(004185565CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LANDON R. PIERCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL99228045A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LANE F. COOPER AND GLORIA COOPER, AND KENNETH W. LAX V. CROWN CORK AND SEAL COMPANY, ET AL.(494CTVT1501) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | ACTIVE |
| LANE STEVEN ZIRKELBACH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9407552X) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LANE W. HICKMAN AND JUNE HICKMAN V. CROWN CORK AND SEAL COMPANY, ET AL(297CV05565G) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| LANE, DAVID G. V. ACANDS, INC., ET AL(98C0644) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LANEY CONSTANT MASON AND ROBERT MASON V. A BEST PRODUCTS COMPANY, ET AL(4042251) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LANEY, JAMES M., V. FIBREBOARD CORP. ET AL.(C71319I8) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| LANGLEY OWSLEY AND CASSIE OWSLEY V. CROWN CORK AND SEAL COMPANY, ET AL(96CV291) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| LANGSTON D. EVERETT V. GAF CORPORATION, ET AL(700CL0029591W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LANHAM, GEORGE W. V. ACANDS, INC., ET AL(98C645) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LANIER M. WHITLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028304V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LANNIE LAWSON, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF MARTHA LAWSON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(C1913175) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| LANNY CORNHAM AND LINDA CORNHAM V. ABEX CORPORATION, ET AL(972154) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LANNY EDGAR DEAL AND JORETTA MYERS DEAL V. A BEST PRODUCTS COMPANY, ET AL(004162996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LANNY R. SHEARER AND DENA J. SHEARER V. CROWN CORK AND SEAL COMPANY, ET AL(1994183C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LANT2 (MAHLON) V. A. P. I. INC., ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| LANT2 (WILLIAM R. & SANDRA) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(CV65354) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| LANZELL STANTON, SR AND GLADYS J. STANTON V. ACANDS, INC., ET AL(X01000346) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARCELLES JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96319543) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARENA R. BOURRI.IF. | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| LARGEL TUBBS V. A BEST PRODUCTS COMPANY, ET AL(99380357CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARNA BYRD V. A BEST PRODUCTS COMPANY, ET AL(01434888CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LARNIE J. DUNCAN AND ELAINE DUNCAN V. CROWN CORK AND SEAL COMPANY, ET AL(296CV4113JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LAROICE M. SHIVER V. A BEST PRODUCTS COMPANY, ET AL(04187318CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARREY E. KELLER V. A BEST PRODUCTS COMPANY, ET AL(01432294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRICK (PHILLIP & VERNA) V. ACKS INC. ET AL. CASE NO. 156659(156659) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| LARRY A. ANTHONY V. GAF CORPORATION, ET AL(700CL0029225V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140 / CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LARRY A. BECKNER AND LILLIE M. BECKNER V. AP GREEN REFRACTORIES, IC., ET AL(0010262CADG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| LARRY A. CUNNINGHAM V. AP GREEN REFRACTORIES COMPANY, ET AL(99912966NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LARRY A. GRANT AND CAROL L. GRANT V. ACANDS, INC., ET AL(2000CP2375191) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LARRY A. HILL V. A BEST PRODUCTS COMPANY, ET AL(00412796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY A. JOY V. ACANDS, INC., ET AL(TH97027CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY A. KINSER AND DONNA M. KINSER V. THE ANCHOR PACKING COMPANY, ET AL(942282) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LARRY A. KNIGHT | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY A. NELSON AND ETHEL NELSON V. A BEST PRODUCTS CO., ET AL(9812754ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY A. PIERCE V. A BEST PRODUCTS COMPANY, ET AL(2855131) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY A. RODERICK, SR AND GLORIA J. RODERICK V. A BEST PRODUCTS COMPANY, ET AL(0015094NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| LARRY A. SABOL AND VIRGINIA SABOL V. A BEST PRODUCTS COMPANY, ET AL(99396273CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY A. SAYLOR AND LUELLA SAYLOR V. CROWN CORK AND SEAL COMPANY, ET AL(96C0945) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LARRY ABEL V. A BEST PRODUCTS COMPANY, ET AL(97344393CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY ABERNATHY V. A BEST PRODUCTS COMPANY, ET AL(98158119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LARRY ABNER, ET AL V. A BEST PRODUCTS COMPANY, ET AL(9060190197) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| LARRY ALBERT ALBERTSON AND PATRICIA LOU ALBERTSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317507T981) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LARRY ALBERT YOUNG, ET AL V. FIBREBOARD CORPORATION, ET AL(9401085) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| LARRY ALDERMAN V. ACANDS, INC. ET AL(98117506CV2137) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARRY ALLGOOD V. AY MCDONALD SUPPLY COMPANY, INC., ET AL(CL66) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| LARRY ALLPORT AND SHARON ALLPORT, V. ACANDS, INC., ET AL(95082846) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LARRY ANDERSON, ET AL V. ACANDS, INC., ET AL(297C025JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY ANDRE AND ZADIE ANDRE V. COMBUSTION ENGINEERING, ET AL (NOTE: THESE APPROX 100 PLS ARE UNFILED CLAIMS UNDER THE WILMER   BELL CASE #99-00302.) | MS: UNITED STATES DISTRICT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| LARRY ANDREW SHOEMAKER AND MARTHA SHOEMAKER V. ACANDS, INC., ET AL(100CV11057) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| LARRY ANDREWS, ET AL V. ACANDS, INC., ET AL(792570) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| LARRY ANTHONY AND ROSALYN ANTHONY V. ACANDS, INC., ET AL(9706194) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LARRY ARVIN WILKINSON V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV333111) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LARRY B. BLAIR V. A BEST PRODUCTS COMPANY, ET AL(98353846SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY B. ESTES AND CHERYL A. ESTES V. ACANDS, INC., ET AL(995038) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LARRY B. GROVES V. A BEST PRODUCTS COMPANY, ET AL(99280329CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY BARNES HALL V. GAF CORPORATION, ET AL(00084622D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LARRY BLANTON V. ACANDS, INC., ET AL(49VS1515181C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LARRY BONAFACCHI AND CAROL BONAFACCHI V. ARMSTRONG WORLD IND., INC., ET AL(190CV11188) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LARRY BRADY KIMREY AND JUDITH CAROL KIMREY V. A BEST PRODUCTS COMPANY, ET AL(00412395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY BRANDON AND SHIRLEY L. BRANDON V. ACANDS, INC., ET AL(00648A82000000030) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LARRY BRENNER AND BETTY BRENNER V. ACANDS, INC., ET AL(9508776) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LARRY BRIDGES V. A BEST PRODUCTS COMPANY, ET AL(98361897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY BROWN, COADMINISTRATOR OF THE ESTATE OF GORDY BROWN, DECEASED AND REMONTA DAVIS, COADMINISTRATOR OF THE ESTATE OF GORDY BROWN, DECEASED V. GAF CORPORATION, ET AL | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL(20001200032432) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY BRUCE MCCROSKEY AND ELAINE HALL MCCROSKEY V. A BEST PRODUCTS COMPANY, ET AL(004113303CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY BUEGE V. A BEST PRODUCTS COMPANY, ET AL(973442396CV) | MT: DISTRICT COURT OF FLATHEAD COUNTY MONTANA | ACTIVE |
| LARRY C. BUMP V. ATLANTIC RICHFIELD COMPANY, ET AL(DV0003?C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY C. HALLISTER V. A BEST PRODUCTS COMPANY, ET AL(004175117CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY C. JACKSON AND DOROTHY JACKSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3122JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY C. JENNINGS AND VICKY JENNINGS V. ACANDS, INC., ET AL(00011191) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARRY C. LOVE AND SHIRLEY FAYE LOVE V. A BEST COMPANY, INC., ET AL(174598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LARRY C. MCCLINTOCK AND LINDA J. MCCLINTOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000327) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARRY C. MOON, ET AL V. ACANDS, INC., ET AL(599CV847) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| LARRY C. PEASE AND VIRGINIA L. PEASE V. A BEST PRODUCTS COMPANY, ET AL(98353941CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY C. SHERIDAN AND PATRICIA SHERIDAN V. CROWN CORK AND SEAL COMPANY, ET AL(96AV2863) | CO: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY/COLORADO | CLOSED |
| LARRY C. VISNIC AND MARY G. VISNIC V. A BEST PRODUCTS COMPANY, ET AL(277968) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY C. WEARIN AND NANCY WEARIN V. AP GREEN INDUSTRIES, INC., ET AL(CIV98024258LW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| LARRY CADDELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(60422) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| LARRY CAROTHERS, EXECUTOR OF THE ESTATE OF ANNA R. FIGART, DECEASED V. AW CHESTERTON, INC., ET AL(9522275) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| LARRY CASEY AND GEORGETEAN CASEY V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LARRY CASHERO V. A BEST PRODUCTS COMPANY, ET AL(004051336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY CAVINS AND BILLIE SUE CAVINS V. ANCHOR PACKING COMPANY, ET AL(927665NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | CLOSED |
| LARRY CEPPENATI V. ACANDS, INC., ET AL(996L250) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LARRY CHALMERS V. ACANDS, INC., ET AL(CL010499AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LARRY CHARRON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LARRY CIRTILO, JR AND ARLENE CIRTILO V. A BEST PRODUCTS COMPANY, ET AL(98356758PCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY CLEMENTS AND CAROL CLEMENTS V. A BEST PRODUCTS COMPANY, ET AL(004188988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(004212010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY CONNELL AND MARY CONNELL V. OWENS CORNING, ET AL(9906466) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LARRY COVINGTON V. ACANDS, INC., ET AL(982465003CX1676) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARRY COY V. A BEST PRODUCTS COMPANY, ET AL(993742010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY CRUCE AND DONNA CRUCE V. OWENS CORNING, ET AL(9909238) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LARRY D. ARRINGTON V. GAF CORPORATION, ET AL(700CL0029319001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY D. BAISDEN V. A BEST PRODUCTS COMPANY, ET AL(98358953CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY D. BATEMAN V. GAF CORPORATION, ET AL(740CL0002020300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LARRY D. BOONE V. GAF CORPORATION, ET AL(700CL0029151A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY D. BROWN V. CROWN CORK AND SEAL COMPANY, ET AL(296CV2833M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY D. EVANS V. GAF CORPORATION, ET AL(700CL0029550C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY D. FYFE V. ACANDS, INC., ET AL(79A1827C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY D. FRANKENBERRY AND LINDA FRANKENBERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL(99006075) | | |
| LARRY D. GREENE V. GAF CORPORATION, ET AL.(700CL002921PA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY D. KEEVIL, SR. AND ROSEMARY KEEVIL, HIS WIFE, V. ACAS, INC.,ET AL.(1596FEB81989) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LARRY D. KIRTLEY AND LITTIE KIRTLEY V. CROWN CORK AND SEAL COMPANY, ET AL.(94026663) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LARRY D. HALL AND AGNES HALL V. A BEST PRODUCTS COMPANY, ET AL.(98356082CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY D. MCELROY AND PAULETTE MCELROY V. A BEST PRODUCTS COMPANY, ET AL.(941574343CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LARRY D. HENEGAR AND SANDRA L. HENEGAR, ET AL V. ACANDS, INC., ET AL.(00VS012735D) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY D. MOLES AND SHARON ANN MOLES V. A BEST PRODUCTS COMPANY, ET AL.(00412582CV) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| LARRY D. HOSTRANSER V. THE ANCHOR PACKING COMPANY, ET AL(94C080065) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY D. MONTOOTH AND NANCY MONTOOTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(161297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LARRY D. ROSE AND CAROL J. ROSE V. ACANDS, INC., ET LA(180495) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LARRY D. MILLINUX V. ACANDS, INC., ET AL.(99C0230589) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LARRY D. SETTER AND COLLEEN SETTER V. A BEST PRODUCTS COMPANY, ET AL.(C04A8A82000000089) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LARRY D. MUSTERED V. THE ANCHOR PACKING COMPANY, ET AL.(941093) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LARRY D. SHAFFER V. A BEST PRODUCTS COMPANY, ET AL.(00416204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY D. OESTRINGER V. AP GREEN INDUSTRIES, INC., ET AL(011363) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LARRY D. SHIPMAN V. ACANDS, INC., ET AL.(97420470G) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| LARRY D. SIMMONS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00299850404) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LARRY D. PERKINS AND LINDA PERKINS V. A BEST PRODUCTS COMPANY, ET AL.(00424649CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY D. TAYLOR V. GAF CORPORATION, ET AL.(700CL002939A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY D. PROFFITT AND CAROLYN PROFFITT V. ACANDS, INC., ET LA(180495) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LARRY D. THOMPSON AND ELEANOR L. THOMPSON V. PNEIMO ABEX CORPORATION, ET AL(00C31101) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LARRY D. TURLEY AND KATHY TURLEY V. GARLOCK, INC., ET AL(971126) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| LARRY D. WORTHINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(700CL00288425V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| LARRY D. TYRE AND ANGELA TYRE V. ACANDS, INC., ET AL(99018304) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LARRY DALE WOOLARD AND BARBARA COX WOOLARD V. A BEST PRODUCTS COMPANY, ET AL.(00426583CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY D. WARD, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV242280) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LARRY DALTON HOLBROOK V. A BEST PRODUCTS COMPANY, ET AL.(97125719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY D. WHETSEL AND LOIS JEAN WHETSEL V. A BEST PRODUCTS COMPANY, ET AL.(00411893CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY DAVID, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(58807) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LARRY DAVIS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LARRY DEAN CARROLL AND EDNA RUTH CARROLL V. A BEST PRODUCTS COMPANY, INC., ET AL(196097) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LARRY DEAN FIELDS AND PATRICIA S. FIELDS V. ACANDS, INC., ET AL(2001CP23255) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| LARRY DEAN GREEN V. RAYBESTOS MANHATTAN , INC., ET AL(991535) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LARRY DECKER AND DOLORES DECKER V. AP GREEN REFRACTORIES, INC., ET AL(00105211CALG) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LARRY DENSMORE HEMPSMYER AND FANNIE L. HEMPSMYER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(727AD094) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LARRY DENVAL WILLIAMS V. AP GREEN INDUSTRIES, INC., ET AL(00410740CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LARRY DICKERSON V. GAF CORPORATION, ET AL(700CL00296290O2) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LARRY DONALD FEW AND MELINDA DICKARD FEW V. ACANDS, INC., ET AL(99CV2341160) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| LARRY DOUGLAS RATHBONE AND DORIS RATHBONE V. A BEST PRODUCTS COMPANY, ET AL(404365) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LARRY E COPEN AND KITTY COPEN, JOHN R PIGOTT AND SHIRLEY PIGOTT, JASPER L RHODES AND ARLENE RHODES, DENVER M RUCKER AND SYLVIA RUCKER, ROBERT F RUCKER AND JANET L RUCKER V. OWENS CORNING FIBERGLASS(91C823) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY E. ANDERS V. ACANDS, INC., ET AL(C004ABA62001000117) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY F. BLANTON AND MADGELINE BLANTON, ET AL V. ACANDS, INC., ET AL(199CV193J) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY E. BOYD V. ACANDS, INC., ET AL(1P9213112C) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| LARRY E. BROWN AND EMMA BROWN V. A BEST PRODUCTS COMPANY, ET AL(004189314CV) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| LARRY E. CAREY AND MARY CAREY V. AP GREEN INDUSTRIES, INC., ET AL(926193) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY E. CHAMBERS AND JILL CHAMBERS V. CROWN CORK AND SEAL COMPANY, ET AL(1P94160C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY E. CLAY AND SUSAN CLAY V. A BEST PRODUCTS COMPANY, ET AL(0143465BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY E. HAIT, ANN SHARON K. HAIT V. ACANDS, INC., ET AL(305269) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY E. HAMILTON AND CAROLYN HAMILTON V. AP GREEN INDUSTRIES, INC., ET AL(98C4271) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| LARRY E. HERZING V. AP GREEN INDUSTRIES, INC., ET AL(001994) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LARRY E. KEMPER AND MARTHA JEAN KEMPER V. A BEST PRODUCTS COMPANY, ET AL(9835383803CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY E. LACHAR V. A BEST PRODUCTS COMPANY, ET AL(004231815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY E. LUDWIG AND KAREN K. LUDWIG V. WR GRACE AND CO., ET AL(CV991141) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| LARRY E. MULLINS AND THELMA MULLINS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV350JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY E. PALIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028942H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY E. SHERRON V. A BEST PRODUCTS COMPANY, ET AL(0143021ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY E. STRAYTON V. A BEST PRODUCTS COMPANY, ET AL(014338890CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY E. WILSON V. ACANDS, INC., ET AL(96013413) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LARRY E. WINTON V. ACANDS, INC., ET AL(1P9811330CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY EDWARD RAY V. A BEST PRODUCTS COMPANY, ET AL(96008892) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LARRY EDWARD WEBER AND VIVIAN P. WEBER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9852261C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY EGGIMAN V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| LARRY ELMORE DAVIS, SR V. GEORGIA PACIFIC CORPORATION, ET AL(2000C310980) | ND: DISTRICT COURT OF CASS COUNTY NORTH DAKOTA | ACTIVE |
| LARRY ELMORE DAVIS, SR V. GEORGIA PACIFIC CORPORATION, ET AL(99VS158551P) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LARRY EUGENE MILLER AND JERRYE HOLLAR MILLER V. A BEST PRODUCTS CO., ET AL(0141410SCV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LARRY EUGENE TORRENCE V. A BEST PRODUCTS COMPANY, ET AL(0142922SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY EVANS V. THE ANCHOR PACKING COMPANY, ET AL(300230) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY F. DOSTER AND SHIRLEY V. DOSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990002881) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LARRY F. GIBBS AND BRENDA F. GIBBS V. CROWN CORK AND SEAL COMPANY, ETAL(9606419) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARRY FALUK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(8145456) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LARRY FENNELL V. GAF CORPORATION, ET AL(740CL0000202500) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
|  | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LARRY FINKLEA V. A BEST PRODUCTS COMPANY, ET AL (014282674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY FINLEY CICERO, ET AL V. OWENS CORNING, ET AL (41297) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| LARRY FLESHER V. ACANDS, INC., ET AL (9818828) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LARRY FRANCISCO AND CAROLYN FRANCISCO V. AP GREEN REFRACTORIES, INC., ET AL (99864127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LARRY FRETIEG AND DONNA FRETIEG V. AP GREEN INDUSTRIES, INC., ET AL (99L1130) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LARRY FURBER V. A.P. GREEN INDUSTRIES, INC., ET AL (400CV1593E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LARRY G. ALBRITTON AND BEVERLY D. ALBRITTON V. ACANDS, INC., ET AL (400CV4H3) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LARRY G. BARNES AND BARBARA BARNES V. ACANDS, INC., ET AL (9811171) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LARRY G. BUTTS V. A BEST PRODUCTS COMPANY, ET AL (013674ZNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LARRY G. COX V. A BEST PRODUCTS COMPANY, ET AL (014271500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY G. DAVIS V. WR GRACE AND CO., ET AL (A09981150) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| LARRY G. DIXON AND WANDA G. DIXON V. ACANDS, INC., ET AL (200CP2236824) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LARRY G. ELLER AND PATRICIA ELLER V. CROWN CORK AND SEAL COMPANY, ET AL (396CV754) | TN: UNITED STATES DISTRICT COURT KNOXVILLE TENNESSEE | ACTIVE |
| LARRY G. HAVLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (T9427S0C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY G. JENKINS AND ANN JENKINS V. A BEST PRODUCTS CO., ET AL (9834717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY G. PERINAR V. ACANDS, INC., ET AL (99C59939) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LARRY G. ROBERTS V. A BEST PRODUCTS COMPANY, ET LA (014304S7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY G. ROGERS AND CARLOTTA ROGERS V. A BEST PRODUCTS COMPANY, ET AL (00425902CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY G. SMITH AND VELMA SMITH V. ACANDS, INC., ET AL (CL005636AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LARRY G. TURNER V. ACANDS, INC., ET AL (98C6518) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LARRY GANT | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| LARRY GEARHART, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF OTTO GEARHART, DECEASED V. A BEST PRODUCTS COMPANY, ET AL (97328401CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY GENE FIELDS V. A BEST PRODUCTS COMPANY, ET AL (014298I3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY GENE KARRIKER, JR AND JANICE M. KARRIKER V. ACANDS, INC., ET AL (101CV00047) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| LARRY GEORGE WHITNEY V. WESTINGHOUSE ELECTRIC CORP., ET AL (CY96020A$) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| LARRY GEROME ADAMS, ET AL V. US GYPSUM COMPANY, ET AL (A01004QC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LARRY GIBBS V. A BEST PRODUCTS COMPANY, ET AL (024246308CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY GILF AND SEEZAN GILF V. A BEST PRODUCTS COMPANY, ET AL (004113Z9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY GREEN, SR AND ETHEL GREEN V. A BEST PRODUCTS COMPANY, ET AL (004116I1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY GUIDRY AND JANICE GUIDRY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (492CV003S6) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LARRY GUMAR AND CAROLINE GUMAR V. ACANDS, INC., ET AL (107806600) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| LARRY H. AYRES V. ACANDS, INC., ET AL (00C2416) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LARRY H. EICHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (700C1C002840001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY H. HARWOOD AND LAVONNE HARWOOD V. CROWN CORK AND SEAL COMPANY, ET AL (CY96316IAAM) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| LARRY H. JACOBS V. ACANDS, INC., ET AL (982190) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LARRY H. SCOTT, SR V. ACANDS, INC., ET AL (1PP71023CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY HARRIS V. RAYBESTOS MANHATTAN, INC., ET AL (983492) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LARRY HAYES AND BRENDA HAYES V. ACANDS, INC., ET AL (01718196400) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LARRY HEATH, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL (DV99085O1F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LARRY HELMIG, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DOUGLAS HELMIG, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1151Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LARRY HERVATIN AND NANCY HERVATIN V. A BEST PRODUCTS COMPANY, ET AL(00414803CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY HINTON AND MARIE HINTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970455111) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARRY HOWE AND JEANETTE HOWE V. A BEST PRODUCTS COMPANY, ET AL(419279CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY HULSE, ET AL. V. W.R. GRACE, ET AL.(C2841786) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| LARRY I. BAUMGARTNER V. ALLIED SIGNAL, INC., ET AL(99LI1083) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LARRY I. TOWNLEY V. PITTSBURGH CORNING CORPORATION, ET AL(1999CV08365) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LARRY J. ALLEN V. ACANDS, INC., ET AL(9922109) | IL: CIRCUIT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LARRY J. AND ELLA M. PLUMMER V. ACANDS, INC., ET AL(49002950IMI00001516) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LARRY J. AUER, SR AND JEANNE M. AUER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10633) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LARRY J. BIRDWELL AND BETTY J. BIRDWELL V. COMBUSTION ENGINEERING INC., ET AL(3005221) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY J. BROWN AND SYLVIA BROWN V. A BEST PRODUCTS COMPANY, ET AL(00418564RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY J. BURTON AND MARGARET V. BURTON V. ACANDS, INC., ET AL(00002237I311) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LARRY J. COOK V. ACANDS, INC., ET AL(97C50050) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LARRY J. CRAFT AND JORDAN CRAFT V. ACANDS, INC., ET AL(2000CP226515) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LARRY J. FAYETTE AND CATHERINE FAYETTE V. ACANDS, INC., ET AL(103246098) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LARRY J. FISHER AND INGRID J. FISHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98246503CI741747) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARRY J. FISHER AND PATTY FISHER V CSX TRANSPORTATION, ET AL(00C120) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LARRY J. GAGE V. A BEST PRODUCTS CO., ET AL(98347702CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY J. GRECO AND VICKI P. GRECO V. A BEST PRODUCTS COMPANY, ET AL(00415520CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY J. JARVIS AND GINNY JARVIS V. A BEST PRODUCTS COMPANY, ET AL(00422062CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY J. JONES V. A BEST PRODUCTS COMPANY, ET AL(0136806MP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LARRY J. LEMON, SR AND LINDA K. LEMON V. A BEST PRODUCTS COMPANY, ET AL(98356237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY J. LOCKEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CI9900157200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LARRY J. MCCRACKEN, SR V. ACANDS, INC., ET AL(TH99233CMH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY J. PERRIN AND PAULA PERRIN V. A BEST PRODUCTS COMPANY., ET AL(01429273CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY J. RAABE V. A BEST PRODUCTS COMPANY, ET AL(00421218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY J. SPIVEY AND EVELYN G. SPIVEY V. ACANDS, INC., ET AL(01VS01407ID) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LARRY J. TERRELL | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LARRY J. WILSON AND CONNIE A. WILSON V. ACME INSULATIONS, INC., ET AL(9331423RNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LARRY JASON LITTLE AND NANCY LAVAUGHN LITTLE V. A BEST PRODUCTS COMPANY, ET AL(00414237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY JAVIER V. ACANDS, INC., ET AL(314520) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LARRY JENNINGS V. ACANDS, INC., ET AL(TH9920TCTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LARRY JOE BAER V. OWENS ILLINOIS, INC., ET AL(96C1011198) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| LARRY JOE FOX AND MARGARET LYNN FOX V. A BEST PRODUCTS COMPANY, ET AL(2514297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LARRY JOE ROSS AND ANNE M. ROSS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1790257) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| LARRY JOE VANDEVENTER AND SARA C. VANDEVENTER, ET AL V. OWENS CORNING, ET AL(99015710000) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
01-01139

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LARRY JONES AND ALTAMEASE JONES V. A BEST PRODUCTS COMPANY, INC., ET AL.(9900786) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LARRY JONES V. A BEST PRODUCTS COMPANY, ET AL.(013680NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LARRY K. CONNORS AND MARY CONNORS V. GEORGIA PACIFIC CORPORATION, ET AL(2001CC34109) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LARRY K. CRIPPLE AND DIANE CRIPPLE, ET AL V. ANCHOR PACKING COMPANY, ET AL(97CI00823) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| LARRY K. DEBREW V. GAF CORPORATION, ET AL(700CL0029381H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY K. HARDIGREE AND MARTHA B. HARDIGREE V. ACANDS, INC., ET AL(9611159) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LARRY KLECKA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9811004076) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LARRY KNESPL V. , ET AL(12549100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LARRY KOSTKA AND SUSAN KOSTKA V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LARRY L. ALDRIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805376CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| LARRY L. BRISCOE AND BETTY BRISCOE V. ACANDS, INC., ET AL(972881CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LARRY L. BROWN AND ARMENE BROWN V. CROWN CORK AND SEAL COMPANY, ET AL.(95N974) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| LARRY L. EVERLY AND VIRGINIA K. EVERLY V. AP GREEN INDUSTRIES, INC., ET AL(CLA52) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| LARRY L. FIDLER AND LOIS E. FIDLER V. A BEST PRODUCTS COMPANY, ET AL(120269) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY L. FOSTER | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LARRY L. GAY AND KAREN GAY V. CROWN CORK AND SEAL COMPANY, ET AL(295C06088) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| LARRY L. GOODMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98329527CX22252) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARRY L. GRAY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900168500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LARRY L. HAGAN AND CATHERINE B. HAGAN V. OWENS ILLINOIS GLASS COMPANY, ET AL(94C1052223) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| LARRY L. LITTLE AND CAROLN LITTLE V. A BEST PRODUCTS COMPANY, ET AL(004C62720V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY L. MANN AND JUDITH K. MANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912221545) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LARRY L. MAYS V. ACANDS, INC., ET AL(131167) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LARRY L. OLSON AND JANET OLSON V. ACANDS, INC., ET AL(0031076) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LARRY L. OSTEEN V. ACANDS, INC., ET AL(CL00242BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LARRY L. SIMMONS AND JOANIE SIMMONS V. A BEST PRODUCTS COMPANY, ETAL(297582) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY L. WILLIAMS AND JUDY WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(93397929CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY LADY AND BARBARA LADY V. ACANDS, INC., ET AL(CL00797BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LARRY LANDERS AND GWENDOLYN LANDERS V. ACANDS, INC., ET AL(9510398) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LARRY LARUE FINCHER AND ELIZABETH LONE FINCHER V. A BEST PRODUCTS COMPANY, ET AL(004A1895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY LASSITER V. GAF CORPORATION, ET AL(700CL0029912001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY LAWRENCE HAM AND SHIRLEY JEAN HAM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15117649898) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LARRY LAYCOCK AND JEWEL LAYCOCK V. ACANDS, INC., ET AL(9512598) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LARRY LEE CARR V. A BEST PRODUCTS COMPANY, ET AL(1305869) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LARRY LEE CARR V. ACANDS INC ET AL(95084901) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LARRY LEE HOWELL AND MARY LOU HOWELL V. PITTSBURGH CORNING CORPORATION, ET AL(1995CV10681) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LARRY LEWIS AND BEVERLY A. LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9707779CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LARRY LEWIS PITTS BISHOP, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE OF JANE H. BISHOP V. ACANDS, INC., ET AL(2000CP2158895) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LARRY LINDEMAN V. ACANDS, INC., ET AL.(1042284) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LARRY LIONEL BANKSTON, ET AL V. OWENS CORNING, ET AL.(50010) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| LARRY LYNN NETTLES, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV23324) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LARRY M. JUSTICE AND CHARLOTTE ANN JUSTICE, V. COMBUSTION ENGINEERING, INC., ET AL.(299195) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY M. NEWBERRY AND JUDY NEWBERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1771197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LARRY M. OLPP AND JANE M. OLPP V. ACANDS, INC., ET AL.(0048ABD2101000007) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LARRY M. WILLIAMS AND MARY WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(0042120SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY MANCILL AND EILEEN MANCILL V. ACANDS, INC., ETAL.(9604463) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LARRY MARINO AND DOREEN MARINO V. AP GREEN REFRACTORIES, INC., ET AL.(99011534) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LARRY MARION BANE AND SANDRA S. BANE V. A BEST PRODUCTS COMPANY, ET AL.(0041918CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY MARTIN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LARRY MARTIN,LINDLEY W. BURLEIGH AND DOROTHY BURLEIGH; ARTHUR GIL-BERT AND GLADYS GIL-BERT,;JOYCE KELLY,TND. AND ON BEHALF OF CHARLES B.KELLY,DCD.;DONALD R. SMITH AND VICKY SMITH V. ACANDS,INC.,ET AL(879464) | TX: DISTRICT COURT OF POTTER COUNTY TEXAS | ACTIVE |
| LARRY MATHENY AND LEVONIA MATHENY V. ACANDS, INC., ET AL.(994429) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LARRY MATHIS AND MARLENE MATHIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(0005854CA03) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LARRY MAZONSON, AS ADMINISTRATOR OF THE ESTATE OF MAX MAZONSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(983326) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LARRY MCCOMAS AND CAROLYN MCCOMAS V. A BEST PRODUCTS COMPANY, ET AL.(0041970SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY MCGRAW V. ACANDS, INC., ET AL.(99G5015277798) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LARRY MCKENZIE AND SHIRLEY J. MCKENZIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9874CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LARRY MCLAUGHLIN AND JOYCE MCLAUGHLIN V. A BEST PRODUCTS COMPANY, ET AL.(0041575ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY MILLICAN V. ACANDS, INC., ET AL (GEORGE MILLICAN, FATHER; LARRY MILLICAN, SON) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LARRY MONARI AND SANDY MONARI V. OWENS CORNING, ET AL.(98E443) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| LARRY MORTON BENTLEY AND JANET FAYE BENTLEY V. AANDI COMPANY, ET AL.(2000C22764) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LARRY MURPHY AND JUDY MURPHY V. ACANDS, INC., ET AL.(00062242) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LARRY N. GOLD V. A P GREEN INDUSTRIES, INC., ET AL.(00LT736) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LARRY N. HEATH V. OWENS CORNING, ET AL.(BC213888) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| LARRY NAMOVICZ AND ANN NAMOVICZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93098508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARRY NICHOLS V. GAF CORPORATION, ET AL(700CU029417H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY O. MAGGART AND DARLENE MAGGART V. A BEST PRODUCTS COMPANY, ET AL.(014434357CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY O. PETERS AND VALERIE J. PETERS V. A BEST PRODUCTS COMPANY, ET AL.(0041772BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY O. WATKINS AND DEBORAH WATKINS V. A BEST PRODUCTS COMPANY, ET AL.(298439) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY OLSON V. ACANDS, INC., ET AL.(312009) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LARRY OWEN WINDHAM AND HARRIET I. WINDHAM V. A BEST PRODUCTS COMPANY, ET AL.(00418749CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY P. BAUDER V. ACANDS, INC., FT AL(C0044RA200000000162) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LARRY P. CHAMPAGNE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(A162433) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LARRY P. DITTMAN V. ACANDS, INC., ET AL(99011965) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LARRY P. NELSON V. PITTSBURGH CORNING CORPORATION, ET AL(1995CV084411) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| LARRY P. SCOTT AND EMOGENE SCOTT V. AP GREEN REFRACTORIES, INC., ET AL(CL003872AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LARRY PARTANEN AND NOREEN PARTANEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11188) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LARRY PEELE V. GAF CORPORATION, ET AL(700CL002916V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY PITTMAN AND SHIRLEY PITTMAN V. AP GREEN INDUSTRIES, INC., ET AL(9305013) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LARRY PLATA AND DENI L. PLATA V. A BEST PRODUCTS COMPANY, ET AL(0142828CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY PRICE AND DONNA PRICE V. A BEST PRODUCTS COMPANY, ET AL(0041261OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY PRICE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95111504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARRY PURCELL AND BONNIE PURCELL V. ACANDS, INC., ET AL(CL0079844D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LARRY QUESENBERRY AND JOANNE QUESENBERRY V. A BEST PRODUCTS COMPANY, ET AL(0142928OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY R. HARRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL00000014000) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY R. LACOST, SR AND PEGGY LACOST V. THE ANCHOR PACKING COMPANY, ET AL(942245) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LARRY R. I.PAYS V. GAF CORPORATION, ET AL(700CL002951TV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY R. MASON AND NANCY MASON V. ACANDS, INC., ET AL(95156827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LARRY R. MAULDIN AND LETHA D. MAULDIN V. ACANDS, INC., ET AL(CL99853SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LARRY R. MCCREADY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00282220C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY R. OLIVER AND LECHRISTA OLIVER V. A BEST PRODUCTS COMPANY, ET AL(0036714NP) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LARRY R. PAGE AND NORMA PAGE V. ACANDS, INC., ET AL(99104559) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LARRY R. SCHIBERT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96369312) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LARRY R. STRAYER AND VIVIAN A. STRAYER V. ACANDS, INC., ET AL(99002670) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LARRY R. WALKER AND BETTY WALKER V. A BEST PRODUCTS CO., ET AL(98347591CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY R. WHITNEY AND CYNTHIA WHITNEY V. AIRCO, ET AL.(92CV17001) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| LARRY RAFFERTY AND SHIRLEY RAFFERTY V. AJ ZINDA CO, ET AL(000807852) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| LARRY REED AND RAMONA F. REED V. A BEST COMPANY, INC., ET AL(271398) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LARRY RILEY, SR. V. A BEST PRODUCTS COMPANY, ET AL(004128110CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY ROBERTS V. ACANDS, INC., ET AL(9902194) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LARRY RONNY HUFF AND SUE R. HUFF V. A BEST PRODUCTS COMPANY, ET AL(01432164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY RUSSELL, ET AL V. AW CHESTERTON CO., ET AL(CIV20001732) | AR: CIRCUIT COURT OF UNION COUNTY ARKANSAS | CLOSED |
| LARRY S. BECRA V. A BEST PRODUCTS COMPANY, ET AL(98353835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY S. YOUNG V. A BEST COMPANY, INC., ET AL(218501) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LARRY SAYAGEON AND ALYCE SAYAGEON V. AP GREEN INDUSTRIES, INC., ET AL(400CV09002V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LARRY SANCHEZ AND BRVITA SANCHEZ V. ACANDS, INC., ET AL(0100748) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LARRY SCHERBER AND LANA SCHERBER V. WR GRACE AND CO., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| LARRY SKINNER V. A BEST PRODUCTS COMPANY, ET AL(0142751OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY SLOAN AND DELORES SLOAN V. AP GREEN REFRACTORIES, INC., ET AL(9900986227) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY SMERK AND NINA M. SMERK V. A BEST PRODUCTS COMPANY, ET AL(01431286CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY SMITH V. A BEST PRODUCTS COMPANY, ET AL(99332247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY SMOOT AND DANFEN SMOOT V. A BEST PRODUCTS COMPANY, ET AL(00413324CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY SNELGROVE V. AP GREEN INDUSTRIES, INC., ET AL(9304256) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LARRY SQUITTI V. AP GREEN INDUSTRIES, INC., ET AL(400CV01427E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LARRY STEVENSO AND SHIRLEY FAYE SMITH V. ACANDS, INC., ET AL(100CV01141) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| LARRY T. MARLINGHAUS V. ACANDS, INC., ET AL(996580BH) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| LARRY T. MILLER AND SANDRA MILLER V. A BEST COMPANY, INC., ET AL(217301) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LARRY T. PHAIR AND MARION PHAIR V. ACANDS, INC., ET AL(98247509C21688) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARRY T. POOLSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LARRY T. STEPHENSON V. ACANDS, INC., ET AL(2000CP237546) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LARRY T. WATTS V. GAF CORPORATION, ET AL(700CT0029431A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY TED SONKA, ET AL V. OWENS CORNING, ET AL(DV9822291H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LARRY TOMLINSON AND FLORENCE TOMLINSON V. US MINERAL PRODUCTS COMPANY, ET AL(993964661CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LARRY TULLY V. A BEST PRODUCTS COMPANY, ET AL(01434342CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY V. LAWSON V. A BEST PRODUCTS COMPANY, ET AL(01434342CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY VAN WILSON V. WESTINGHOUSE ELECTRIC CORP., ET AL(CIF602066AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| LARRY VAUGHN CULBERTSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95CT11771) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| LARRY W. BANTA AND DORIS LEE BANTA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317490098) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LARRY W. CHANDLER AND RUBY C. CHANDLER V. COMBUSTION ENGINEERING, INC., ETAL(3100824) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY W. COOPER AND CAROL SUE COOPER V. THE AP GREEN REFRACTORIES CO., ET LA(95CS00068) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LARRY W. FONNER, SR V. THE ANCHOR PACKING COMPANY, ET AL(942175) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LARRY W. HALL AND MABEL HALL V. A BEST COMPANY, INC., ET AL(00412153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY W. LIGON V. GAF CORPORATION, ET AL(700CL0029173H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LARRY ONEAL AND CAROLYN W. ONEAL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV14185) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LARRY W. PAULEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94C287) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| LARRY W. PEDIGO AND LINDA PEDIGO V. ACANDS, INC., ET AL(99617) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LARRY W. PETERSON AND LORETTA PETERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10759) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LARRY V. PRICE V. AP GREEN INDUSTRIES, INC., ET AL(01L44) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LARRY W. RILEY V. A BEST PRODUCTS CO., ET AL(98347551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY W. ROBERTSON AND KAY L. ROBERTSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11472) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LARRY W. SHARP AND LUANA SHARP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000322397) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| LARRY W. SMITH AND JOAN E. SMITH V. ACANDS, INC., ET AL(2000CP2365I2) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LARRY W. SMITH V. ACANDS, INC., ET AL(97I3751) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LARRY W. SMOUSE AND SHIRL SMOUSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X9840256T7) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LARRY W. TENNYSON AND BARBARA TENNYSON V. A BEST PRODUCTS COMPANY, ET AL(01434391CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY W. WHITBEY AND MAREY WHITBEY V. A BEST PRODUCTS COMPANY, ET AL(00411894CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY W. YOUNG AND PATRICIA YOUNG, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(9309135) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LARRY WASS V. ALLIEDSIGNAL, INC., ET AL(002149557SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LARRY WAY V. A BEST PRODUCTS COMPANY, ET AL.(99399199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY WAYNE DAVIDSON, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF MORRIS DAVIDSON, DECEASED, AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION.(99045464A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LARRY WAYNE PRICE AND PATRICIA KAY PRICE V. ACANDS, INC., ET AL(370494) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LARRY WAYNE PRICE AND SANDRA KAY PRICE V. ACANDS, INC., ET AL(2181896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LARRY WAYNE RIDGEWAY , AND HIS WIFE, LINDA RIDGEWAY V. ACANDS CO., INC., ET AL(3617991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LARRY WFRR AND JUDY WFRR V. AP GREEN REFRACTORIES, INC., FT AL(999V0427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LARRY WHEATLEY AND SUSAN P. WHEATLEY V. ABEX CORPORATION, ET AL(0032824NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LARRY WICKIZER V. A BEST PRODUCTS COMPANY, ET AL(00421847CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY WILSON AND MARTHA WILSON V. AP GREEN INDUSTRIES, INC., ET AL(99917627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LARRY WISTER AND ROBERTA G. WISTER V. ACANDS, INC., ET AL(0004R8A200010001113) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LARRY WRIGHT AND BRENDA WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(98351656CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LARRY WRIGHT AND DORIS WRIGHT, V. ACANDS, INC., ET AL.(95CB313) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LARRY YBANEZ AND DOLORES YBANEZ V. ARMSTRONG INDUSTRIES, INC., ET AL(192CV10945) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LARRY ZANE MARTIN AND JUDITH MARTIN V. ACANDS, CO., INC., ET AL(2700092) | TN: CIRCUIT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LARS R. JOHNSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LARSON (JONATHAN AND MARIE) V. A., C. & S., INC., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LARY D. SHELDON AND CAROL SHELDON V. ACANDS, INC., ET AL(0019513) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LARYSA A. TYMA AND JOSEPH TYMA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970043828) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LASALLE AND CARRIE WILLIAMS V. ACANDS, INC., ET AL.(49D0299501MI0001626) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LASZLO ANTALFFY V. ACANDS, INC., ET AL(87114518) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LASZLO PETROVICS V. ACANDS, INC., ET AL(961111) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LASZLO STICK V. A BEST PRODUCTS COMPANY, ET AL(00460534CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LATHAM (JACK E.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(CA39022040) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LATHEEN BROUGHTHON AND GERALDINE BROUGHTHON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9945C6CA01) | | |
| LATHORA BOYD AND DONNA BOYD V. A BEST PRODUCTS COMPANY, ET AL.(99399215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LATINO (NANCY INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF MATTHEW LATINO) V. OWENS-CORNING FIBERGLAS CORP., ET AL. CASE NO. 90-10433(9010433) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LATTA B. BOAN AND LUCY E. BOAN V. A BEST PRODUCTS COMPANY, ET AL(287397) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAUNDY E. BEACH, JR AND DARLENE BEACH V. THE AP GREEN REFRACTORIES CO., ET AL(951101) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LAURA A. NORRIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LAURA A. STUART | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LAURA AVERY, ET AL V. AW CHESTERTON CO., ET AL(CIV20001742) | AR: CIRCUIT COURT OF UNION COUNTY ARKANSAS | ACTIVE |
| LAURA B. FLYNN, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JIMMIE F. FLYNN, DECEDENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95060414) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LAURA BARBER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF ERNEST BARBER V. A BEST PRODUCTS INC., ET AL(0002011152) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| LAURA BRODAL, RICHARD BRODAL, INDIVIDUALLY AND AS SUCCESSORS IN INTEREST TO THE ESTATE | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OF JOHN BRODALE V. OWENS CORNING, ET AL.(78047711) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LAURA BROWN AND ROBERT BROWN V. ACANDS, INC., ET AL(98811286DP) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAURA CANTY, FOR THE ESTATE OF DANIEL CANTY, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11097-Z(90110972) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| LAURA FRALEY AND MONROE FRALEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9850232CALG) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LAURA GIVENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972339CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAURA J. CICCOLELLA, ADMINISTRATRIX OF THE ESTATE OF EUGENE J. FRYE, SR, DECEASED V. ACANDS, INC., ET AL(305222) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| LAURA J. MCCONNELL, F/K/A LAURA JO BROWN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JACK W C. EVANS, DECEASED V. OWENS CORNING CORPORATION, ET AL(99CV1027) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LAURA KNIGHT V. OWENS ILLINOIS, INC., ET AL(924241CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAURA L. JONES, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RUBEN L. JONES, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(9853361CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LAURA L. THOMAS, INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE DECEDENT, WILLIAM R. THOMAS, SR V. ACANDS CO., INC., ET AL(17992) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAURA L. WHALEY AND JAMES WHALEY, JR V. PNEUMO ABEX CORPORATION, ET AL(00C2364) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LAURA LANGUAGE, EXECUTRIX OF THE ESTATE OF ERNEST LANGUAGE, DECEASED, V. THE CELOTEX CORPORATION, ET AL.(G28714125) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LAURA M. CABRAL, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF THOMAS F. CABRAL, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(305648) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAURA M. DUNN V. ACANDS, INC., ET AL(00C2208) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LAURA M. SEKLOCH, PERSONAL REPRESENTATIVE OF THE ESTATE OF RODIMER SEKLOCK V. A BEST PRODUCTS COMPANY, ET AL(98167575CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAURA M. WILLIAMS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF TRAVIS WILLIAMS, SR, DECEASED, ET AL V. KEENE CORPORATION, ET AL(A93108933ABC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LAURA MACLELLAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF KATHERINE WALDEN V. ACANDS, INC., ET AL(000000300) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAURA MATHEWS, EXECUTRIX OF THE ESTATE OF MARIO PROTO, DECEASED | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| LAURA N. JOHNSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES M. JOHNSON V. THE EJ BARTELLS COMPANY, ET AL(99217665SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| LAURA R. FERRIS V. A BEST PRODUCTS COMPANY, ET AL(004055555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAURA REMINGTON, AS EXECUTRIX OF THE ESTATE OF FLOYD D. REMINGTON, DECEASED AND LAURA REMINGTON, INDIVIDUALLY V. ACANDS, INC., ET AL(10863101) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LAURA RICH, EXECUTRIX OF THE ESTATE OF VERNON RICH, DECEASED V. ACANDS, INC., ET AL(GD0018501) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LAURA SCOTT V. A BEST PRODUCTS COMPANY, ET AL(0041107CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAURA WRIGHT AND MATTHEW WRIGHT V. PHELPS DODGE CORPORATION, ET AL(334860) | AZ: SUPERIOR COURT OF PIMA COUNTY ARIZONA | ACTIVE |
| LAURAINE GILBEAU, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF RON GILBEAU, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV100HV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LAUREL A. SPRINGER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LAUREN KELLY, AS ADMINISTRATRIX OF THE ESTATE OF ROBERT P. O'BRIEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972975) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAUREN MCPHERSON AND MONICA MCPHERSON, ET AL V. ACANDS, INC., ET AL.(63959) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| LAUREN A. DANIELS AND NANCY A. DANIELS V. A BEST PRODUCTS COMPANY, ET AL.(0041786CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAURENCE E. PUCKHABER AND PATRICIA PUCKHABER V. ACANDS, INC., ET AL.(00010742) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LAURENCE G. SNYDER V. ACANDS, INC., ET AL.(98C03111) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| LAURENCE J. DOHERTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAURENCE I.ROY THEISS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, FPA(960942371) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LAURENCE MERTENS AND CHRYS MERTENS V. ACANDS, INC., ET LA(250105994AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LAURENCE P. JONES V. ACANDS, INC., ET AL.(99748) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAURENCE S. SHANNON, JR V. A BEST PRODUCTS COMPANY, ET AL.(0042383CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAURENCE SIMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9815771527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LAURENCE W. DARBY V. THE AP GREEN REFRACTORIES CO., ET AL.(9540261) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LAURENCE WALTHER AND RUTH F. WALTHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000429) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAUREN BROCHU AND ARLENE BROCHU V. ACANDS, INC., ET AL.(9511587) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAUREN E. SOUCY AND BEVERLY SOUCY V. ACANDS, INC., ET AL.(94014039) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LAURENT MILLER AND PATRICIA MILLER V. ACANDS, INC., ET AL.(9626148CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LAURENT W. BOUTIN AND CAROLE A. BOUTIN V. A BEST PRODUCTS COMPANY, ET AL.(0042320ZCV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAURI LINDFORS AND MARY L. LINDFORS V. AP GREEN INDUSTRIES, INC., ET AL.(99103485) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAURIA MORNEAULT, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ALCIDE MORNEAULT, DECEASED V. ACANDS, INC., ET AL.(9604462) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAURICE HADDAD, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF NOEL HADDAD V. RAPID AMERICAN CORPORATION, ET AL(98357) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAURIE A. WASCO, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALLEN H. WASCO V. GUARD V. GUARD MI: SUPERIOR COURT OF SAGINAW COUNTY MICHIGAN LINE, INC., ET AL.(9612997NP5) | MI: SUPERIOR COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LAURIE CUMMINGS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ALLEN H. CUMMINGS DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(998642) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LAURIE L. KEMPFER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DARLENE J. RILEY, A/K/A TONY J. RILEY, DECEASED V. WR GRACE AND CO., ET AL(DV99112) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| LAURIE POLLAN AND RANDY L. POLLAN V. PIONEER MANUFACTURING CO., ET AL.(BC156685) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| LAURIER A. TANCREL AND SYLVIA TANCREL V. ACANDS, INC., ET AL(981303) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAURTS H. CHASE AND BARBARA CHASE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9740B) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| LAURO LOUISE BENSING AND PAUL BENSING V A BEST PRODUCTS COMPANY, ET AL(8199TCA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LAURO LUZAN GOMEZ, ET AL V. OWENS CORNING, ET AL.(972714) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| LAVAL E. HAMMETT AND JEONEY HAMMETT V. A BEST PRODUCTS COMANY, ET AL(0041856T7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAVAL P. DADE AND THERESA DADE V. A BEST PRODUCTS COMPANY, ET AL(9734007GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAVAUGHN BRYANT AND NANCY BRYANT V. ACANDS, INC., ET AL.(9901019AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LAVALGIN BRYANT AND NANCY BRYANT V. ACANDS, INC., ET AL(CL99010019AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| TAVPAL WINNICK V. A BEST PRODUCTS COMPANY, ET AL(0041786RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAVENIA PEARSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE PEARSON, DECEASED, V. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ACANDS, INC., ET AL(98001632) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAVERN A. SCHIEFFER AND JUDITH K. SCHIEFFER V. A BEST PRODUCTS COMPANY, ET AL(0041950CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAVERN C. GRIME | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAVERN GOMEZ AND MARY GOMEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10955) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LAVERN GOODALE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1425Y) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LAVERN J. MILLER AND DOROTHY V. MILLER, V. THE A.P. GREEN REFRACTORIES CO., ET AL.(911353) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAVERN VELASCO V. ACANDS, INC., ET AL(310074) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LAVERNE A. LAMFRAD V. FIBREBOARD CORP. ET AL.(BC012979) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LAVERNE APPLING DOYLE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF AVERY BURCH DOYLE, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV232464) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LAVERNE BOND, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT DARNLEY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L115) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LAVERNE DARNLEY, ADMINISTRATRIX OF THE ESTATE OF ROBERT DARNLEY, DECEASED AND LAVERNE DARNLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(965558) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| LAVERNE E. KRAUSE V. ACANDS, INC.(9501D240) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LAVERNE E. LAKE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LAVERNE EMEN V. ACANDS, INC., ET AL(315044) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAVERNE HASS V. ACANDS, INC., ET AL(00C00175X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| LAVERNE HELLEM AND HELEN HELLEM, V. ACANDS, INC., ET AL.(9507828) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAVERNE HORSTMANN, RALPH C. HORSTMANN, JR. ET AL V. AP GREEN INDUSTRIES, INC., ET AL(012244) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| LAVERNE ISMOND AND BEATRICE ISMOND V. AP GREEN INDUSTRIES, INC. ET AL(400CV0649Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LAVERNE M. PENNY AND BEVERLY PENNY V. EMPIRE ASBESTOS PRODUCTS, ETAL. | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| LAVERNE MEYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96201233) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| LAVERNE MORFORD AND ELIZABETH MORFORD V. A BEST PRODUCTS COMPANY, ET AL(9921401) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LAVERNE S. HUNSICKER V. ACANDS, INC. ET AL(0004A0B82001000035) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LAVERNE SWOGGER AND EVELYN SWOGGER V. A BEST PRODUCTS COMPANY, ET AL(12499) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LAVERNE TALBOOM AND DIANNE TALBOOM V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0354DM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LAVERNE WHEELER, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF PHILIP C. WHEELER, DECEASED V. ACANDS, INC., ET AL(1531717697) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LAVETTA P. ROBINETTE AND CARL L. ROBINETTE V. ACANDS, INC., ET AL(00000855) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAVIS J. MCKIM AND DORIS A. MCKIM V. ACANDS, INC., ETAL(195CV10914) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAVOTE (RAYMOND & HONOR) V. EAGLE-PICHER INDUSTRIES INC. ET AL, CASE NO. 90-1101(901301) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LAVON BURKE AND ALICE BURKE V. GARLOCK, INC., ET AL(0041480CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LAVON HIRSCH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF NORMAN EDWARD HIRSCH, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV29727) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LAVON L. DAVIS V. US GYPSUM COMPANY, ET AL(1516LJG01) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| LAVON L. GRAHAM | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAVONNE BAUPRIE, PERSONAL REPRESENTATIVE O FTHE ESTATE OF MARTIN BAUPRIE, DECEASED V. AMCHEM PRODUCTS, INC., ET AL(01102852NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LAVONNE J. MCCORMICK, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JAMES A. MCCORMICK, DECEASED, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(1302550) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAVONNE J. MCCORMICK, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JAMES A. MCCORMICK, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(998322) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LAVANNA CHUNING, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO WILBURN CHUNING AND DENNIS CHUNING V. OWENS CORNING, ET AL(2606966) | CA: SUPERIOR COURT OF NAPA COUNTY CALIFORNIA | CLOSED |
| LAWAYNE K. ANDERSON AND BRENDA ANDERSON V. CROWN CORK AN DSEAL COMPANY, ET AL(96C6966S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| LAW FSS (HOWARD D., A PORT)S) V. A-BEST COMPANY, INC., ET AL. CASE NO. 2-2R5-90(12?8590) | TX: DISTRICT COURT OF KNOX COUNTY TEXAS | ACTIVE |
| LAVONNE (LLOYD L. & AUDREY G.) V. ACAS INC. ET AL. CASE NO. 15668(15668) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| LAWRENCE O. BREHM | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| LAWRENCE A. COLLINS AND ROSE COLLINS V. AP GREEN SERVICES, INC., ETAL(9606583) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE A. DEGNAN AND MARGARET DEGNAN V. ACANDS, INC., ET AL(974553) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| LAWRENCE A. FLOWERS V. A BEST PRODUCTS COMPANY, ET AL(00412385CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE A. GIPNN V. AMERICAN STANDARD, ET AL(1694594) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| LAWRENCE A. HOWARD AND DIXIE HOWARD V. ACANDS, INC., ET AL(167694) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LAWRENCE A. KERR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE A. KOZLIK MARION KOZLIK V. ACANDS, INC., ET AL(99758) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE A. LEWIS AND PATRICIA LEWIS V. AP GREEN INDUSTRIES, INC., ET AL(IP980987CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LAWRENCE A. MACANDS V. ACANDS, INC., ET AL(9728791CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAWRENCE A. MASCHEK V. A BEST PRODUCTS COMPANY, ET AL(0042002SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE A. MASON AND SHIRLEY MASON V. ACANDS, INC., ET AL(9716619NPB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| LAWRENCE A. MILLER AND VIRGINIA MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9607S521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE A. ROBINSON AND QUEEN ROBINSON V. ACANDS, INC., ET AL(CL00102225AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LAWRENCE A. ROSS AND LUCILLE ROSS V. A BEST PRODUCTS COMPANY, ET AL(98356126CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE A. SMICK AND NINA V. SMICK V. AP GREEN REFRACTORIES, COMPANY, ET AL(00038894NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LAWRENCE A. WILSON V. THE BABCOCK AND WILCOX, CO., ET AL(9819790) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LAWRENCE ADOLPH AND CINDY D. ADOLPH V. A BEST PRODUCTS COMPANY, ET AL(01428112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE ALLEN PARIS AND HARRIET ALLEN V. AW CHESTERTON COMPANY, ET AL(994934CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| LAWRENCE ALLEN PARIS AND SHIRLEY LOU PARIS V. ACANDS, INC., ET AL(192CV01018) | SC: CIRCUIT COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LAWRENCE AND JUDY BLAKELY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9810003618) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAWRENCE AND PATRICIA KRITZA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9712004101) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE ANDREWS V. ACANDS, INC., ET AL(125984000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAWRENCE B. DAVIS AND JANICE DAVIS V. GARLOCK, INC., ET AL(000824CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| LAWRENCE B. HUSTON V. A BEST PRODUCTS COMPANY, ET AL(97345S669CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE BAILEY, JR AND BARBARA BAILEY V. A BEST PRODUCTS COMPANY, ET AL(98336994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE BALDWIN AND DOROTHY G. BALDWIN V. A BEST PRODUCTS COMPANY, ET AL(99394983CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE BARRY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE BASS, JR AND LAVONIA BASS V. A BEST PRODUCTS COMPANY, ET AL(00424612CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LAWRENCE BAXTER V. JOHNS MANVILLE SALES CORPORATION, ET AL(C6404701) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LAWRENCE BENHAM, ATLO HUELSMAN, DONALD THOMPSON V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| LAWRENCE BENJAMIN AND AUDREY BENJAMIN V. ACANDS, INC., ET AL(CL00080360AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LAWRENCE BLOCK AND FELICIA BLOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98005952AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LAWRENCE BOATRIGHT V. A BEST PRODUCTS COMPANY, ET AL(98356282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LAWRENCE BOATRIGHT V. A BEST PRODUCTS COMPANY, ET AL(98358481CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LAWRENCE BOBBS AND MARGARET BOBBS V. AW CHESTERTON, INC., ET AL(949024182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE BONNEVILLE AND ANNE BONNEVILLE V. A-P GREEN INDUSTRIES, INC., ET AL(400CV078RRY) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LAWRENCE BRENNER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LAWRENCE BROWN AND JOAN BROWN V. A BEST PRODUCTS COMPANY, ET AL(004260550CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE BULLOCK V. GARLOCK, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LAWRENCE BURKHARDT AND DAWN BURKHARDT V. CROWN CORK AND SEAL COMPANY, ET AL(96C00932) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LAWRENCE BURNS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LAWRENCE BURRITT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LAWRENCE C. BANKS AND LAURA BANKS V. A BEST PRODUCTS COMPANY, ET AL(004239500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE C. BODELL V. A BEST PRODUCTS COMPANY, ET AL(01430432CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE C. BOREL AND EARLINE BOREL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (193CV10640) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAWRENCE C. BROWN AND VIRGINIA BROWN V. ACANDS, INC., ET AL(100540999) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LAWRENCE C. ECKER AND ELIZABETH ECKER V. ACANDS, INC., ET AL(985254) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LAWRENCE C. FUGH V. ACANDS, INC., ET AL(9965961) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LAWRENCE C. GETZEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028540CXI72) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE C. LYONS AND MONNA R. LYONS V. A BEST PRODUCTS COMPANY, ET AL(2984445) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE C. REASE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972235CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LAWRENCE C. SPURLOCK | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LAWRENCE C. VARNER V. ACANDS CO., INC., ET AL(174891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LAWRENCE C. WALLACE V. GUARD LINE, INC., ET AL(976867) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAWRENCE C. CAMERON V. ACANDS, INC., ET AL(318120) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAWRENCE C. CASELLA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE CETRONE | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE CHAPLIN AND DEALPHNEE CHAPLIN V. ACANDS, INC., ET AL(991400700CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAWRENCE CHENEY AND SYDNA CHENEY V. ACANDS, INC., ET AL(107484400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LAWRENCE CHRISTIE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE CLARK | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LAWRENCE CLARKSON, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE CLEVELAND V. A BEST PRODUCTS COMPANY, ET AL(98356521CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE CLINKSCALE AND PATSY CLINKSCALE V. A BEST PRODUCTS CO., ET AL(98347394CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LAWRENCE COCHRAN, ET AL V. ACANDS, INC., ET AL(813975) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| LAWRENCE COLLINSWORTH AND EDITH COLLINSWORTH V. OWENS-ILLINOIS GLASS CO. ET AL.(C910056I.S) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| LAWRENCE CONTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
CASE NUMBER 01-01139

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LAWRENCE CORDAY V. A P GREEN REFRACTORIES, INC., ET AL(0019747CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAWRENCE COWARD, SR V. A BEST PRODUCTS CO., ET AL(98347407CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE CRAMMER AND GAYNELL CRAMMER V. ACANDS, INC., ET AL(980086776) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LAWRENCE CRESPO, JR AND TERESA CRESPO V. A BEST PRODUCTS COMPANY, ET AL(3199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE CRISP V. A BEST PRODUCTS COMPANY, ET AL(98315255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE CURTIS AND MARIE CURTIS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885325) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE CURTIS BYBLE AND SHARON BYBLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(39799) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LAWRENCE D. BROWN V. AP GREEN INDUSTRIES, INC., ET AL(99CI00001) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LAWRENCE D. HOUSTON V. A BEST PRODUCTS COMPANY, ET AL(9936682CV) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LAWRENCE D. KITTS V. A BEST PRODUCTS COMPANY, ET AL(004062135CV) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| LAWRENCE D. LADRA AND LIBERTY C. LADRA V. AP GREEN INDUSTRIES, INC., ET AL(3023449) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE D. LEWIS AND LILLIAN D. LEWIS V. A BEST PRODUCTS COMPANY, ET AL(2725575) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE D. MATZ AND EULAYNE MATZ V. THE E.J. BARTELLS COMPANY, ET AL(002078935SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LAWRENCE D. TIPTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(009111463) | TX: DISTRICT COURT OF JACKSON COUNTY TEXAS | ACTIVE |
| LAWRENCE DANIEL JENKINS AND CONNIE JENKINS V. A BEST PRODUCTS COMPANY, ET AL(4042240) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LAWRENCE DARBY V. ACANDS, INC., ET LA(9507506) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAWRENCE DEJUVOR V. ACANDS, INC., ET AL(10654100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LAWRENCE DICKERSON V. A BEST PRODUCTS COMPANY, ET AL(014327114CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE DRISKELL AND ALLICE DRISKELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CI00614) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| LAWRENCE DONAHUE(3564) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE DONOFRIO V. BREMSTERS BUILDING MATERIAL, INC., ET AL(0027749) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE E PETE JONES, ET AL V. ANCO INSULATION, INC., ET AL(64914) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| LAWRENCE E. ALBRIGHT, ET AL V. AH BENNETT, ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| LAWRENCE E. ANDERSON, SR V. THE ANCHOR PACKING COMPANY, ET AL(1992565C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LAWRENCE E. BARNES V. ACANDS, INC., ET AL(96234PER) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LAWRENCE E. CHAPMAN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001654400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LAWRENCE F. COLE AND SHIRLEY M. COLE V. AP GREEN REFRACTORIES COMPANY, ET AL(000174717NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LAWRENCE E. DAY AND RUTHIE ESTHER DAY AND JOHN J. FAULIS AND DIANNA LYNNE FAULIS V. AP GREEN INDUSTRIES, INC., ET AL(19981498) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| LAWRENCE E. DEBARROS AND MAUREEN DEBARROS V. ACANDS, INC., ET AL(0015697) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE E. DOSWELL AND GLADYS E. DOSWELL V. ACANDS, INC., ET AL(92147504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE E. GRIFFITH V. CROWN CORK AND SEAL COMPANY, ET AL(9606612) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LAWRENCE F. HAWKINS AND JUANITA HAWKINS V. ACANDS, INC., ET AL(98R8R8R5NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| LAWRENCE E. HUNTLEY AND CARRIE HUNTLEY V. A BEST PRODUCTS COMPANY, ET AL(98359614CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LAWRENCE E. MARCHISIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE E. MCLAURIN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(710CL002900A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LAWRENCE E. MINOR AND JANICE L. MINOR V. ACANDS, INC., ET AL(00100596) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAWRENCE E. MUNS, SR AND FRANCES B. MUNS V. ACANDS, INC., ET AL(99VS152773BO) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LAWRENCE E. PROSEL | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE E. REESE AND FLORA REESE V. A BEST PRODUCTS COMPANY, ET AL(004177S6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE F. SMITH AND PATRICIA SMITH V. A BEST PRODUCTS COMPANY, ET AL(004113037CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE F. URDAHL AND KAY URDAHL V. WR GRACE AND CO., ET AL(DV9453) | MT: DISTRICT COURT OF 1'INCOIN COUNTY MONTANA | ACTIVE |
| LAWRENCE EARL LARSEN AND JACQUELINE LARSEN V. ACANDS, INC., ET AL(982315) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LAWRENCE EDWARD CLARK V. OWENS CORNING, ET AL | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| LAWRENCE EDWARD HENSLEY V. AP GREEN INDUSTRIES, INC., ET AL(004102090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE EDWARD HURT, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9906905000A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| LAWRENCE ELLIOTT AND ELAINE ELLIOTT V. ACANDS, INC., ETAL(C1950105240) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LAWRENCE ELLISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CT0028543H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LAWRENCE EUGENE MCSHAN AND MONA MCSHAN V. ACANDS, INC., ET AL(D9805536C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LAWRENCE F. ALTHOFF AND NELLIE ALTHOFF V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (192CV10653) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAWRENCE F. EVERETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1842297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LAWRENCE F. KILLO AND GLORIA KILLO V. ACANDS, INC., ET AL(C0048AB200000094) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE F. STAPLES AND JANICE STAPLES V. ACANDS, INC., ET AL(990510158) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LAWRENCE F. TOKOWSKI V. A BEST PRODUCTS COMPANY, ET AL(004129022CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE FEW V. A BEST PRODUCTS COMPANY, ET AL(9815966CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE FISKE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE FRANK MERRELL AND THELMA E. MERRELL V. ACANDS, INC., ET AL(95CP230378) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LAWRENCE FRASCHIERI AND THELMA FRASCHIERI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10529) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAWRENCE FREDERICKS AND BARBARA FREDERICKS V. ACANDS, INC., ET AL(1356094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LAWRENCE G. EBBERTS AND IRENE EBBERTS, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(939026) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LAWRENCE G. LAPIERRE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9409827) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| LAWRENCE G. PIGEON V. ACANDS, INC., ET AL(99102530) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAWRENCE GAFFNEY AND JANICE GAFFNEY V. AMCHEM PRODUCTS, INC., ET AL(99934742NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LAWRENCE GARABEDIAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE GEORGE CRIPPEN AND LILLIAN V. CRIPPEN V. CONSOLIDATED RAIL CORPORATION, ET AL(291704) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE GERLACH AND AILEEN GERLACH V. ACANDS, INC., ET AL(9508372) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LAWRENCE GONZALES AND LOIS GONZALES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10017) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAWRENCE GORDON V. ACANDS, INC., ET AL(991404) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LAWRENCE GRAHAM DILLON AN DELORIA B. DILLON V. OWENS CORNING FIBERGLAS CORPORATION, | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| EDYL(19600085G) | | |
| LAWRENCE GRAY V. ACANDS INC., ET LA(95123383) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAWRENCE GREEN V. ACANDS, INC., ET AL(CL0007967AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LAWRENCE GREENWALT AND LANEDA GREENWALT V. ACANDS, INC., ET LA(9508377) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LAWRENCE GRIFFIN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE GRIMM | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LAWRENCE GRONEFELD V. A BEST PRODUCTS COMPANY, ET AL(9939926BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE GUTHY V. OWENS CORNING, ET AL(982912) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| LAWRENCE H. BOLING AND BONNIE BOLING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(184097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LAWRENCE H. GORDON AND MARGARET GORDON (WIFE) AND DIANE GORDON (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE H. GOVE AND IRYLN GOVE V. ACANDS, INC., ET AL(99018315) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LAWRENCE H. GRINAGE AND VERONICA J. GRINAGE V. OWENS CORNING FIBERGLAS CORP., ET AL(92014543) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE H. GROSS V. A BEST PRODUCTS COMPANY, ET AL(9776676) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE H. GROSS V. A BEST PRODUCTS COMPANY, ET AL(9920954) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE H. HAGGETT AND AVIS HAGGETT V. ACANDS, INC., ET AL(10800600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LAWRENCE H. HARRIS AND JANET HARRIS V. ACANDS, INC., ET AL(000123502) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LAWRENCE H. HOLLOWAY AND EDNA M. HOLLOWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9457004) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE H. MCGILL AND PATRICIA MCGILL V. RAYBESTOS MANHATTAN, INC., ET AL(999384) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAWRENCE H. WOOD, SR AND DOREEN WOOD V. ACANDS, INC., ET AL(9840711) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE HALL V. A BEST PRODUCTS COMPANY, ET AL(9836131SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LAWRENCE HAMILTON AND ALICE HAMILTON V. A BEST PRODUCTS COMPANY, ET AL(9939624CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE HAMM, JR V. AP GREEN INDUSTRIES, INC., ET AL(0011227) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LAWRENCE HANNER V. ACANDS, INC., ET AL(CL00111164AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LAWRENCE HARDIN AND HELEN HARDIN V. A BEST PRODUCTS COMPANY, ET AL(14347272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE HARLEY STEPHENS AND JULIA MAGIE STEPHENS V. A BEST PRODUCTS COMPANY, ET AL(00414137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE HARMON, JR AND CHRIS HARMON V. A BEST PRODUCTS COMPANY, ET AL(2945555) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE HARVEY AND MARIA HARVEY V. ABEX CORPORATION, ET AL(304960) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LAWRENCE HENNECKE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DOROTHY MARIE HENNECKE, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33906) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LAWRENCE HENSON, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT MARIAN HENSON, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(318024) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAWRENCE HICKS V. GAF CORPORATION, ET AL(740CL00002200000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | CLOSED |
| LAWRENCE HOBBS AND KATHLEN HOBBS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98199GCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LAWRENCE HOFFMAN AND CONCHTA HOFFMAN V. ACANDS, INC., ET AL(93C6489) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LAWRENCE HOGUE AND MYRNA HOGUE V. RAYBESTOS MANHATTAN, INC., ET AL(320037) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAWRENCE HOLDEN AND BRENDA HOLDEN V. CROWN CORK AND SEAL COMPANY, ET AL(5940046) | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | CLOSED |
| LAWRENCE HOLLINSHEAD V. A BEST PRODUCTS COMPANY, ET AL(9815610CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LAWRENCE HORNE AND MARGARET HORNE V. AP GREEN INDUSTRIES, INC., ET AL. (400CV1218E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LAWRENCE I. PULDA AND JULIE PULDA V. ACANDS, INC., ET AL. (94454SONPJ) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LAWRENCE I. SHERWOOD V. ACANDS, INC., ET AL. (99L1099) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LAWRENCE INKLEBARGER AND HIS WIFE, VIRGINIA INKLEBARGER V. ACANDS CO., INC., ET AL. (257991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LAWRENCE J. ABRUZZESE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE J. COLETTI AND BARBARA L. COLETTI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (19CV010203) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAWRENCE J. COUILLARD AND MARY COUILLARD V. ACANDS, INC., ET AL. (99311) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE J. DAIGLE, ET AL V. CENTURY INDEMNITY COMPANY, ET AL (9927793) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| LAWRENCE J. DUNCAN AND NORMA DUNCAN V. A BEST PRODUCTS COMPANY, ET AL (9939634CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE J. FERGUSON V. ACANDS, INC., ET AL (10682000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LAWRENCE J. FORTE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE J. HAMANN AND GLORIA HAMANN V. A BEST PRODUCTS COMPANY, ET AL (312891) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE J. HARRIS AND JUANITA HARRIS V. A BEST PRODUCTS COMPANY, ET AL (971408846CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE J. HAYES V. AP GREEN INDUSTRIES, INC., ET AL (00410158CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE J. HELSEL AND SHARON HELSEL V. A BEST PRODUCTS COMPANY, ET AL (98353703CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LAWRENCE J. KEED V. ACANDS, INC., E TAL (10591500) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LAWRENCE J. KOHL V. CROWN CORK AND SEAL COMPANY, ET AL (1P942350) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LAWRENCE J. KUCHINSKI AND HELEN KUCHINSKI V. CROWN CORK AND SEAL COMPANY, ET AL (94C04094) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE J. LOCICERO AND ELIZABETH LOCICERO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (886083) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE J. MILLER AND FRANCES MAE BLACKWELDER MILLER V. A BEST PRODUCTS COMPANY, ET AL. (004150555CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LAWRENCE J. MILLER AND RUBY M. MILLER V. ACANDS, INC., ET AL (110612200) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE J. MOLLER AND ELIZABETH MOLLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (97119542CK836) | | |
| LAWRENCE J. MORRISON V. A BEST PRODUCTS COMPANY, ET AL (004065422CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE J. OCONNOR, JR AND JOYCE OCONNOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (192CV10501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE J. REED AND VIRGINIA REED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (192CV11297) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAWRENCE J. ROBINSON AND MARY ROBINSON V. ACANDS, INC., ET AL (99C01321ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| LAWRENCE J. STOWELL AND DYANNE STOWELL V. ACANDS, INC., ET AL (116CJ8000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LAWRENCE J. TESSIER AND KATHRYN E. TESSIER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (192CV10501) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAWRENCE J. VAN ROOY AND JEANNETTE VAN ROOY V. A BEST PRODUCTS COMPANY, ET AL (9939640CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE J. WALSH AND RITA WALSH V. ACANDS, INC., ET AL (9510325) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LAWRENCE J. YOAKUM V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| LAWRENCE JACKSON V. ACANDS, INC., ET AL (200CV4772JM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LAWRENCE JIRKOVSKY V. AP GREEN REFRACTORIES CO., ET AL (00118788) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| LAWRENCE JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL (DV59046916U) | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | CLOSED |
| LAWRENCE JOSEPH LUQUETTE, ET AL V. ACANDS, INC., ET AL (B1617132) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LAWRENCE K. AMOS AND TOBY J. AMOS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (98C310) | WV: CIRCUIT COURT OF WOOD COUNTY WEST VIRGINIA | ACTIVE |
| LAWRENCE KAMEN V. A BEST PRODUCTS COMPANY, ET AL (0399736CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE KARY YORK AND WILLIE FAYE YORK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (DV59046916U) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LAWRENCE KELLEY AND SHIRLEY KELLEY V. ANCHOR PACKING CO., ET AL (L11086096) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| LAWRENCE KELLY AND MARY ELLEN KELLY V. A BEST PRODUCTS COMPANY, ET AL (296C017) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE KORUS AND MARY ANN KORUS V. A BEST PRODUCTS COMPANY, ET AL (9919606CV) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| LAWRENCE KOERNER AND FRANCES KOERNER V. ACANDS, INC., ET AL (95101433) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LAWRENCE KRAFT, ET AL V. C. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9411681B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LAWRENCE L. ATHEY V. A BEST PRODUCTS COMPANY, ET AL (99180311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE L. BUTLER AND LILLIAN BUTLER V. AP GREEN INDUSTRIES, INC., ET AL (91134242) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LAWRENCE L. CALHOUN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE L. ERICKSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE L. FULLER V. THE ANCHOR PACKING COMPANY, ET AL (IP925974C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LAWRENCE L. GIBBS V. A BEST PRODUCTS COMPANY, ET AL (9938681CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE L. HARRIS AND OLIVE HARRIS V. A BEST PRODUCTS COMPANY, ET AL (983C7142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE L. OWENS CORNING FIBERGLAS CORP., ET AL (700C100280U9A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LAWRENCE L. MELTON AND MARY MELTON V. ARMSTRONG WOLD INDUSTRIES, INC., ET AL (194CV105881) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAWRENCE L. MUGNAI AND ROBERTA MUGNAI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (93197507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE L. STIFLE AND PAULINE STIFLE V. CROWN CORK AND SEAL COMPANY, ET AL (296CV4672M) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LAWRENCE L. SWIM AND DRARBARA SWIM V. A BEST PRODUCTS COMPANY, ET AL (00412340CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE L. THOMPSON AND MARILYN THOMPSON V. ACANDS, INC., ET AL (9900658) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LAWRENCE LAGRIMINI AND LENA LAGRIMINI V. ACANDS, INC., ET AL (9507453) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LAWRENCE LANDOLFI AND ELIZABETH LANDOLFI V. ACANDS, INC., ETAL. | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | CLOSED |
| LAWRENCE LANG, JR AND CONNIE S. LANG V. A BEST PRODUCTS COMPANY, ET AL (91429141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE LARSON AND KAREN LARSON V. ACANDS, INC., ET AL (99141101CA42) | OH: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAWRENCE LEE TAYLOR AND VELMA JEAN TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (92C043S4) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LAWRENCE LEFEBVRE, JR AND VIOLA LEFEBVRE V. A BEST PRODUCTS COMPANY, ET AL (98359626CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE LEMONS, JR, ET AL V. OWENS CORNING, ET AL (98CV00236) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| LAWRENCE LENZEN AND ROSE MARY LENZEN V. A BEST PRODUCTS COMPANY, ET AL (27R027) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE LONGHI AND VIRGINIA LONGHI V. ACANDS, INC., ET AL(CL998377AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LAWRENCE LOWE AND MARY LOWE V. ACANDS, INC., ET AL(9512155) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAWRENCE LUCKETTI AND MARCELLA LUCKETTI V. A BEST PRODUCTS COMPANY, ET AL(00419687CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE LUTZ AND SHIRLEY A. LUTZ V. PITTSBURGH CORNING CORPORATION, ET AL(96523321) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| LAWRENCE M. LIEDEL V. A BEST PRODUCTS COMPANY, ET AL(003997746CV) | OH: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| LAWRENCE M. SABREE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE N OSTROWSKI AND CHENTIANN OSTROWSKI V. A BEST PRODUCTS COMPANY, ET AL(9713404053CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE M. STIOKIS AND LORETTA STIOKIS V. A BEST PRODUCTS CO., ET AL(98348027CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE M. KLINE AND EMILIE CLARA KLINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98061529CX455) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE M. TORTORICI | NY: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE MACADAMS | NY: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE MAHER AND MARY MAHER, HIS WIFE, BENJAMIN BOND AND MARYJONE BOND, HIS WIFE; MICHAEL SCHASSLER AND JOYCE SCHASSLER, HIS WIFE; WALTER SECOR AND JOAN SECOR, HIS WIFE; ROBERT JUSINO AND LORETTA JUSINO, H | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAWRENCE MARTIN(2092) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE MCINTYRE, ET AL. V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2467992) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAWRENCE MCLAUGHLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE MCSHANE V. A BEST PRODUCTS COMPANY, ET AL(00405199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE MEAD AND AMELIA MEAD V. AP GREEN REFRACTORIES, INC., ET AL(99180693CXA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAWRENCE MELLADY AND ROSEMARY MELLADY V. ACANDS, INC., ET AL(96261493CXA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LAWRENCE MILLER, JR AND CATHERINE MILLER V. A BEST PRODUCTS COMPANY, ET AL(8799) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE MORGAN AND MARY T. MORGAN V. A BEST PRODUCTS COMPANY, ET AL(00419291CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE MORTILLO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAWRENCE MORSE AND JUNE MORSE V. ACANDS, INC., ET LA(9507317) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAWRENCE MUIR AND MIRIAM MUIR V. ACANDS, INC., ET AL(971142298) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAWRENCE N BROWN, V. THE ANCHOR PACKING COMPANY, ET AL.(9312252) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LAWRENCE NEAL POWELL AND JESSIE POWELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11124) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAWRENCE NEWELL AND SUSIE NEWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(169098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LAWRENCE NICKERSON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE O. DUNCAN AND DOROTHY DUNCAN V. A BEST PRODUCTS COMPANY, ET AL(00415855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE O. EATON V. A BEST PRODUCTS COMPANY, ET AL(00412122CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE OMALEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE OSHEA AND ELLEN OSHEA V. AP GREEN INDUSTRIES, INC., ET AL(99109371) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAWRENCE P. DUTKO AND CARMELLA A. DOTKO V. A BEST PRODUCTS COMPANY, ET AL(00415856CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE P. GILMARTIN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE P. MURPHY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LAWRENCE P. SARPAS AND DELORES R. SARPAS V. RAYBESTOS MANHATTAN, INC., ETAL.(9800033) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAWRENCE P. TEBBE AND RITA TEBBE V. A BEST PRODUCTS COMPANY, ET AL.(0134339CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE PUNCHI.I. V. ACANDS, INC., ET AL.(98CO1176ASH) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | ACTIVE |
| LAWRENCE R. ALBRIGHT AND MYRNA PYPER V. AP GREEN INDUSTRIES, INC., ET AL.(401CV0014V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| LAWRENCE PALMER AND FLORENCE PALMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990008913) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| LAWRENCE PASQUALE AND JOYCE PASQUALE V. A BEST PRODUCTS COMPANY, ET AL.(671997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE PETERSON AND JANE PETERSON V. ACANDS, INC., ET AL.(CL9987244D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LAWRENCE R. ALBRIGHT AND MYRNA PYPER V. AP GREEN REFRACTORIES COMPANY, ET AL.(401CV0014V) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| LAWRENCE R. ALBRIGHT AND KAREN ALBRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(0041J9247CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LAWRENCE R. ARFF AND DONNA J. ARFF V. ACANDS, INC., ET AL.(9927964ARF) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE R. BARROW AND EDNA FAYE BARROW V. GARLOCK, INC., ET AL.(0151CA01) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LAWRENCE R. BROOKS V. ACANDS, INC., ET AL.(876600) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LAWRENCE R. DROUILLARD V. A BEST PRODUCTS COMPANY, ET AL.(9813,516CV) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| LAWRENCE R. FURRY AND CAROL J. FURRY V. APT, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE R. GALLO AND JANET GALLO V. ACANDS, INC., ET AL.(9908003097) | PA: COURT OF COMMON PLEAS OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| LAWRENCE R. LOVE | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE R. LOWE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE R. LUONGO AND MAXINE LUONGO V. ACANDS, INC., ET AL.(9508592) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LAWRENCE R. MORRISSEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE R. SCHICKLER | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| LAWRENCE R. SCHMELZER V. A BEST PRODUCTS COMPANY, ET AL.(0039782CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE R. WILKES AND MARY ELIZABETH WILKES V. WR GRACE AND CO., ET AL.(DV9871) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| LAWRENCE RAY AND SALLY RAY V. CROWN CORK AND SEAL COMPANY, ET AL.(396CV0742RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LAWRENCE REINHARDT | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE RENFRO | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAWRENCE REYNOLDS V. ACANDS, INC., ET AL.(BC2450058) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LAWRENCE RICE V. ACANDS, INC., ET AL.(9812205CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LAWRENCE RICHARD FELLENZ, JR. PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS E. HUMPHREY, DECEASED(97101501) | MD: CIRCUIT COURT OF BALTIMORE CITY MARYLAND | ACTIVE |
| LAWRENCE ROBINSON AND CATHERINE ROBINSON V. KOPPERS CO., ET AL.(2348995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LAWRENCE ROCCO V. A BEST PRODUCTS COMPANY, ET AL.(0041242ACV) | OH: COURT OF PORTSMOUTH CITY OHIO | ACTIVE |
| LAWRENCE RODRIGUEZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(10711994) | PA: COURT OF COMMON PLEAS OF BEAVER COUNTY PENNSYLVANIA | ACTIVE |
| LAWRENCE RUSHING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV01816) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LAWRENCE RONALD DAVIS AND BETTY JO DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93CC6701) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LAWRENCE ROSETH | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LAWRENCE ROWE V. GAF CORPORATION, ET AL.(74DCL000002156000) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LAWRENCE RUESCH V. ACANDS, INC., ET AL.(200CV75RL) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE RYDELL AND ELIZABETH RYDELL V. A BEST PRODUCTS CO., ET AL.(9834758DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A. : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LAWRENCE S. BURNS | | |
| LAWRENCE S. FLANSBURG, ET AL V. ABB LUMMUS CREST INC., ET AL(113140400) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LAWRENCE S. JOHNSTON AND MARLYS JOHNSTON V. CROWN CORK AND SEAL COMPANY, ET AL(396217) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAWRENCE S. LANG AND E. CHRISTINE LANG V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(CAL9523835) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | ACTIVE |
| | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| LAWRENCE S. McDOWELL V. GAF CORPORATION, ET AL(740CL000001951100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LAWRENCE SCARPATO AND DARLENE SCARPATO, V. A. P. GREEN INDUSTRIES, INC., ET AL.(91CV03553) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LAWRENCE SCHAEDEL AND ROBERTA SCHAEDEL V. A BEST PRODUCTS COMPANY, ET AL(142815 4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE SCHROEDER AND DALE SCHROEDER V. ACANDS, INC., ETAL(9508705) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LAWRENCE SHIVERS, SR V. ACANDS, INC., ET AL(114103199) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAWRENCE SHORES AND JOYCE SHORES V. AJ BAXTER COMPANY, ET AL(0003943CONF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LAWRENCE SMALLWOOD AND CHRISTINE SMALLWOOD V. ACANDS, INC., ET AL(9960073) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LAWRENCE SMITH AND CHARLOTTE SMITH V. AP GREEN REFRACTORIES CO., ET AL(15467981) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAWRENCE SMITH AND GARY SMITH V. AP GREEN REFRACTORIES CO., ET AL(15467981) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LAWRENCE SNYDER AND BERNICE SNYDER V. ACANDS, INC., ET AL(10542200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LAWRENCE SOLKOSKE AND ADELINE SOLKOSKE V. AP GREEN REFRACTORIES CO., ET AL(1429309CV) | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| LAWRENCE SPENCER V. A BEST PRODUCTS COMPANY, ET AL(1429309CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE STANLEY AND LORAINE STANLEY V. A BEST PRODUCTS COMPANY, ET AL(10869001) | FL: CIRCUIT COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LAWRENCE STANTON, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE STEVENS AND CHRISTINE STEVENS V. A BEST PRODUCTS COMPANY, ET AL(98352719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE STICKLER AND JUDY STICKLER V. ACANDS, INC., ET AL(9904473) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LAWRENCE STOECKLE AND VIRGINIA STOECKLE V. ABEX CORPORATION, ET AL(953356) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LAWRENCE SUNDBERG | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LAWRENCE SWANEY | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LAWRENCE T. CARR AND MARGARET E. CARR V. PNEUMO ABEX CORPORATION, ET AL(19CP908) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LAWRENCE T. MOLENDOWSKI V. A&M INSULATION COMPANY, ET AL(200CV412M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LAWRENCE T. MOYER AND ROSE MOYER V. A BEST PRODUCTS COMPANY, ET AL(98352545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE TARDUCCI AND MARILYN TARDUCCI V. ACANDS, INC., ET LA(9507798) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LAWRENCE TEMPLET, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(599311) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| LAWRENCE TEMPLETON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9800905) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LAWRENCE THIMESCH AND ANN THIMESCH V. ACANDS, INC., ET AL(65750) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| LAWRENCE TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001935000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | CLOSED |
| LAWRENCE VICTOR SANTEE V. WESTINGHOUSE ELECTRIC CORP., ET AL(19700199AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| LAWRENCE W. BEEBE(894887) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LAWRENCE W. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028859C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LAWRENCE W. FERRART V. ACANDS, INC., E TAI.(94CI1309) | TI: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LAWRENCE W. FIELD AND BETTE L. FIELD V. A BEST PRODUCTS COMPANY, ET AL(0041856CCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LAWRENCE W. HOLMES AND THELMA HOLMES V. ACANDS, INC., ET AL(19C1446) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LAWRENCE W. HUNT AND PHYLLIS M. HUNT V. PNEUMO ABEX CORPORATION, ET AL(00C2155) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LAWRENCE W. JORDAN V. A BEST PRODUCTS COMPANY, ET AL(01427719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE W. KITZINGER AND ELIZABETH M. KITZINGER V. THE ANCHOR PACKING COMPANY, ET AL(19C1446) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LAWRENCE W. POST AND MADOLYN E. POST V. ACANDS, INC., ET AL(996071) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LAWRENCE W. REED AND ANN REED, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93109153) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LAWRENCE W. SMITH V. A BEST PRODUCTS COMPANY, ET AL(99186765CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWRENCE W. WILLIAMS AND MARY C. WILLIAMS V. ACANDS, INC., ET AL(981631) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE WAGNER AND HELEN A. WAGNER V. ACANDS, INC., ET AL(87CG29874357) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE WALKER AND ANVERTA WALKER V. PAUL W. ABBOTT COMPANY, INC., ETAL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| LAWRENCE W. OWENS CORNING FIBERGLAS CORPORATION, ET AL(974540) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE WEXLER AND HELENE WEXLER V. AP GREEN REFRACTORIES, INC., ET AL(CL996136AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LAWRENCE WILLIAMS V. RAPID AMERICAN CORPORATION, ET AL(00L014254) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LAWRENCE WOODMAN AND CATHY WOODMAN V. AP GREEN INDUSTRIES, INC., ET AL(400C78699) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LAWRENCE YEO AND BARBARA E. YEO V. ACANDS, INC., ET AL(99600) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LAWRENCE YURICK | PA: SUPERIOR COURT (MIDDLE DISTRICT)/PENNSYLVANIA | ACTIVE |
| LAWRENCE ZARRO, JR AND MARGARET D. ZARRO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982055O9CX1482) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWRENCE ZIEGLER AND MAUREEN ZIEGLER V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| LAWRENCE ZIEGLER AND MAUREEN ZIEGLER V. OWENS-ILLINOIS, INC., ET AL; OWENS-CORNING FIBERGLAS CORPORATION, V. KEENE CORPORATION, ET AL(87C0V699) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| LAWRENCE ZIOMEK V. ACANDS, INC., ET AL(86CG98523315) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWSON (WILLIAM E. JR. & KAREN) V. CELOTEX CORP. ET AL. CASE NO. 90-00223(9000223) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| LAWSON D. DRIPPS V. A BEST PRODUCTS COMPANY, ET AL(00404954CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWSON HELLER AND SUE HELLER V. ACANDS, INC., ET AL(C0048AB20000000071) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LAWSON N. WILSON AND HELEN G. WILSON V. CROWN CORK AND SEAL COMPANY, ET AL(9803623) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LAWSON, SCOTTY V. K. V. ACANDS, INC., ET AL(98C908) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LAWRENCE E. SMITH AND BETTY L. SMITH V. A BEST PRODUCTS COMPANY, ET AL(99V501511CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWTON O. PURSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99VS01516526C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LAWYER J. MCLEAN AND MARILYN MCLEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98129513RCX2263) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LAWYER KIMBLE AND ANNIE BELL KIMBLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P911534C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LAWYER MITCHUM AND BERNICE MITCHUM V. A BEST PRODUCTS COMPANY, ET AL(00417900CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAWYER, CHARLES J. AND ELIZABETH, V. W. R. GRACE & CO. ET AL. (90CV778) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| LAYTON D. TRENT AND GAYNELL TRENT V. ACANDS, INC., ET AL(00035796NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LAYTON PHELPS AND PATTY J. PHELPS V. A BEST PRODUCTS COMPANY, ET AL(285515) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAZAR PRPNGOUF AND THEODOTA PRPNGOUF V. A BEST PRODUCTS COMPANY, ET AL(00417392CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LAZETTA MCCOY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF HUGH A. RAPID | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AMERICAN CORPORATION, ET AL.(960806) | | |
| LEA (TOMMY AND MARION) V. ABEX CORPORATION, ET AL. CASE NO. 919980(919980) | CA: SUPERIOR COURT OF CHENANGO COUNTY CALIFORNIA | ACTIVE |
| LEA C. SAWYER V. A BEST PRODUCTS CO., ET AL.(983511480V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEAH NELSON V. ACANDS, INC., ET AL.(312715) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEAH R. GOLENIA, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF EDWARD V. GOLENIA, DECEASED V. ACANDS, INC., ET AL.(200CV425RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LEAMON D. SPURLOCK V. AP GREEN INDUSTRIES, INC., ET AL.(00L1187) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LEAMON HAROLD ARMSTRONG AND MARY ELIZABETH ARMSTRONG V. A BEST PRODUCTS COMPANY, ET AL.(014322210V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEAMON R. MCDONALD AND ALICE MCDONALD V. A BEST PRODUCTS COMPANY, ET AL.(004122550V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEAMON T. AND RUBY M. COOPER V. ACANDS, INC., ET AL.(49D2950IMT0001668) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LEAMON T. CLAYTON AND ANN CLAYTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(97CA06216) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| LEAMON T. CLAYTON AND ANN CLAYTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(98325191CY1847) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEAMON TURNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(119996372) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| LEAMORL HENDERSON V. ACANDS, INC., ET AL.(309543) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEAMUEL AUSTIN V. A BEST PRODUCTS COMPANY, ET AL.(98358529CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEAND S. COVEY AND VIRGINIA COVEY V. AP GREEN REFRACTORIES, INC., ET AL.(006014CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| LEANDER B. GEHLHAUSEN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEANDER J. PIKE | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEANDER VICO AND ROBIN VICO V. PNEUMO ABEX CORPORATION, ET AL.(009007518?) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEANDER WELLS AND LUCY MAE WELLS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911678C) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| LEANTER CARTER AND BEVERLY CARTER V. ACANDS, INC., ET AL.(97C022595) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEANORD T. HERBERT | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| LEARVIS ASKEW V. ACANDS, INC., ET AL.(348181943100) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LEARY, CORNELIUS V. AND NATALIE, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-10877-Z.(90108772) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEATCH BOOKER AND JOYCE BOOKER V. A BEST PRODUCTS COMPANY, ET AL.(98359161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEATHA FEREBEE, ADMINISTRATRIX OF THE ESTATE OF RAYMOND FEREBEE, DECEASED AND WIDOW IN HER OWN RIGHT V. A BEST PRODUCTS CO., ET AL.(92CV2603) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LEATHIA PECK, INDIVIDUALLY AND AS INDEPENDENT ADMINISTRATRIX OF THE ESTATE OF WILLIAM PECK, SR., AN DON BEHALF OF ALL WRONGFULL DEATH BENEFICIARIES V. ALLIED SIGNAL, INC., ET AL.(A001176G) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LEATUMALO ANOAI FOR JUNIOR ANOAI DECEASED V. FIBREBOARD CORP. ET AL.(BC021003) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| LEBLANC (JOHN P. & KALLIOPI) V. OWENS CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LECCE (ANTONIO AND ANTONIA) V. CHEVRON U.S.A., INC., ET AL.(920265) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEDA MATHIESON, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN MATHIESON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV947V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| (EDDIE ROBERTS), INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WILLIAM C. ROBERTS, DECEDENT, ET AL.(305000) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEDFORD POWERS AND EULA POWERS V. ANCHOR PACKING COMPANY, ET AL.(930006NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| LEDREW FAIRLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LEEMITH (EDWARD F. JR. & JANICE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEE (HAROLD M. AND BARBARA) V. THE ANCHOR PACKING COMPANY, ET AL. CASE NO. 90C 0845C(90C0845C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| LEE A. BAUMANN, AS ADMINISTRATRIX OF CHARLES BAUMANN, DECEASED, AND LEE BAUMANN, INDIVIDUALLY, ANTOINETTE BENSON, AS EXECUTRIX OF HENRY BENSON, DECEASED, AND ANTOINETTE BENSON, INDIVIDUALLY, ETC. V. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEE A. COLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(74DCL00000264200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEE A. DEHMEL AND LINDA DEHMEL, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309070) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LEE A. DELOATCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70DCL00288820V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEE A. FERRELL AND LINDA FERRELL V. PNEUMO ABEX CORPORATION, ET AL.(99C9111) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEE A. GRANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70DCL00286778H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEE A. KEY V. CROWN CORK AND SEAL COMPANY, ET AL.(IP9421742) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEE A. LANDES V. A BEST PRODUCTS COMPANY, ET AL.(98354835CV) | VA: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE A. NEWBY V. GAF CORPORATION, ET AL.(700CL00291894C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEE A. PEARSON AND DELORIS PEARSON V. A BEST PRODUCTS COMPANY, ET AL.(97341643CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEE ABRAMS AND ROSE M. ABRAMS V. A BEST PRODUCTS COMPANY, ET AL.(98359145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE AND GLORIA BARTLEY V. AP GREEN INDUSTRIES, INC., ET AL.(49DO2950IMT0001358) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | CLOSED |
| LEE BENJAMIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LEE BENJAMIN TATE, SR AND GABRRELLA TATE V. ACANDS, INC., ET AL.(320096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEE BERTOLETTE V. A BEST PRODUCTS COMPANY, ET AL.(98358648CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEE BODWAY | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LEE BONNIE WILLIAMS, JR V. GARLOCK, INC., ET AL.(001421CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEE BONSUTTO V. A BEST PRODUCTS COMPANY, ET AL.(98358551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEE BROWN AND KATIE BROWN V. AP GREEN REFRACTORIES INC. ET AL.(98840033NP) | OH: CIRCUIT COURT OF WAYNE COUNTY OHIO | CLOSED |
| LEE BROWN V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (912020) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LEE BULLARD V. OWENS CORNING FIBERGLAS CORPORATION. ET AL.(97213SCA) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEE BURKHART V. ACANDS, INC., ET AL.(00C0436X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| LEE C. SCOTT V. A BEST PRODUCTS CO., ET AL.(98348000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE CARTER | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LEE CAUDLE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GARY F1ITS CAUDLE, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV256568) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LEE CHILDS V. A BEST PRODUCTS COMPANY, ET AL.(97341231CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE COBB | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LEE CODY AND LINDA CODY V. ACANDS, INC., ET AL.(9906634) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LEE COLLINGS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM COLLINGS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0605V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LEE COSSEY V. ACANDS, INC., ET AL.(11440U) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEE CRULL AND INGRID CRULL V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL.(9441498) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEE D. WHITE AND PRECIOUS R. WHITE V., A BEST PRODUCTS COMPANY, ET AL.(01432209CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE DAVID THOMPSON V. ADC SUPPLY CORP ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LEE DAVIS AND ELLA DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(00425880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE DICKIE OWENS AND MARCELLA OWENS V. A BEST PRODUCTS CORPORATION, ET AL.(98009087) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LEE DOYLE OWENS AND MARCELLA OWENS V. A BEST PRODUCTS COMPANY, ET AL.(04019932CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE E. ALLISON AND LOUISE ALLISON V. A BEST COMPANY, INC., ET AL.(157800) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEE E. DAVE AND SCHEROLENE R. DAVE V. A BEST PRODUCTS COMPANY, ET AL.(01428125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE F. DAWKINS AND JACQUELINE T. DAWKINS V. A BEST PRODUCTS COMPANY, ET AL.(01415649CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE E. EURE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00288800A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEE E. HUNT V. A BEST PRODUCTS COMPANY, ET AL.(01432717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE E. MATHEWS V. RAYBESTOS MANHATTAN, INC., ET AL.(983631) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LEE E. MATHIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(911200372) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEE E. MCHEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LEE E. MORR V. ACANDS, INC., ET AL.(002049) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LEE E. REED V. ACANDS, INC., ET AL.(9910935) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEE E. SANDERS AND MARY L. SANDERS V. A BEST PRODUCTS COMPANY, ET AL.(9835472CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE E. THOMAS V. ACANDS, INC., ET AL.(108202000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LEE EDWARD KARSTENS, ET AL V. OWENS CORNING, ET AL.(9705529000H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| LEE EDWARD OLIVER AND CORA OLIVER V. ACANDS, INC., ET AL(316655) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEE EDWARDS V. AP GREEN INDUSTRIES, INC., ET AL.(001824) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LEE F. BAILEY, SR AND LEONARD H. CAGLE V. OWENS CORNING, ET AL.(9722990C) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| LEE F. BAILEY, SR. ET AL V. OWENS CORNING, ET AL.(DV98012491) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEE F. BARROWS | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| LEE F. FRACZEK AND DIANE FRACZEK V. ACANDS, INC., ET AL.(005789) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEE F. GABEL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE GIBSON V. A.P. GREEN INDUSTRIES, INC., ET AL.(923090) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LEE GLENN BLACKMORE V. AP GREEN INDUSTRIES, INC., ET AL.(00410724CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEE GOODE, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL99280140001) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LEE GREEN V. A BEST PRODUCTS COMPANY, ET AL.(141181942700) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LEE H. JONES AND ANN D. JONES V. A BEST PRODUCTS COMPANY, ET AL.(00415692CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE H. NUDLEY AND EARLINE NUDLEY V. ACANDS, INC., ET AL.(317051) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEE HATCHER AND KATHY HATCHER HIS WIFE, V., A.P. GREEN INDUSTRIES, INC., ET AL.(924434) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEE HORTON V. ANCHOR PACKING CO., ET AL.(11284494) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LEE IWANOWSKI AND PATRICIA IWANOWSKI V. ABEX CORPORATION, ET AL.(993825) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE J. RANDALL AND ESTELLE L. RANDALL V. ACANDS, INC., ET AL.(00VS0012012D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEE JAMES BRUNETTE AND BARBARA BRUNETTE V. A BEST PRODUCTS COMPANY, INC., ET AL.(GM008745) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LEE KIRKLAND V. WESTINGHOUSE ELECTRIC CORP., ET AL.(19601878AS) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
|  | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
|  | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
|  | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEE M. LAROSA AND FRIED. LAROSA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10548) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEE M. DOBYNS AND RUTH M. DOBYNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99063450A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| LEE M. JOINER V. A.C. & S., INC., ET AL.(A0003932C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LEE M. KIRBY V. A BEST PRODUCTS COMPANY, ET AL.(9938465TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE M. MCRAE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0029182V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEE M. MENZEL V. AP GREEN REFRACTORIES COMPANY, ET AL.(0003969GNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEE M. TALLEY, SR V. ACANDS, INC., ET AL(29CV0385RU) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LEE M. WINT V. A BEST PRODUCTS COMPANY, ET AL(99384660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE MCCULLAN AND BETTY MCCULLAN V. A BEST PRODUCTS COMPANY, ET AL.(024211810CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE MENROW | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LEE MOONS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9608737D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEE MYERS AND MERLE MYERS V. ACANDS, INC., ET AL.(9800865J) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEE N. SACHS AND JOHN E. MCCANN CO PERSONAL REPRESENTATIVES FOR THE ESTATE OF SAMUEL D. HORNE, DECEASED AND PATRICIA A. HORNE AS SURVIVING WIDOW V. ACANDS, INC., ET AL(91313504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEE NELSON V. CELOTEX CORPORATION, ET AL.(88909072A) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LEE O. HIXENBAUGH V. A BEST PRODUCTS COMPANY, INC., ET AL.(004627) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LEE O. TILLERY V. GAF CORPORATION, ET AL.(740CL0000216000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | CLOSED |
| LEE O. TURNER V. GARLOCK, INC., ET AL(000015901) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LEE ONKLEY AND CYNTHIA ONKLEY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(00CV0011) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| LEE OTIS WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV010202) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| LEE P. MOTTING V. AP GREEN INDUSTRIES, INC., ET AL(002118) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEE R. ATKINSON AND NANCY D. ATKINSON V. AP GREEN REFRACTORIES COMPANY, ET AL(00009384NP) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEE R. BEHNER AND IDA BEHNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171537CV1195) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE R. CALHOUN AND CURRINE CALHOUN V. A BEST PRODUCTS COMPANY, ET AL(00455221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE R. CLARK V. A BEST PRODUCTS COMPANY, ET AL(004255715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE R. CROTHERS AND CHRISTMAS CROTHERS V. A BEST PRODUCTS COMPANY, ET AL(98353584CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE R. DUNALP, SR., V. THE A.P. GREEN REFRACTORIES CO., ET AL.(911359) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| LEE R. FRANKENBERRY AND MARGARET I. FRANKENBERRY, HIS WIFE, V. GAF CORPORATION, ET AL.(GD9108784) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LEE R. GASKIN AND ELIZABETH GASKIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98129545CX2270) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| LEE R. MAY, AS LEGAL HEIR OF FRANK PICHOTTO, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(3062285) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEE R. MCMULLEN AND LOIS MCMULLEN V. ACANDS, INC., ET AL(CL00121179AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEE R. NEELEY AND ALICE NEELEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10952) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEE R. PRICE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LEE R. PURCELL V. OWENS ILLINOIS GLASS CO, ET AL(9101610) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| LEE R. RAMSEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(262197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEE R. REYNOLDS AND RITA REYNOLDS V. A BEST PRODUCTS COMPANY, ET AL(98361688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEE R. ROHRER AND MARY ROHRER V. CROWN CORK AND SEAL COMPANY, ET AL.(IP941121C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEE R. SPURLOCK AND EDNA K. SPURLOCK V. A BEST PRODUCTS COMPANY, ET AL.(004123330CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE R. VESS AND NEWELL J. VESS, ET AL V. ACANDS, INC., ET AL.(199CV2427) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| LEE R. WILCOXEN AND SUSAN J. WILCOXEN V. OWENS ILLINOIS GLASS COMPANY, ET AL.(94CI013391) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| LEE ROSCOE AND DARLENE ROSCOE V. ACANDS, INC., ET AL.(108760001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LEE ROY BAKER V. GAF CORPORATION, ET AL.(000361IF) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEE ROY COOPER, ET AL V. OWENS CORNING, ET AL.(98081161H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEE ROY CROSSON V. ACANDS., INC., ET AL.(227695) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEE ROY DAVIS AND NANCY M. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9900484CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| LEE ROY DUNCAN AND MAXINE CRAWFORD, P/R OF ESTATE) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEE ROY STILES AND SONIA STILES V. A BEST COMPANY, INC., ET AL.(231500) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEE ROY WARD V. WESTINGHOUSE ELECTRIC CORP., ET AL.(19602414S) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| LEE S. ARTIS V. OWENS CORNING CORPORATION, ET AL.(700CL99278960DJ) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEE S. SNYDER AND MARY LOUISE SNYDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96124536) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEE SMITH AND JOLENE SMITH V. ACANDS, INC., ET AL.(99141100CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LEE STANLEY AND VICTORIA STANLEY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (191CV10474) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEE STUART HENSLEE AND FRANCES HENSLEE V. THE CELOTEX CORPORATION, ET AL.(B8900865CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LEE T. WILLIAMS V. ACANDS, INC., ET AL.(311066) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEE TURNER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEE V. WASHINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL99001539900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEE VERNON JONES AND JENNIE R. JONES V. AP GREEN INDUSTRIES, INC., ET AL.(301309) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEE VIVIAN FOY, ET AL V. GAF CORPORATION (00087288K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEE W. ARNOLD AND JEWEL ARNOLD V. AP GREEN REFRACTORIES, INC., ET AL.(CL00407AD) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEE W. ARVIDSON V. AP GREEN REFRACTORIES, INC., ET AL.(CL004807AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEE W. CHEW, SR AND JEANETTE CHEW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98L4950/TCX11075) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEE W. EDIE V. A BEST PRODUCTS COMPANY, ET AL.(003997090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE W. HAYS AND JOYCE HAYS V. A BEST PRODUCTS COMPANY, ET AL.(99391338CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE W. SOUSA AND KIM SOUSA V. CROWN CORK AND SEAL COMPANY, ETAL.(F95088CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| LEE WATKINS AND BILLYE WATKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CI006647) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| LEE WATKINS V. ACANDS, INC., ET AL.(200CV496RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LEE WHEELER AND CAROL WHEELER V. ACANDS, INC., ET AL.(981865) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| LEE WILL BARNES AND DORIS BARNES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911404C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEE WINSTON STONEWALL AND ISABELL STONEWALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9711531CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEE WOODS V. A BEST PRODUCTS COMPANY, ET AL.(014304882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEE YEAGER AND GLADYS YEAGER V. ACANDS, INC., ET AL.(9908559) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEFF, DAVID V. GUARD LYNE, INC., FT AL(96011992NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LEEELIN GREEN V. CROWN CORK AND SEAL COMPANY, ET AL.(IP990586C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEEFANCE FONTENOT V. OWENS CORNING, ET AL.(98436) | LA: DISTRICT COURT OF ALLEN PARISH LOUISIANA | ACTIVE |
| LEEMON DEBOUSE AND CONNIE DEBOUSE V. A BEST PRODUCTS COMPANY, ET AL.(98355919CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEENORA NIX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9712836CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEEVIE COMMON AND ANNIE L. COMMON V. CROWN CORK AND SEAL COMPANY, ET AL.(2946CV4060M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LEGGETT, LEWIS F. V. ACANDS, INC., ET AL.(99C157) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| LEGRAND P. FISK AND MADELYN FISK V. A BEST PRODUCTS COMPANY, ET AL.(98367604CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEGRAND, DENNIS J. AND PATRICIA A. LEGRAND V. ACANDS, INC., ET AL.(98C646) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEGREDIS TAYLOR, SR V. US GYPSUM COMPANY, ET AL.(01014621) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEHMAN (HERMAN AND BETTY JANE) V. CELOTEX CORP., ET AL. CASE NO. 90-2248(9022248) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LEHMAN (RICHARD E. AND CATHERINE) V. A, C & S., INC., ET AL. CASE NO. CA90-2320 (CA902358) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LEHMAN J. BEADLE, JR., DORIS H. EASTWOOD, JASPER NEWTON EASTWOOD, JOHN THOMAS GASPARD, WILLARD MURPHY, WILLIE VARS, JAMES VELTON WRIGHT, ETC. V. CELOTEX CORPORATION, ET AT.(R8102) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| LEIDY T. BLEAM V. ACANDS, INC., ET AL.(C0048A8A2001000019) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LEIF SAND AND MARILYN SAND V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LEIGH ANN STEVENSON, EXECUTRIX OF THE ESTATE OF EDWARD STEVENSON AND LEIGH ANN STEVENSON, INDIVIDUALLY AS WIDOW V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| LEIGH ANN WOOD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN LEONARD WOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9809352BCX688) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEIGH SWARTHOUT AND PATRICIA SWARTHOUT V. A BEST PRODUCTS COMPANY, ET AL.(0041988OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEIGHTON CANOY AND GRACE CANOY V. AP GREEN INDUSTRIES, INC., ET AL.(CV983580) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| LEIGHTON OSBURN AND BETTY OSBURN V. ACANDS, INC., ET AL.(2C0079795U) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEILA B. TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9715332CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEILYN R. BUTLER, PERSONAL REPRESENTATIVE OF THE ESTATE OF LEROY BUTLER, DECEASED V. GUARD LINE, INC., ET AL.(94321134NP) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| LEINGANG, JOSEPH T. V. A.H. BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| LEINGANG, RICHARD N., V. A.H. BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| LEISNER, KENNETH L. V. MANVILLE CORP. ET AL                    CASE NO. C686683. (C686683) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LELA MAY CLAMMER, ET AL V. ACANDS, INC., ET AL.(BC156747) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| LELA MEDLOCK, INDIVIDUALLY AND AS SUCCESSOR ININTEREST TO THE ESTATE OF EARL DWAYNE MEDLOCK, DECEASED, ET AL V. RAYBESTOS MANHATTAN, INC., ET AT.(986659) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LELA MORRISON, EXECUTRIX OF THE ESTATE OF WILLIAM JOHN MORRISON DECEASED AND LELA MORRISON, IN HER OWN RIGHT V. GAF CORPORATION, ET AL.(94CV56) | OH: COURT OF COMMON PLEAS OF MAHONING COUNTY OHIO | ACTIVE |
| LELA MULLIS GRIFFIN V. ACANDS, INC., ET AL.(100CV3707) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| LELA S. LINDQUIST | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LELAH PERKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99156641CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LELAN N. KOWALEWSKY V. A BEST PRODUCTS COMPANY, ET AL.(0041841GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LELAND APPLEBY AND HAZEL APPLEBY V. AC&S, INC., ET AL.(3521429929S2) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139
01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LELAND BENSON AND JANICE M. BENSON V. ACANDS, INC., ET AL.(11998545A) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| LELAND BROWN AND ANITA E. BROWN V. AP GREEN INDUSTRIES, INC., ET AL.(302371) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LELAND CANADY AND LOIS J. CANADY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| LELAND D. GAULT AND CAROLYN GAULT V. PNEUMO ABEX CORPORATION, ET AL.(00C852) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LELAND D. NAUGLE, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL.(94Z11994) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| LELAND D. PEARSON V. CROWN CORK AND SEAL COMPANY, ET AL.(297CV05670) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| LELAND DORNHLASER KRAPE, ET AL V. OWENS CORNING, ET AL(982B8841) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LELAND H. PETERSON AND MARGARET PETERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000160) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LELAND EUGENE COLBERT V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31717) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LELAND F. KNISLEY V. AP GREEN INDUSTRIES, INC., ET AL.(99COV214SCGA) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| LELAND GIESE AND WANDA GIESE V. ARMSTRONG WORLD INDUSTRIES, INC.(192CV11436) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LELAND GLENWOOD DUE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CV30524) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| LELAND H. THOMAS V. A BEST PRODUCTS COMPANY, ET AL(0140514ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LELAND HOFSTAD AND LONA HOFSTAD V. ACANDS, INC., ET AL(99007922) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LELAND K. FULKS AND DORIS A. FULKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C67055) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LELAND L. LARREAU AND BETTY LARREAU V. PITTSBURGH CORNING CORPORATION, ET AL(97C032962) | TX: DISTRICT COURT OF KNOX COUNTY TEXAS | CLOSED |
| LELAND L. QUEEN V. PNEUMO ABEX CORPORATION, ET AL(00C01084) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| LELAND LANWAY V. ACANDS, INC., ET AL(C10014464AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LELAND M. HATFIELD AND BARBARA E. HATFIELD V. ACANDS, INC., ET AL(311097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LELAND HARRIS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LELAND N. MITCHELL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LELAND N. WELSH V. CROWN CORK AND SEAL COMPANY, ETAL(FP50996CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| LELAND O. BEVERIDGE V. A BEST PRODUCTS COMPANY, ET AL(00415393CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LELAND PERKINS V. AP GREEN INDUSTRIES, INC., ET AL(200014445) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LELAND ROGERS AND JULIA ROGERS V. AW CHESTERTON COMPANY, ET AL(999397227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LELAND ROTHERMEL, JR V. ACANDS, INC., ET AL(95O922931) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LELAND T. KELLY AND MARY C. KELLY V. ACANDS, INC., ET AL(2000CP236815) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LELAND T. SOSEBEE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV99088190) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LELAND THOMPSON AND ANNA THOMPSON V. ACANDS, INC., ET AL(104176199) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LELAND V. EMLAW V. ACANDS, INC., ET AL(107182500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LELAND W. BLOHM AND MARGARET A. BLOHM V. CROWN CORK AND SEAL COMPANY, ET AL(296CV427) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LELAND W. WOODWARD & LOUISE WOODWARD, V. ACANDS, INC., ET AL.(TP91505C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LELAND WILSON V. AP GREEN REFRACTORIES, INC., ET AL(99299993CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LELEAN B. COOK AND HELEN COOK V. THE ANCHOR PACKING COMPANY, ET AL(TP94157C) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| LELIA NERO TRAIL, ET AL V. CENTURY INDEMNITY COMPANY, ET AL(99616) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LELIA S. DEBORD | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LELON C. HOVEN | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LEMAN T. HUTCHINSON, SR V. ACANDS, INC., ET AL(00VS000140th) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEMAN T. BOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002B560W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEDAR E. GUNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9621200HdB) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| LEDUEL LINVILLE AND LOIS LINVILLE V. A BEST PRODUCTS COMPANY, ET AL(9939606ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEMNIE PORTER, SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES PORTER, DECEASED V. RAPID AMERICAN, ET AL(00L014279) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LEMNON JACKSON, JR V. KEENE CORPORATION, ET AL(L2604698) | NC: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LEMNON J. SMALLWOOD, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900198800) | OH: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEMNON WIMBERLY AND MAVIA WIMBERLY V. A BEST PRODUCTS COMPANY, ET AL(00426409CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEMONY HAMILTON AND MARGARET HAMILTON V. A BEST PRODUCTS COMPANY, FT AL(1919497CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LEMUEL A. GRADY AND BARBARA A GRADY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98446GCAO1) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEMUEL E. COTTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028913C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEMUEL E. TAYLOR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| LEMUEL FLORES AND MARIA FLORES V. OWENS CORNING, ET AL(99059891) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LEMUEL JACK BENTON AND MARION J. BENTON V. A BEST PRODUCTS COMPANY, FM AT(00416298CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEMUEL L. MATHIAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900171700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEMUEL L. MEDLEY AND DORIS MEDLEY V. ACANDS, INC., ETAL(9622336) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | ACTIVE |
| LEMUEL LINVILLE AND LOIS LINVILLE V. A BEST PRODUCTS COMPANY, ET AL(7399) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LEMUEL M. BRECKENRIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9728353CX2134) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEMUEL MASON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029013001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEMUEL ROBERTSON, JR AND CHRISTINE ROBERTSON V. OWENS CORNING, ET AL(7960017) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| LEMUEL WARD V. HOFFMAN BROTHERS, INC., ET AL(87101G526) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEN A. LAKIES V. A BEST PRODUCTS COMPANY, ET AL(00406237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEN GALES AND VALERIE GALES V. AP GREEN INDUSTRIES, INC., ET AL(400CV0752A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| LEN PAQUETTE AND JOAN PAQUETTE V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| LEN T. DAHL AND EDNA DAHL V. ACANDS, INC. ET AL(9508576) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LENA COSCIA V. AP GREEN REFRACTORIES CO, ET AL(200L014098) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LENA D. ANDERSON | LA: DISTRICT COURT OF JEFFERSON PARISH LOUISIANA | ACTIVE |
| LENA D. HALL AND OTIS A. HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97361CAO1) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LENA LANNI, EXECUTRIX OF THE ESTATE OF JAMES LANNI, DECEASED V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LENA LANTIERI, EXECUTRIX FOR THE ESTATE OF SALVATORE LANTIERI, ET AL V. ACANDS, INC., ET AL, ETAL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LENA SOUTHWORTH, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF CLARENCE R. SOUTHWORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91112642) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LENA M. PEREGOY, INDIVIDUALLY AND AS THE WIFE OF BROWN L. PEREGOY, V. ACANDS, INC., ET AL(114995) | | |
| LENA MCINTYRE, ON HER OWN BEHALF AND ON BEHALF OF GILBERT MCINTYRE, DECEASED V. ACANDS, INC., ET AL(490029501MT00001362) | TN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LENA P. DAVIS AND JAMES K. DAVIS V. PNEUMO ABEX CORPORATION, ET AL(00C2679) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LENA PARKER AND RICHARD PARKER V. THE ANCHOR PACKING COMPANY, ET AL(1305301) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LENA SUR PEARSON, INDIVIDUALLY AND ON BEHALF OF JOSEPH D. PEARSON, DECEASED V. GEORGIA PACIFIC CORP., ET AL(2000CV28456) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LENA TATE, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, WILLIAM N. TATE V. A BEST COMPANY, INC., ET AL(141500) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LENA UNWIN, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF THOMAS UNWIN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1008V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LENARD C. JACKSON V. A BEST PRODUCTS COMPANY, ET AL(98364221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LENARD RESSLER V. ACANDS, INC., ET AL(9507514) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LENARD V. BROWN V. RAYBESTOS MANHATTAN, INC., ETAL(976864) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LENDEL, C. SIMMONS | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LENDON DAUGHERTY AND MADGE DAUGHERTY V. ACANDS, INC., ET AL(210093) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LENDON R. STILLEY AND THELMA LOUISE STILLEY V. CROWN CORK AND SEAL COMPANY, ET AL(296CV4682M) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| LENDSAY W. HAWKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900191700) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LENIOUS HAWKINS, JR V. GAF CORPORATION, ET AL(740CL0000206800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LENELL SHELBY AND LILY SHELBY V. A BEST PRODUCTS COMPANY, ET AL(004212003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LENFORD TOMBLIN AND FRANCES TUCTIL.R. TOMBLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C8773) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LENICE COLLETT AND NELLIE COLLETT V. A BEST PRODUCTS COMPANY, ET AL(97344560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LENNARD LARSON AND ELIZABETH LARSON V. ACANDS, INC., ETAL(9508355) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LENNIE B. JOHNSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LENNIE BRADY, SR V. A BEST PRODUCTS COMPANY, ET AL(97344215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LENNIE ENGLAND V. AW CHESTERTON COMPANY, ET AL(994698AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LENNIL BUSH AND ANNIE BUSH V. A BEST PRODUCTS COMPANY, ET AL(98351827CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LENNON (WILLIAM AND GLADYS) V. THE CELOTEX CORPORATION, ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LENNY DALE RHOTON, SR AND BARBARA J. RHOTON V. A BEST PRODUCTS COMPANY, ET AL(01434065CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LENORA A. PEOPLES AND LEONARD L. PEOPLES V. ACANDS, INC., ET AL(99089912) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LENORA AUSTIN, WIDOW INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN E. AUSTIN, DECEASED V. ARMSTRONG WORLD INDUSTRIES, ET AL(CA5206314) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| LENORA BOGGIO, PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND J. BOGGIO, DECEASED V. ACANDS, INC., ET AL(000401729) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| LENORA HILDA OBERHOFF AND HENRY LEE OBERHOFF, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(8853RM99) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| LENORIS HULBERT AND MARGARET HULBERT V. A BEST PRODUCTS COMPANY, ET AL(700CL9280299001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LENSEY A. LEWIS AND ROSETTA D. LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990003229) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LENTON S. BAILEY V. OWENS CORNING INDUSTRIES, INC., ET AL(92233065CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LENWOOD GREY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LENWOOD MOORE AND MARGIE MOORE, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(90348503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LENZOR WEST AND CORA ELLEN WEST V. ACANDS, INC., ET AL(400CV176H3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/CV/NORTH CAROLINA | ACTIVE |
| LEO A. BARTLETT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEO A. BEAUDETTE AND JEANNINE BEAUDETTE V. ACANDS, INC., ET AL.(99138) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO A. BOYDSDON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LEO A. CUSSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEO A. DUPUIS AND JEANNETTE DUPUIS V. ACANDS, INC., ET AL.(991972) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| LEO A. GIBEAULT AND MAXINE GIBEAULT V. CROWN CORK AND SEAL COMPANY, ET AL.(C95601356MFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| LEO A. NORTON, SR AND DELAPHINE NORTON V. ACANDS, INC., ET AL.(9819751SCX14I3) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEO A. RUZZI AND CONCETTA RUZZI V. ACANDS, INC., ET AL.(99129114) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEO A. SHAFFER AND MARY LOU SHAFFER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(P9711646C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEO ALLEN V. A BEST PRODUCTS COMPANY, ET AL.(9835817C2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO AND ELEANOR FLAHERTY V. ACANDS, INC., INC., ET AL.(948370) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| LEO AND ELEANOR FLAHERTY V. GRALOCK, INC., ET AL.(94132081) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEO AND JOAN FOLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9912003793) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEO AND LILLIAN MARTIN V. PITTSBURGH-CORNING CORPORATION, ET AL.(93138) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| LEO R. THOMPSON AND PHYLLIS THOMPSON V. ACANDS, INC., ET AL.(296335) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO B. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(19619306) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| LEO BABER V. A BEST PRODUCTS COMPANY, ET AL.(9835853BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO BARNEKOW AND MARILYN BARNEKOW V. ABEX CORPORATION, ET AL.(0032827NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LEO BASCONE AND DELORES BASCONE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10114) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEO BEAVERS V. A BEST PRODUCTS COMPANY, ET AL.(9835835SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEO BEMBEN AND ROSE BEMBEN V. AP GREEN REFRACTORIES COMPANY, ET AL.(9993147ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LEO C. CHAVES AND BASILIZA CHAVES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(CV2000000115) | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | ACTIVE |
| LEO BENELETT V. A BEST PRODUCTS COMPANY, ET AL.(429676CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO BENSIE AND YVONNE BENSIE V. A BEST PRODUCTS COMPANY, ET AL.(0041944A3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO BIAVOBZCKI, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CI18206) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| LEO BISHOP AND PHYLLIS BISHOP V. ACANDS, INC., ET AL.(198C9V00712) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| LEO BROWN V. W.R. GRACE, ET AL.(12125685) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LEO C. BEAVERS V. A BEST PRODUCTS COMPANY, ET AL.(9835835SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEO C. MCDOWELL V. ACANDS, INC., ET AL.(200CV6002M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LEO C. RATOWSKI V. A BEST PRODUCTS COMPANY, INC., ET AL(0040821CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO CAMPBELL V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO CAROL STEWART, ET AL V. FIBREBOARD CORPORATION, ET AL(94C1024661) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| LEO CARTER V. A BEST PRODUCTS COMPANY, ET AL.(9813545540CV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| LEO CASEY (8856661) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LEO CERTNO AND MARGARET CERTNO V. ACANDS, INC., ET AL(0000239) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEO CLIFTON BOWLES, ET AL V. OWENS CORNING, ET AL(DV98000013C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEO CONN AND SHARON CONN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(P9911443C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEO CONNOLLY, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO CZERNY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9905646CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| LEO D. PINCHIN, SR AND ANNA PINCHIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93CC6726) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEO D. STOLP AND COURTNEY HTL. KELLY V. GEORGIA PACIFIC CORPORATION, ET AL.(1999CV058076) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LEO D. STOLTZ | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEO DAMARIS, ET AL V. ACANDS., ET AL(47242) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | CLOSED |
| LEO DAVIDSON AND DOROTHY DAVIDSON V. A BEST PRODUCTS COMPANY, ET AL(9939599CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO DEES AND MARTHA DEES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19C010390) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| LEO DELAHOUSSEY V. WESTINGHOUSE ELECTRIC CORP. ET AL(CI970091AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LEO DIEDERICHS AND DOREEN DIEDERICHS V. AP GREEN INDUSTRIES, INC. ET AL(400CV7807) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LEO DILLMAN AND CATHERINE DILLMAN V. OWENS ILLINOIS, INC. ET AL(96CI01399) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| LEO E. BAYS AND WILLA MAE BAYS V. A BEST PRODUCTS COMPANY, ET AL(00412093CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO E. BEUFRE. AND MARTINN LOUISE BEUFRE. V. ACANDS, INC., ET AL(981906) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO E. BLAGNIK, ARNOLD C. COPISKEY, LAWRENCE P. GIGSTEAD, SR. CLARENCE L. HAEN. JOHN S. HAVITZ, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(92C04977) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LEO E. BOUCHARD AND BERYL BOUCHARD V. ACANDS, INC., ET AL(97518T) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| LEO F. DUGDALE, JR V. A BEST PRODUCTS COMPANY, ET AL(293399) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO F. DONAHUE AND MARY JANE DONAHUE V. ACANDS, INC., ET AL(CS960588MFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| LEO F. LOCKTTSKY AND VERONICA LOCKTTSKY V. CRANP PACKING COMPANY, ET AL(9312798) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LEO F. MARTIN | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO F. MARTIN AND THELMA MARTIN V. ACANDS, INC., ET AL(98103430) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| LEO E. SALDO | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| LEO EDESTER AND MARGRET EDESTER V. OWENS-ILLINOIS GLASS CO., ET AL(91423) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| LEO F. SHEEHAN, V. ACANDS, INC., ET AL. | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| LEO ELDEN FOUX V. THE ANCHOR PACKING COMPANY, ET AL(981986) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LEO F. CARROLL V. CROWN CORK AND SEAL COMPANY, ETAL(96C5101) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| LEO FINNEY AND LUELLA FINNEY V. ANCHER PRODUCTS, INC., ET AL(00212240FC) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LEO FREDIANI AND BETSY FREDIANI V. ACANDS, INC., ET AL(313228) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO G. AZURE V. A BEST PRODUCTS COMPANY, ET AL(003237) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| LEO G. LAPOINTE, ET AL V. ACANDS,INC., ET AL(042375S2CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEO GITCHEL AND MARY GITCHEL V. ACANDS INC. ET AL(9508466) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO H. BANASZAK, JR V. A BEST PRODUCTS COMPANY, ET AL(014303CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LEO H. CLARK V. A BEST PRODUCTS COMPANY, ET AL(0404835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO H. FELBER AND LORRAINE F. FELBER V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO H. ROSENFELT  CASE NO. 86-0349-Z(86034927) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| LEO HART V. A BEST PRODUCTS COMPANY, ET AL(98367612CV) | MA: DISTRICT COURT/MASSACHUSETTS | CLOSED |
| LEO HERBERT HILL V. ACANDS, INC., ET AL(267694) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO HOOD, V. ACANDS, INC., ET AL. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEO HURLEY V. PITTSBURGH CORNING CORPORATION, ETAL(961258) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO INDINGARO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| LEO J. BLAIR AND FLORENCE BLAIR V. CROWN CORK AND SEAL COMPANY, ET AL(94C1335) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LEO J. BOISVERT V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO J. CROPEAU AND DORIS CROPEAU V. OWNS CORNING FIBERGLAS CORPORATION, ET AL(1305698) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| LEO J. FILIZETTI AND LEAH B. FILIZETTI V. A BEST PRODUCTS COMPANY, ET AL(96697CI) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| LEO J. GLEESON AND ALICE A. GLEESON V. AP GREEN REFRACTORIES COMPANY, ET AL.(00037480ONP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEO J. KLINE AND ROSARIA KLINE V. A BEST PRODUCTS COMPANY, ET AL.(004256230V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO J. LEFEBVRE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEO J. MAESTAS V. US GYPSUM COMPANY, ET AL.(01000867) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEO J. MANTY | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LEO J. MOLEK AND JANET J MOLEK V. A BEST PRODUCTS COMPANY, ET AL.(004179020V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO J. NEUBERG V. THE ANCHOR PACKING COMPANY, ET AL.(94CC013) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LEO J. PURCELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEO J. TARDIFF V. AP GREEN INDUSTRIES, INC., ET AL.(93055604) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LEO J. ULRICH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LEO J. VINSON AND UNA VINSON V. WR GRACE AND COMPANY, ET AL.(CV98013612JBR) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| LEO JARRELL AND HELEN JARRELL V. A BEST PRODUCTS COMPANY, ET AL.(973418520V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO JOE DITTRICH AND MARTHA M. DITTRICH, ET AL V. ABCO INDUSTRIES, INC., ET AL.(01CV00283) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| LEO JOHN MUHR AND CHARLOTTE FAYE MUHR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903351H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEO JOHN ST HILAIRE V. ACANDS, INC., ET AL(10894601) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LEO JOSEPH BERGIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(153174793398) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LEO K. HICKOX AND JEANIE HICKOX V. ACANDS, INC., ET AL.(995082) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO KELLY AND ANNIE KELLY V. A BEST PRODUCTS COMPANY, ET AL(004187220V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO KOCH V. ACANDS, INC., ET AL(98CC8531) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| LEO L. HINSON, ET AL V. OWENS CORNING, ET AL.(98CV0058) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| LEO L. PATRICK AND JEAN PATRICK (WIFE) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO L. RIZZO AND ALICE C. RIZZO V. ACANDS, INC., ET AL.(995889) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO LAMBERT V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEO LANE FURLOUGH AND SHARON G. FURLOUGH V. A BEST PRODUCTS COMPANY, ET AL.(004262630V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO LANE, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEO LAPORTE V. ACANDS, INC., ET AL(10795000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LEO LESLIE BANKS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970241SC) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEO M. JOHNSON AND KATHY JOHNSON V. THE ANCHOR PACKING COMPANY, ET AL.(931417) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LEO M. FRANGE V. ACANDS, INC., ET AL(99663DRH) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| LEO M. TUCHOLSKI AND MYRNA TUCHOLSKI V. A BEST PRODUCTS COMPANY, ET AL.(004123530V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEO MARXEN AND SUSAN MARXEN V. ACAND S, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LEO MTRE AND MINNIE MTRE V. CR OFTEX CORPORATION, ET AL.(98R011110CA) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LEO MOELLER AND BETTY MOELLER, V. AC & S, INC. ET AL.(9908329) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEO N. CANTRELL AND ROBERTA CANTRELL V. AP GREEN INDUSTRIES, INC., ET AL.(CV990697M) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | CLOSED |
| LEO N. CARR, JR AND MARY E. CARR V. ACANDS, INC., ET AL(19VC000081) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEO NACHMAN AND HELEN NACHMAN V. AMCHEM, ET AL(1999000881) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| LEO NATHAN MCBRIDE AND CHARLES KIMBROUGH SNOW V. GEORGIA PACIFIC CORPORATION, ET AL.(1999CV09479) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LEO NOLAN AND LOIS NOLAN V. OWENS CORNING, ET AL.(977413) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEO ORBAN AND SOPHIA ORBAN V. A BEST PRODUCTS COMPANY, ET AL(00402987CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO ORLOSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200007004001) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEO P. EVANS AND ANN EVANS V. ACANDS, INC., ET AL(006052) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO P. HENNIGAN V. ANCHOR PACKING COMPANY, ET AL.(92CV1870) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LEO P. NEAL AND OPAL NEAL V. A BEST PRODUCTS COMPANY, ET AL(98315931CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO P. STALLINGS AND MILDRED A. STALLINGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802853CX1366) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEO P. TUPAY V. ACANDS, INC. ET AL.(001674) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO PLUMMER ENNIS V. AANDI COMPANY, ET AL(2000C26592) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEO POPE V. AJ BAXTER COMPANY, ET AL(00394788NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEO PURDHAM AND PHYLLIS PURDHAM V. ACANDS, INC., ET AL LA(990011960) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEO R. DOUGHERTY V. AP GREEN INDUSTRIES, INC., ET AL(00L709) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LEO R. MYERS AND CHRISTINA MYERS V. CROWN CORK AND SEAL COMPANY, ET AL(CIV9700091PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| LEO R. SMITH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEO R. YEUPELL V. A BEST PRODUCTS COMPANY, ET AL(004410819CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO RICHARD AND MARIE RICHARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900344227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEO RICHARD INMAN AND MARY INMAN V. ACANDS, INC., ET AL(1515993) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LEO RIOPEL V. AP GREEN INDUSTRIES, INC., ET AL(400CV1051E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LEO ROY, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO SARTORIO AND THERESA SARTORIO V. ACANDS, INC., ET LA(9505794) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEO SAVARD AND MARGARET SAVARD V. AP GREEN INDUSTRIES, INC., ET AL(400CV0886A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LEO SHEEHAN AND DOROTHY SHEEHAN V. ACANDS, INC., ET AL(9502574) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEO STARK V. AP GREEN INDUSTRIES, INC., ET AL(400CV1396Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LEO STRAUSBAUGH AND ELETA STRAUSBAUGH V. A BEST PRODUCTS COMPANY, ET AL(98354072CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO STUEVER V. ACANDS, INC., ET AL(98011806) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEO SUTERA AND SHIRLEY SUTERA V. OWENS-CORNING FIBERGLAS CORPORA-TION, ET AL.(82613) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEO T. PIGOTT AND NOLA PIGOTT V. AP GREEN INDUSTRIES, INC., ET AL(031454) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO TETREAULT AND GERALDINE TETREAULT V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LEO THOMAS AND DOROTHY THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000001147) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEO TSAMBARLIS AND VIRGINIA TSAMBARLIS V. A BEST PRODUCTS COMPANY, ET AL(993964559CV) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| LEO TUCKER AND MARGARETT TUCKER V. ACANDS, INC., ET AL(92108862A01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO TURECZEK V. THE BABCOCK AND WILCOX CO, ET AL(9719589) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEO V. KRANE AND CATHERINE KRANE V. OWENS-CORNING FIBERGLAS CORPORANTION, ET AL.(886245) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LEO VROOMBOUT AND ZELDA VROOMBOUT V. KEENE CORPORATION, ET AL.(875821) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEO W. BERTHELOT V. AP GREEN INDUSTRIES, INC., ET AL(0012194) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LEO W. DEROUIN AND ANGELA DEROUIN V. ACANDS, INC., ET AL(9952DT) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LEO W. FISH | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| LEO W. KILLMEYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001064) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LEO W. MCMILLEN, SR AND MARY FRANCES MCMILLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9818335229CX1356) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| LEO W. RICKENBERG AND BETTY RICKENBERG V. A BEST PRODUCTS COMPANY, ET AL(004213395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEO W. SWISHER AND ELOISE SWISHER V. AP GREEN INDUSTRIES, INC., ET AL(00L7704) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LEO WEGAN AND JANELL WEGAN V. GEORGIA PACIFIC CORPORATION, ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LEO WINCHESTER AND GLADYS JANELL WINCHESTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97016OCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEONARD C. WICKS AND DOROTHY C. WICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98604CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEODAS MCNATFRI, V. ACANDS, INC., ET AL(79GCV3110CM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LEODIS HESTER V. A BEST PRODUCTS COMPANY, ET AL(9831S1266CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEOGIE HICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL99280035A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEOIN RICHMOND AND RUTH E. RICHMOND V. ACANDS, INC., ET AL(99001441) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEON A. HOLLINGSWORTH V. CROWN CORK AND SEAL COMPANY, ET AL(IP942I5C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEON A. ROBERTS AND REVA J. ROBERTS V. ACME INSULATION, INC., ET AL(98807084NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LEON A. WARD V. A BEST PRODUCTS COMPANY, ET AL(004216ARCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON AUSTIN V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31715) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LEON BAISDEN V. A BEST PRODUCTS COMPANY, ET AL(98358854CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEON BALTHAZOR, ET AL V. ACANDS, INC., ET AL(96C0999) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LEON BATEMAN V. GAF CORPORATION, ET AL(740CL0000272500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEON BENNETT AND JEAN BENNETT V. A BEST PRODUCTS COMPANY, ET AL(004194422CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON BLAIR V. (192CV01701) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LEON BRANT AND COLLETTE BRANT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(911812) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| LEON BRANTLEY, ET AL V. AW CHESTERTON CO., ET AL(IP9114222C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEON BROWN AND ORAN BROWN V. A BEST PRODUCTS COMPANY, ET AL(97342153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON BUIS V. AP GREEN INDUSTRIES, INC., ET AL(TH981624CMH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEON C. BRADDOCK AND BETTY R. BRADDOCK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV01701) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEON DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000647900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEON DIAL AND LENA DIAL V. PNEUMO ABEX CORPORATION, ET AL(00C0851) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEON DUDLEY HARVEY AND YVONNE R. HARVEY V. ACANDS, INC., ET AL(99CP93164) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LEON DUFRESNE AND MARY DUFRESNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9817136) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEON E. BIEBER AND BONNIE BEIBER V. ACANDS, INC., ET AL(199GC7212) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LEON E. MARTINEAU AND MARGARET MARTINEAU V. ACANDS, INC. ET AL(98320) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEON E. PRESSLEY AND VIRGINIA PRESSLEY V. CROWN CORK AND SEAL COMPANY, ETAL(196CV7007) | TN: UNITED STATES DISTRICT COURT KNOXVILLE TENNESSEE | ACTIVE |
| LEON E. REYNOLDS AND SHIRLEY J. REYNOLDS V. CROWN CORNING, ET AL(9974414) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| LEON G. BARNTP AND PAULINE BARNTP V. ACANDS, INC., ET AL(2000070011437) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEON G. BONN, SR AND NORMA F. BONN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11430) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEON G. CLOUTIER AND DORIS CLOUTIER V. ACANDS, INC., ET AL(986191) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEON GADSDEN AND VANESSA GADSDEN V. ACANDS, INC., ET AL(99018314) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEON GELOMINO AND TERESA GELOMINO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| LEON H. ALLEN V. A P GREEN REFRACTORIES, INC., ET AL(CL991112AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LEON H. BROWN, SR V. A BEST PRODUCTS COMPANY, ET AL(98358855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEON H. SCHMIDT AND GAYLE HARRIS V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| LEON J. FORTIN AND MARY LOU FORTIN V. ACANDS, INC., ET AL(974226I) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| LEON J. PACHNER V. A BEST PRODUCTS COMPANY, ET AL(014101511CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON JACKSON AND SADIE JACKSON V. A BEST PRODUCTS CO., ET AL(98347166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON JENNINGS AND KATHY JENNINGS V. ACANDS, INC., ET AL(99104053CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LEON JOHNSON AND LUCIA JOHNSON V. ACANDS, INC., ET AL(991040080) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LEON JOSEPH CLARDY V. ACANDS, INC., ET AL(99012016) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEON JOSEPH DAUTRIEL, SR., ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(2001000636) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| LEON JOSEPH JOLY, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV22108) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LEON K. AUTRY, JR AND CAROLYN AUTRY V. AP GREEN INDUSTRIES, INC., ET AL(99104310) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LEON KAFKA AND STELLA KAFKA V. A BEST PRODUCTS COMPANY, ET AL(00415700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON KEARSON V. ACANDS, INC., ET AL(X01000372) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEON L. BAILEY, JR AND ELIZABETH A. BAILEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV010522) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEON L. CLARK AND CHARLOTTE CLARK, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309245) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LEON L. CLARK AND HELEN CLARK V. ACANDS, INC., ET AL(9408822) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LEON L. COPLIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A1624232) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LEON L. MACH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9941169) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| LEON LARSEN AND BARBARA LARSEN V. ACANDS, INC., ET AL(9511607) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LEON LAWRENCE V. A BEST PRODUCTS COMPANY, ET AL(98361449CV) | TX: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON LEBEL AND SHIRLEY LEBEL V. AP GREEN INDUSTRIES, INC., ET AL(400CV1075E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT//TEXAS | ACTIVE |
| LEON M. BIGGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL99279990A04) | VA: UNITED STATES DISTRICT COURT/NEWPORT NEWS VIRGINIA | ACTIVE |
| LEON M. BLACKWELL AND BARBARA BLACKWELL V. A BEST PRODUCTS COMPANY, ET AL(97342151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON M. KULIGOWSKI V. A BEST PRODUCTS COMPANY, ET AL(98361448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEON M. PAGE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON MACK V. ACANDS, INC., ET AL(200CV95RL) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LEON MALONEY V. ACANDS, INC., ET AL(9811971) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| LEON MCLEOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990008117) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LEON MONCRIEF V. A BEST PRODUCTS CO., ET AL(98347915CV) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| LEON MOORE V. ACANDS, INC., ETAL(3305596) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON N. MERTZ AND SUE ANN MERTZ V. ACANDS, INC., ET AL(1999C5529) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEON O. MOFFETT V. ACANDS, INC., ET AL(00C21170) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LEON P. JONES AND MARGARET JONES V. AP GREEN INDUSTRIES, INC., ET AL(91041431) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LEON P. NOWODINSKI | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
|  | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEON PAYNE AND ROSANNA PAYNE V. A BEST PRODUCTS COMPANY, ET AL(00412593CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON PILON AND MARGARET PILON, V. A. ACANDS, INC., ET AL.(95082244) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LEON PLATEK AND JENNY PLATEK V. AJ BAXTER COMPANY, ET AL(00039437NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEON R. AREL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEON R. CHERICO AND JOYCE CHERICO V. A BEST PRODUCTS COMPANY, ET AL(00426435CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON R. CUNNINGHAM V. GAF CORPORATION, ET AL(00084211C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEON R. DOUGLAS AND LOIS L. DOUGLAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95181ACA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEON R. FLANARY, SR AND MARY FRANCES FLANARY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9820551SCX14B8) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEON R. JOHNSON AND DEBBIE E. JOHNSON V. ACANDS, INC., ET AL(97178522CX13O5) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEON R. SMITH AND BEATRICE SMITH V. ACANDS, INC., ET AL(C0101504AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEON R. SMITH V., CROWN CORK AND SEAL COMPANY, ET AL(96C0950) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LEON RPA AND CARRYE RPA V. AP GREEN REFRACTORIES, INC., ET AL(0118377GCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LEON REOME AND IDA REOME V. ACANDS INC., ET AL(106265001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LEON RICHMOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028549C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEON SAPP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900177400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEON SIROONIAN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEON SPEARS, SR V. EAGLE, INC., ET AL(200014304) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LEON STANIS AND PAULETTE M. STANIS V. A BEST PRODUCTS COMPANY, ET AL(00424652CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON STOPCHYCKI V. AP GREEN INDUSTRIES, INC., ET AL(400CV10521V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON STOVER AND ZANELLA STOVER V. A BEST PRODUCTS COMPANY, ET AL(00411113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON STOVER AND ZANELLA STOVER V. A BEST PRODUCTS COMPANY, ET AL(00426006CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON SULLIVAN V. ACANDS, INC., ET AL(49DD2950IMH10016201) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LEON T. ASHCRAFT, JR AND REBA MAE ASHCRAFT V. ACANDS, INC., ET AL(00C08139) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| LEON T. GIBSON, S V. ACANDR INSULATION CO., ET AL(00000178) | DE: SUPERIOR COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEON TAYLOR V. BF GOODRICH COMPANY, ET AL(316146) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEON TAYLOR V. BF GOODRICH COMPANY, ET AL(97329859CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON THOMAS V. ACANDS, INC., ET AL(313995) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEON TILLMAN V. ACANDS, INC., ET AL(314690) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEON TOTH | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LEON TREUT AND KATHERINE TREUT V. ACANDS, INC., ET AL(98C06323ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| LEON TUTT, ET AL V. OWENS CORNING, ET AL(DV00075446M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEON V. BOCZKOWSKI AND MILDRED BOCZKOWSKI V. A BEST PRODUCTS COMPANY, ET AL(97344044CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON V. BRADLEY V. A BEST PRODUCTS COMPANY, ET AL(00426690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON WILLIAMS(896875) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LEON WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00411900CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEON ZALENSKI V. A. ACANDS, INC., ET AL(99601) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONA A. MADDOX, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIE G. MADDOX, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97SV11589) | GA: SUPERIOR COURT OF PIERCE COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LEONA A. MCCORMICK, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OFEARL J. MCCORMICK, DECEASED | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEONA H. CARTER V. A BEST PRODUCTS COMPANY, ET AL(03434649CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONA I. LEVIEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES H. LEVIEN V. THE E.J BARTELLS COMPANY, ET AL(99208016SSEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LEONA L. HARVEY, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF WILLIAM S. HARVEY V. ACANDS, INC., ET AL(98C0105) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LEONA M. CHAFFIN, EXECUTRIX OF THE ESTATE OF CHESTER F. SHAFER, DECEASED V. A&I COMPANY, ET AL(97C2142) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEONA NORTHERN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT HAROLD NORTHERN, ET AL(99C644) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEONA THOMAS, EXECUTRIX OF THE ESTATE OF JACK THOMAS, DECEASED V. ACANDS, INC., ET AL(190CV10105; 1:90CV10105: 190CV10105) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| LEONARD (ARTHUR C. & GAYLE F.) V. ACAS INC. ET AL. CASE NO. 15667(15667) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| LEONARD (CHARLES E. AND PAULINE) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL CASE NO. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEONARD (JOHN CARLETON) V. ARMSTRONG WORLD IND. INC. ET AL. CASE NO. LR-C-90-30(LRC90030) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| LEONARD (JOHN J. AND MARY C.) V. CELOTEX CORP., ET AL CASE NO. 90-5639(905639) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| LEONARD A. BIRD AND BARBARA BIRD, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91106192) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEONARD A. CAMP. SR AND HARRIET CAMP V. ACANDS, INC., ET AL(0009003661) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEONARD A. COIELLO V. PITTSBURGH CORNING CORPORATION, ETAL(960197PH) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| LEONARD A. FREELS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(382497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEONARD A. GOODMAN V. GAF CORPORATION, ET AL.(700CL00205592V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEONARD A. HUDSON AND PATSY HUDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9721LCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEONARD A. MONCE AND BETTY L. MONCE V. A&P GREEN INDUSTRIES, INC., ET AL.(004107130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD A. PECK V. CROWN CORK AND SEAL COMPANY, ET AL(1F942219C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEONARD A. PETERSON V. A&P GREEN INDUSTRIES, INC., ET AL. | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| LEONARD A. SANTOPOLLO AND DELORES SANTOPOLLO V. ACANDS, INC., ET AL(997789) | MA: UNITED STATES DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONARD A. WICKERT AND MARY R. WICKERT V. A BEST PRODUCTS COMPANY, ET AL(0136756NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LEONARD AHLQUIST (DEC'D) BY MARY M. AHLQUIST, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF LEONARD AHLQUIST V. ACANDS, INC., ET AL(95121501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEONARD ALLEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEONARD ALLEN AND GERALDINE ALLEN V. RAYBESTOS MANHATTAN, INC., ET AL(301072) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEONARD AND BARBARA MCCARRON V. ASBESTOS CORPORATION LTD., ET AL(98010011646) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEONARD AND PATRICIA CHESNOV V. ACANDS, INC., ET AL(00119731) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEONARD AND DELORES SANTOPOLLO V. ACANDS, INC., ET AL(49D0299501MI0001456) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LEONARD ANDREW MOLANDES AND SHIRLEY PENNEY MOLANDES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, FT AL(31:2R1987) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| LEONARD B. DONNELLY AND LETA DONNELLY V. ACANDS, INC., ET AL(10299498) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEONARD BACK, JR., ET AL V. A BEST PRODUCTS COMPANY, ET AL(292983) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| LEONARD BACKES AND NANCY BACKES V. ACANDS, INC., ET AL(CV96010189) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LEONARD BOYD ROBERTS AND ALICE ROBERTS V. ACANDS CO., INC. (V9904106) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEONARD BRANCH AND ANN LOU BRANCH V. ACANDS CO., INC. (197CV200005) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD BECKLER AND VERONICA BECKLER V. ACANDS, INC., ET AL(012483002CV) | | |
| LEONARD BENTLEY AND KATHRYN ELIZABETH BENTLEY V. CONSOLIDATED RAIL CORPORATION, ET | | |
| LEONARD BREEDEN V. A BEST PRODUCTS COMPANY, ET AL(1257795) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LEONARD BREURE AND HELEN BREURE V. ACANDS, INC., ET AL(137792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LEONARD BROWN AND ELIZABETH BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93CA005998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEONARD BRUGNOLA AND JOYCE ANN BRUGNOLA, V. A.W. CHESTERTON, INC., ET AL(95CV2891) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| LEONARD BURNCHICK AND CAROL BURNCHICK V. A BEST PRODUCTS COMPANY, ET AL(9908474) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| LEONARD BUTLER AND THAYES BUTLER V. ANCHOR PACKING COMPANY, ET AL(9314220) | FL: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| LEONARD CUMBO AND FLORENCE CUMBO V. A BEST PRODUCTS COMPANY, ET AL(9734297BCV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEONARD JONES AND NANCY JONES V. CROWN CORK AND SEAL COMPANY, ET AL(1942201C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD KIEFFER AND MARY LOU KIEFFER V. API, INC., ET AL(C1004978) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LEONARD MARQUARDT V. ACANDS, INC., ET AL(9900739) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD MEISCHNER V. ACANDS, INC., ET AL(961153) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEONARD MOTYKA V. A BEST PRODUCTS COMPANY, ET AL(0042362CV) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| LEONARD RIEKER AND SHIRLEY RIEKER V. ACANDS, INC., ET AL(0018538) | IN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LEONARD SMITH V. A BEST PRODUCTS COMPANY, ET AL(0143046CV) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LEONARD SUE AND SUE ANN SOLLER V. AMERICAN STANDARD, INC., ET AL(988337369NP) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LEONARD TILLOTSON V. ACANDS, INC., ET AL(0092118NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD WALKER V. A BEST PRODUCTS COMPANY, ET AL(0042141CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEONARD WILCOX AND GLADYS WILCOX V. OWENS ILLINOIS, INC., ET AL(9352828201) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD CANTANDO AND LINDA CANTANDO V. ACANDS, INC., ET AL(3150049) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| LEONARD CHRUSCINSKI AND DELIA R. CHRUSCINSKI V. A BEST PRODUCTS COMPANY, ET AL(0042462CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEONARD CIESLAK AND ANNE CIESLAK V. ACANDS, INC., ET AL(CLO50104470A) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEONARD CLARKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000001630O) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD COLLET V. AP GREEN REFRACTORIES, INC., ET AL(004132CALG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEONARD COFAM V. A BEST PRODUCTS COMPANY, ET AL(004198AGCV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEONARD CROUCH | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| LEONARD D. HENSON AND RUBY HENSON V. ACANDS, INC., ETAL(96C728) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD D. HERBERT AND ETHEL HERBERT V. A BEST PRODUCTS COMPANY, ET AL(0143239SCV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEONARD D. LEWIS AND KATHERINE K. LEWIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (14514) | TN: UNITED STATES DISTRICT COURT/DAVISON COUNTY TENNESSEE | ACTIVE |
| LEONARD D. MESSIER AND ANGELINE MESSIER V. ACANDS, INC., ET AL(99176) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD D. PALMER V. A BEST PRODUCTS COMPANY, ET AL(004118CV) | TX: DISTRICT COURT OF TYLER COUNTY TEXAS | ACTIVE |
| LEONARD D. RICE AND RUTH M. RICE V. WR GRACE AND CO., ET AL(V98156) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| LEONARD D. SIMMONS | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LEONARD D. TOKARCZYK AND MARGARET TOKARCZYK V. ACANDS, INC., ET AL.(CL0064900AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEONARD DAVID ELLISON AND ANITA ELLISON V. ACANDS, INC., ET AL.(170594) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LEONARD DAVIS AND BARBARA DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(0042629ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD DEBORD AND FAYE DEBORD V. A BEST PRODUCTS COMPANY, ET AL.(01428314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD DICKSTEIN AND MAXINE DICKSTEIN V. AP GREEN REFRACTORIES, INC., ET AL.(CL008051AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEONARD DUBIN AND DOROTHY DUBIN V. ACANDS, INC., ET AL.(99110012) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEONARD F. ADAMCZYK AND RUFHYN G. ADAMCZYK V. A BEST PRODUCTS COMPANY, ET AL.(004255115CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD E. ALLEN, JR V. THE ANCHOR PACKING COMPANY, ET AL.(942174) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LEONARD E. BILL AND JOYCE BILL V. AP GREEN REFRACTORIES, INC., ET AL. | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| LEONARD E. BRALEY AND BONNIE BRALEY V. ACANDS, INC., ETAL.(9510227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEONARD E. CLARK AND NANCY CLARK V. AP GREEN INDUSTRIES, INC., ET AL.(9305587) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LEONARD E. COLLEEN V. ACANDS, INC., ET AL.(9921411) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LEONARD E. DAVIS V. AP GREEN REFRACTORIES INC, ET AL. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEONARD E. EDDY V. A BEST PRODUCTS COMPANY, ET AL.(004128883CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD E. GALES AND FLORENCE M. GALES V. ACME INSULATION, ET AL.(00041213NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| LEONARD E. HUFFMAN, ET AL V. OWENS CORNING CORPORATION, ET AL.(GIC742258) | CA: SUPERIOR COURT OF SAN DIEGO COUNTY CALIFORNIA | ACTIVE |
| LEONARD E. HUFSTETLER AND ELIZABETH HUFSTETLER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309060) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LEONARD E. LUOMALA AND SAIMI LUOMALA V. AP GREEN INDUSTRIES, INC., ET AL.(301373) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEONARD E. NEAL, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70CL392804401) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEONARD E. PATRIE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEONARD E. REDMOND V. A BEST PRODUCTS COMPANY, ET AL.(004177150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD E. THURSH, JR V. OWENS CORNING, ET AL.(9921617855EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LEONARD E. VERA AND NATALIE VERA V. OWENS-CORNING FIBERGLAS CORP.,ET AL.(886564) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONARD E. WILLIAMS V. GAF CORPORATION, ET AL.(74DC1000021G100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | CLOSED |
| LEONARD EARL BUSH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9411062020) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| LEONARD ELBOOR V. A&M INSULATION COMPANY, ET AL.(200C0676GM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LEONARD ERETH V. AIRCO, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| LEONARD F. BROWN V. RAYBESTOS MANHATTAN, INC., ET AL(304176) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEONARD F. BROWN, ET AL V. OWENS CORNING, ET AL(DV9809804L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEONARD F. COLLINS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONARD F. GALATI V. A BEST PRODUCTS COMPANY, ET AL.(042017RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD F. MURRAY AND BARBARA MURRAY V. ACANDS, INC., ET AL(0055554) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONARD F. PRITCHETT AND JOANNE M. PRITCHETT V. ACANDS, INC., ET AL(C49860218A) | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| LEONARD F. TURNER V. CROWN CORK AND SEAL COMPANY, ET AL(F96006ACV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| LEONARD FANTAUZZO V. ACANDS, INC., ET AL(12001265) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| LEONARD FRANCIS V.(5782) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEONARD FRANK WOOD AND JUDITH WOOD V. AP GREEN REFRACTORIES, INC., ET AL.(000008J0) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LEONARD G. BROWN AND PATRICIA BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(281897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOPA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEONARD G. NITRO AND DOROTHY NITRO V. ACANDS, INC., ET LA(L4831095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LEONARD G. WATSON AND KATIE L. WATSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96121BCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEONARD GASKINS V. ACANDS, INC., ET AL(200CV023JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LEONARD GOTZH | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LEONARD GOVEN AND HELEN GOVEN V. A BEST PRODUCTS COMPANY, ET AL(00412417CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD H. BROWN AND DORIS BROWN V. ACANDS, INC., ET AL(C1950105SRAE) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEONARD H. HANJON ANY MARY R. HANJON V. ACANDS, INC., ET AL(9314466) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONARD H. HOROWITZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9405865CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| LEONARD H. HALL AND GAIL HALL V. A BEST PRODUCTS COMPANY, ET AL(99VS015157C2) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD HANSEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LEONARD HARDEN V. AMCHEM PRODUCTS, INC., ET LA(0002362?NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEONARD HARTWELL AND WILMA HARTWELL V. A BEST PRODUCTS COMPANY, ET AL(2831398) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD HHMHFS V. ARMSTRONG WORLD INDUSTRIES, INC., FN AL(T991150?C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEONARD HOGG AND VIRGINIA HOGG V. PITTSBURGH CORNING CORPORATION, ET AL(9542619) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LEONARD HUGHES V. ACANDS, INC., ET AL(99VS01515?C2) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LEONARD I. UNDERWOOD | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| LEONARD J. ANDES, SR AND RUTH ANDES V. A BEST PRODUCTS COMPANY, ET AL(973404OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD J. BENTLEY AND IRENE BENTLEY V. ACANDS, INC., ET AL(982556) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONARD J. CIOTTA AND DORIS R. CIOTTA V. ACANDS, INC., ET AL(00001107) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEONARD J. DAYNOROVZCZ V. ACANDS, INC., ET AL(199?G3954) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LEONARD J. DIEDERICHS V. A BEST PRODUCTS COMPANY, ET AL(99386800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD J. DITOMMASO AND AGNES DITOMMASO V. A BEST PRODUCTS COMPANY, ET AL(00415670CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD J. DOZIER AND LINDA M. DOZIER V. ACANDS, INC., ET AL(01VS014091D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LEONARD J. HARTMANN AND CAROL HARTMANN V. A BEST PRODUCTS COMPANY, ET AL(014347300V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD J. LAKOSKY V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LEONARD J. LELKO V. THE ANACONDA COMPANY, ET AL(94C0828) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LEONARD J. LUBNIESKI AN DLOVEY LUBNIENSKI V. A BEST PRODUCTS COMPANY, ET AL(315795) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD J. LUPRIORE AND ANNE LUPRIORE V. ACANDS, INC., FN AL(99021171) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEONARD J. STURDIVANT AND JO L. STURDIVANT V. ACANDS, INC., ET AL(348183547300) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LEONARD J. WHITE, CAROL A. WHITE AND SEAN A. WHITE V. ACANDS, INC., FN AL(976354) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONARD JAMES V. GAF CORPORATION, ET AL(700CL0029170W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEONARD JOSEPH ROBTN AND RUTHIE ROBTN, FM AL V. PITTSBURGH CORNING CORPORATION, FM AL(101616?0) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LEONARD JUDGE AND MILDRED JUDGE, V. ARMSTRONG WORLD INDUSTRIES, INC., V AL(191CV015910) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEONARD KOLOPAJLO AND ANNA KOLOPAJLO V. A BEST PRODUCTS COMPANY, ET AL(014335IBCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD KRAUSE AND MAE KRAUSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811242271) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEONARD KRAUTER V. A BEST PRODUCTS COMPANY, ET AL(003997413CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD KWASTTMSKY AND HELEN KWASNTMSKY V. ACANDS, INC., FM AL(9511784) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LEONARD L. BOWERS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LEONARD L. FINCH, SR. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(89240972) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LEONARD L. GRIFFEY AND MARTHA MAE GRIFFEY V. COMBUSTION ENGINEERING, INC., ETAL(3007768) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD L. HEARN | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| LEONARD L. MORRIS AND GERTRUDE MORRIS V. A BEST PRODUCTS COMPANY, ET AL.(98355180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD L. MYERS(814) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEONARD L. NELSON, JR V. A BEST PRODUCTS COMPANY, ET AL.(305416) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD L. NIEMIER AND CLARA NIEMIER V. A BEST PRODUCTS COMPANY, ET AL.(143436CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD L. PEOPLES AND LENORA A. PEOPLES V. ACANDS, INC., ET AL.(CT9910665As) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD L. POULSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL000001895100) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEONARD L. TURNER AND RUTH TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(377397) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEONARD LANGE AND MRS. ASHLEY LANGE, HIS WIFE, V. KEENE CORP. ET AL.(88L16402) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LEONARD LARSON V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF CLAY COUNTY MINNESOTA | ACTIVE |
| LEONARD LAVORATO AND MARGARET LAVORATO V. THE ANCHOR PACKING COMPANY, ET AL.(500CV0019) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LEONARD LAZZARO AND LENA LAZZARO V. ARMSTRONG WORLD INDUSTRIES, INC., ETAL(192CV10564) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEONARD LECLAIR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEONARD LEM AND EUPHRASINE LEM V. A BEST PRODUCTS COMPANY, ET AL.(041967SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEONARD LEON STANLEY, AND HIS WIFE, CORA STANLEY V. ACANDS CO., INC., ET AL.(174691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEONARD LEROY LESTER AND SHEILA K. LESTER V. CSX TRANSPORTATION, INC., ETAL(195CV13888) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| LEONARD LEWANDOWSKI V. A BEST PRODUCTS COMPANY. ET AL(03997452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD LOUIS MARLOW AND SANDRA N. MARLOW V. ACANDS, INC., ET AL.(10895301) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEONARD M. BLOCK | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LEONARD M. CORNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990000390) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEONARD M. DOUGLASS | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEONARD M. GIROUX | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LEONARD M. STRATTAN V. CORWN CORK AND SEAL COMPANY, ET AL(I9942410) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEONARD MARASA V. AF GREEN INDUSTRIES, INC., ET AL(97341870CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEONARD MARTIN V. RAPID AMERICNA CORPORATION, ET AL(00LO13286) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEONARD MAXWELL AND GLADYS MAXWELL V. ACANDS, INC., ET AL(CL00S539AD) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LEONARD MAZUR AND AGNES MAZUR V. AF GREEN INDUSTRIES, INC., ET AL.(105L24901) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEONARD MCKILLIP AND DONNA MCKILLIP V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(219707) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEONARD MELGAARD | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD MILLER AND PATRICIA MILLER V. A BEST PRODUCTS COMPANY, ET AL.(8899) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| LEONARD MOORE V. A BEST PRODUCTS COMPANY, ET AL(97341870CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LEONARD NASTAL V. A BEST PRODUCTS COMPANY, ET AL(01428150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD NELSON V. AF GREEN REFRACTORIES, INC., ET AL(CL00S539AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD O. OSHMAN(8804492) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEONARD O. SHELTON V. AF GREEN REFRACTORIES COMPANY, ET AL(99927071) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LEONARD OHRS V. AF GREEN REFRACTORIES, INC., ET AL(992676704A2) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LEONARD OVERTON FORRES, FM AI. V. OWENS CORNING FIBERGLAS CORPORATION, FM AI(97000003E) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LEONARD OWCZARZAK AND HELEN OWCZARZAK V. ANCHEM PRODUCTS, INC, ET AL.(00004300NP) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| LEONARD P. AND EILEEN J. HAYS V. ACANDS, INC., ET AL.(492029501M10001580) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LEONARD P. BORDELON V. ACANDS, INC., ET AL.(89503590) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LEONARD P. CATANZARO AND JOLYAN CATANZARO V. ACANDS, INC., ET AL.(00019511) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEONARD P. STEPHENS AND JAQUELYN B. STEPHENS V. ACANDS, INC., ET AL.(9968807) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LEONARD PACHOLSKI | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LEONARD PAIGE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98402596) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| LEONARD PERRINI V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LEONARD PETTERSON V. GAF CORPORATION, ET AL.(000R866H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEONARD PIOTROWSKI V. ACANDS, INC., ETAL(96612254NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEONARD POILE AND ELSIE POILE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1163A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LEONARD R. CLAXTON V. ACANDS, INC., ET AL(97L969) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LEONARD R. COX AND SHIRLEY COX, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION ET AL. (90127212) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEONARD R. FERGUSSON AND SHERRY T., FERGUSSON V. AP GREEN REFRACTORIES COMPANY, ET AL(0003746?NP) | MT: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEONARD R. GOMEY AND DOROTHY GOMEY V. A BEST PRODUCTS COMPANY, ET AL.(97341833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD R. KEILMAN V. A&M INSULATION COMPANY, ET AL.(200CV690RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LEONARD R. NICHOLS V. ACANDS, INC., ET AL(9821133) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LEONARD R. WILLIS AND JOYCE WILLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL LA(3838897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEONARD R. WRONA, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONARD RIDING AND MARIE RIDING V. AP GREEN INDUSTRIES, INC., ET AL(400CV1224V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LEONARD ROLAND BROOKS AND VONDELL BROOKS V. ACANDS, INC., ET AL(2701192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEONARD RYNDERS AND DOROTHY RYNDERS V. ACANDS, INC., ET AL(9510426) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEONARD S. BIBB AND THETXA BIBB V. A BEST PRODUCTS COMPANY, ET AL(98355082CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD S. COFFEY V. A BEST PRODUCTS COMPANY, ET AL.(274900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LEONARD S. MACATONE AND LOIS G. MACATONE V. THE ANCHOR PACKING COMPANY, ET AL(961103) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| LEONARD SACCO AND MARY ANN SACCO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9116444C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEONARD SADOR | IN: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEONARD SADOWSKI AND MAUREEN SADOWSKI V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LEONARD SAUTER V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(15108091) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| LEONARD SCHMIDT AND FRANCES SCHMIDT V. RAYBESTOS MANHATTAN, INC., ET AL(312272) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEONARD SCHULER AND CECELIA SCHULER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970145512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEONARD SCOTT AND RUBY SCOTT V. A BEST PRODUCTS COMPANY, ET AL(004110075CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD SCOTT V. ASBESTOS CORPORATION LIMITED ET AL(14264) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| LEONARD SEFCIK AND LILLIAN A. SEFCIK V. A BEST PRODUCTS COMPANY, ET AL(004116196CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD SENI AND JUDY SENI V. A BEST PRODUCTS COMPANY, ET AL(004110078CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD SHERMAN | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| LEONARD SHOPMAKER AND JACQUELINE SHOPMAKER V. AP GREEN REFRACTORIES COMPANY, ET AL(99403202NP) | MT: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEONARD SIMS V. A C & S, INC., ET AL. (1588FEB1989) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEONARD SLAFKA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(26213) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| LEONARD SOLOW AND LORRAINE SOLOW V. ACANDS, INC., ET AL.(96116881) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEONARD SPIERS AND JUDITH SPIERS V. ACANDS, INC., ET AL.(95087003) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LEONARD ST VINCENT AND ANN ST VINCENT V. ACANDS, INC., ET AL(01000903) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEONARD STANLEY MAGER, ET AL V. ACANDS, INC., ET AL(9914545) | TX: DISTRICT COURT OF BROWARD COUNTY TEXAS | ACTIVE |
| LEONARD STOUT V. A BEST COMPANY, ET AL.(159900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEONARD T. POJHAFNER AND JUNE POJHAFNER V. ACANDS, INC., ET AL.(972RR16CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LEONARD T. BOYCE V. FMEDMO ABEX CORPORATION, ET AL(002048) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEONARD T. BURAK AND DOROTHY M. BURAK V. A PRODUCTS COMPANY, ET AL(00423961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD T. CIESLAK V. ACANDS, INC., ET AL(0022194) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LEONARD T. ROSS | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEONARD THERTGE AND PATRICIA THERTGE V. ACANDS, INC., ET AL.(99102967) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEONARD THOMAS AND ROBERTA ANN THOMAS, V. ACAND S, INC., ET AL.(15555) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| LEONARD TOMLINSON AND GLENDA TOMLINSON V. OWENS CORNING, ET AL(9905894) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LEONARD TROHA V. ACANDS, INC., ET LA(9115562) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LEONARD TRUSCOTT V. A BEST PRODUCTS COMPANY, ET AL(973444007CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD TUFARO AND ROBERTA TUFARO V. ACANDS, INC., ET AL(971087702) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEONARD U. TEAGUE AND EDITH TEAGUE; JOHN F. DENSON, SR., AND JANETDENSON; JAMES W. COOK AND ELVA COOK; ELBERT BYFORD; EARLVERY L. COLEMAN AND WILLIE L. COLEMAN; CHARLES R. OWEN AND DIANNE OWEN.; BRU(9116338) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| LEONARD V. BURRILL AND ELIZABETH R. BURRILL V. ACANDS, INC., ET AL.(99212) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONARD V. VOLK AND FLORENCE VOLK V. A BEST PRODUCTS COMPANY, ET AL(98355732CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD W. BREHMER, SR AND PATRICIA A. BREHMER V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| LEONARD W. KERR AND MARIE KERR V. ACANDS, INC., ET AL(10801199) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LEONARD W. HARENBURG V. ACANDS, INC., ET AL(9830134) | MA: SUPREME COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONARD W. NEITH AND HELEN R. NEITH V. ACANDS, INC., ET AL(C0048AB2000000116) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LEONARD W. RUDE V. A BEST PRODUCTS COMPANY, ET AL(00411254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD W. SALGER V. ACANDS, INC., ET AL(96201PER) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| LEONARD W. SKODJE, JR V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| LEONARD W. WILLIAMSON | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LEONARD W. WOLF AND LOUISA WOLF V. ACANDS, INC., ET AL.(005708) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONARD WAGNER V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEONARD WILLIAMS AND DORIS WILLIAMS V. ACANDS, INC., ET AL(1066034) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEONARD WILSON AND BETTY WILSON V. ABLE SUPPLY CO., ET AL(11664BH00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| LEONARD WING | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LEONARD WINIG | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEONARD WM. SPEEGEL & BESSIE SPEEGLE; CHAS. EDW. WEBB & GOLDA WEBB; HAROLD BENARD SPANGENBERG & SARAH SPANGENBERG; WILLIE THOM. JOINER & MARTHA JOINER; AND ARTHUR LEON POM.FR V. FIBRFBOARD ET AL.(912249) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEONARD WOODFORD | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LEONARD WORD, ET AL V. AW CHESTERTON CO., ET AL(CIV20002202) | AR: CIRCUIT COURT OF OUACHITA COUNTY ARKANSAS | ACTIVE |
| LEONARD YOUNGBERG | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LEONARD YUNCKER V. A BEST PRODUCTS COMPANY, ET AL(9937424ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEONARD Z. MATHIS AND DIANN K. MATHIS V. AP GREEN REFRACTORIES COMPANY, ET AL(0003763NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEONARDO FATIBENE AND LUISA FATIBENE V. ACANDS, INC., ET AL(98102673) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEONARDO MIRABILE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEONARDO SCORCA V. ACANDS, INC., ET LA(9901469827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LEONARK KASPPESKY AND ICRAINE KASPPESKY V. ACANDS, INC., ET AL(91082731) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LEONE BARRON V. PAUL W. ABBOTT COMPANY, INC., ET AL(C395788) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| LEONEL A. SOLIZ, ET AL V. OWENS CORNING, ET AL(9904338000D) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| LEONIDA COLEMAN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(D1527732) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LEONIDAS REYES, ADMINISTRATRIX OF THE ESTATE OF AUGUSTINE REYES V. AP GREEN INDUSTRIES, ET AL(97080449) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| LEONTIAS REYES, PERSONALLY AND AS ADMINISTRATRIX OF THE ESTATE OF AUGUSTIN REYES V. COMBUSTION ENGINEERING, INC., ET AL(9926635) | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| LEONIE VANDERLEER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LEONILDE MIRANDA AND VICTORIA MIRANDA V. A BEST PRODUCTS COMPANY, ET AL(98354975CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEOPOLD MAYR AND ISOLDE MAYR V. ACANDS, INC., ETAL(L0053496) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LEOPOLD STERN AND LILLIAN STERN V. CROWN CORK AND SEAL COMPANY, ET AL(CV9653101) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| LEOPOLDO SARAGOSA V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(C572335) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LEORA M. ABBOTT AND FRANK ABBOTT V. ACANDS, INC., ET AL(9011067) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LEONARD ZENARO AND VIOLA ZENARO, V. ACANDS, INC., ET AL(9507831) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LEORY FREISENDORF | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| LEOTA KEISCH, EXECUTRIX OF THE ESTATE OF JOSEPH KEISCH, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL(004867) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LEPORSKY (JOSEPH) V. GAF CORP. ET AL. CASE NO. GD90-04680(GD9004680) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LERA NELL SKIPPER AND GERALD G. SKIPPER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99842CV01) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LERA PAGE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES PAGE, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9901691627) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LERAY BAXLEY V. ACANDS, INC., ET AL(980132256) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LERCH (HENRY AND MILDRED ROSE) V. ARMSTRONG WORLD INDUSTRIES INC ET AL CASE NO. 1:91CV100B2.(19CV10082) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| LERNER (NATHAN AND HELEN) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEROI KLOSS AND GRACE KLOSS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115138C) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEROY A. BAUMAN AND CAROLYN BAUMAN V. ACANDS, INC., ET AL(99022442KI) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEROY A. BOEHL, ET AL V. OWENS CORNING, ET AL(99024503) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEROY A. PECCE AND DORCAS B. PECCE V. ACANDS, INC., ET AL(995010) | FL: CIRCUIT COURT OF MIDDLESEX COUNTY FLORIDA | ACTIVE |
| LEROY A. SIMMONS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9832729) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LEROY ALEXANDER SEABOURNE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900008E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| LEROY ALLEN AND MALVINE ALLEN V. ACANDS, INC., ET AL.(L884699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LEROY B. BROGAN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEROY B. BUCHANAN AND WILMA BUCHANAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(360497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEROY B. COLE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96047955) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LEROY BAKER AND MATILDA BAKER V. ACANDS, INC., ET AL.(00001196) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEROY BANDY V. GAF CORPORATION, ET AL.(700CI0029988905) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEROY BARDEN V. ACANDS, INC., ET AL.(TH9978CMH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEROY BASTNGER AND ROSEMARIE BASTNGER V. A BEST PRODUCTS COMPANY, ET AL.(98354216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY BEARD V. A BEST PRODUCTS COMPANY, ET AL.(98353834CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY BEASLEY V. A BEST PRODUCTS COMPANY, ET AL.(00412096CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY BENN AND VESTER BENN, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(92C7424) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LEROY BENSON, JR V. A BEST PRODUCTS COMPANY, ET AL.(98358624CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY BERGLUND AND ROSE BERGLUND V. AP GREEN INDUSTRIES, INC. (400CV00669A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LEROY BOB-DING V. A BEST PRODUCTS COMPANY, ET AL.(98AB4496CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEROY BOYKINS V. A BEST PRODUCTS COMPANY, INC., ET AL.(00006473) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LEROY BRADLEY AND GENEVA BRADLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00415423CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY BRAXTON AND WYNONA BRAXTON V. A BEST PRODUCTS COMPANY, ET AL.(183697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEROY BROWN V. A BEST PRODUCTS COMPANY, ET AL.(00CV137) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY BRUCE V. GAF CORPORATION, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LEROY BURGERT V. PITTSBURGH CORNING CORPORATION, ET AL. | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| LEROY BYRD AND SARA BYRD V. ACANDS CO INC., ET AL.(186991) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LEROY C. JANNER, ET AL V. GARLOCK, INC., ET AL.(2001CI03670) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LEROY C. LEWIS V. A BEST PRODUCTS COMPANY, ET AL.(00422326CV) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| LEROY C. LUSCOMBE V. A BEST PRODUCTS COMPANY, ET AL.(01434171CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY C. WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(98017149) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY CALHOUN AND ALMATRICE CALHOUN V. A BEST PRODUCTS COMPANY, ET AL.(98353376CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEROY CALVIN JOHNSON AND KARY BALLARD GRAHL JOHNSON V. ACANDS, INC., ET AL.(29CP230556) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LEROY CAPEHART V. GAF CORPORATION, ET AL.(700CI0029733V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEROY CAPERS V. RAYMARK INDUSTRIES, INC., ET AL.(3186) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEROY CARPENTER AND NITA CARPENTER V. A PRODUCTS COMPANY, ET AL.(00423966CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY CARSON V. UNITED STATES MINERAL PRODUCTS CO., ET AL.(C296430062) | OK: DISTRICT COURT OF OKLAHOMA COUNTY OKLAHOMA | CLOSED |
| LEROY CHAPMAN AND BARBARA CHAPMAN V. OWENS CORNING FIBERGLAS, ET AL.(93C67551) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEROY CHRISTOPH AND TORTS CHRISTOPH V. ACANDS, INC., ET AL.(950R812) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LEROY CHURCH V. A BEST PRODUCTS COMPANY, ET AL.(98348326CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY CLAUSON AND LOIS CLAUSON V. OWENS CORNING FIBERGLAS, ET AL.(912261482) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY COLEMAN V. GAF CORPORATION, ET AL.(700CI0029113W01) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LEROY COOPER AND NOVA MAY COOPER V. THE ANCHOR PACKING COMPANY, ET AL(TP9465OCI) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEROY D. MCCORMICK AND RUTH MCCORMICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99U6316CcA) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEROY D. OBERDING V. A BEST PRODUCTS COMPANY, ET AL.(99388132CV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEROY D. ORTH V. CROWN CORK AND SEAL COMPANY, ET AL(F9700325CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| LEROY D. SMITH AND JOHANNA SMITH V. ACANDS, INC., ET AL(9508567) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LEROY DAWSON AND YOULANDA DAWSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971200095?) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| LEROY DAY AND SANDRA DAY V. AMCHEM PRODUCTS, INC., ET AL(001997NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| LEROY DRUMMER V. A BEST PRODUCTS COMPANY, ET AL(981559939CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY DUKES V. ACANDS, INC., ET AL(2000CP236164) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LEROY DURRANT V. AP GREEN INDUSTRIES, INC., ET AL(315403) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEROY E. HAHKA AND PEGGY ANN HAHKA V. AP GREEN REFRACTORIES COMPANY, ET AL(00020851NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEROY E. MCCOVERY AND LULA MAE MCCOVERY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961776CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEROY E. MIHELICH AND KATHLEEN MIHELICH V. A BEST PRODUCTS COMPANY, ET AL(319245) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY E. MORSE AND MARY LOU MORSE V. AP GREEN REFRACTORIES COMPANY, ET AL(9864089NP) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | CLOSED |
| LEROY E. SMITH AND CAROLINE SMITH V. A BEST PRODUCTS COMPANY, ET AL(041103BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY E. SUTTON AND SHIRLEY H. SUTTON V. ACANDS, INC., ET AL(C00A8A2000001871) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LEROY E. THOMPSON AND SHIRLEY THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(004170704CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY ELLERTSON AND DOROTHY ELLERTSON V. A BEST PRODUCTS COMPANY, ET AL(97134280BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY EPPS AND MARJORIE EPPS V. A BEST PRODUCTS COMPANY, ET AL(98355089CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY EPPS AND ROENA EPPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98329453CX2268) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY EPPS V. RAPID AMERICAN CORPORATION, ET AL(001011586) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEROY EVERFIELD | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LEROY F. KELLER AND DAISY KELLER V. A BEST PRODUCTS COMPANY, ET AL(00415709CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LEROY F. KOMAR V. ACANDS, INC., ET AL(99V1594040) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY F. LANE, SR V. ACANDS, INC., ET AL(99002201) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LEROY F. MILLER, JR V. ACANDS, INC., ET AL(C00A8A20000000149) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEROY F. REIGELMAN AND MARION REIGELMAN V. A BEST PRODUCTS CO., ET AL(98347918CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LEROY F. SMITH AND DOROTHY SMITH V. AMERICAN STANDARD, INC., ET AL(CX9935593) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY FOX V. GAF CORPORATION, ET AL(2001200313189) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| LEROY FRANCES AND EARA FRANCES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96020275) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEROY FREELS AND DONNA KAY FREELS, V. ABEX CORP., ET AL.(328394) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LEROY G. BAKER | TN: DISTRICT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEROY G. OWENS, SR V. A BEST PRODUCTS COMPANY, ET AL(12808CV) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LEROY G. WILSON V. A BEST PRODUCTS COMPANY, ET AL(00405245CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY GARTNER AND ETHEL GARTNER V. PNEUMO ABEX CORPORATION, ET AL(2001010104319) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY GAULT V. RAYBESTOS MANHATTAN, INC., ET AL(3141196) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEROY GEARHART AND EUNICE GEARHART V. ACANDS, INC., ET AL(9512134) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEROY GILLEY AND LENA M. GILLEY V. A BEST PRODUCTS COMPANY, ET AL(00418906CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LEROY GLENN AND MAXINE GLENN V. A BEST PRODUCTS COMPANY, ET AL(981559994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY GORE AND MARILYN GORE V. A BEST PRODUCTS COMPANY, ET AL(3202282) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY GRANT V. A BEST PRODUCTS COMPANY, ET AL(982614) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY GRAY V. A BEST PRODUCTS COMPANY, ET AL(98361311CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LEROY GREEN AND VIOLET GREEN V. BF GOODRICH COMPANY, ET AL(97129839CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY GRIMES AND LOUIE A. GRIMES V. GARLOCK, INC., ET AL(0011193CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEROY H. ADDISON, SR. V. ACANDS, INC., ET AL.(8921591) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| LEROY H. LYONS, JR AND CATHERINE LYONS, HIS WIFE, V. GARLOCK, INC., ET AL(91CV6777) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LEROY H. SHUMAKER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CC10028868W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEROY H. SWAN V. A BEST PRODUCTS COMPANY, ET AL(2901531) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY H. WILLIAMS AND EMMA A. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98352471CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY HADLEY V. A BEST PRODUCTS COMPANY, ET AL(0141927ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY HALBERT AND FRANCES HALBERT V. ANCHEM PRODUCTS, INC, ET AL.(1965000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LEROY HALL V. ACANDS, INC., ET AL(99019629) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEROY HARDIN V. GAF CORPORATION, ET AL(00084791) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEROY HAROLD VALLEY AND DOROTHY LOUISE VALLEY V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV25559) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LEROY HENDERSON V. A BEST PRODUCTS COMPANY, ET AL(0141471ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY HICKEY AND VERDA HICKEY V. ACANDS, INC., ET AL(9818736) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEROY HOLLAND V. ACANDS, INC., ET AL(308425) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEROY HOUX AND DOLORES HOUX V. A BEST PRODUCTS COMPANY, ET AL(5699) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LEROY J. ANERING AND KATHELENE J. ANERING V. A BEST PRODUCTS COMPANY, ET AL(0041614BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY J. HOUSER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY J. OGEA AND ANNIE MAE OGEA V. ACANDS, INC., ET AL(00000600) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEROY J. SMAGLICK AND CAROL M. SMAGLICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9301344) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LEROY JAMES V. AP GREEN REFRACTORIES, INC., ET AL(0010388CALG) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LEROY JOHANSSEN | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| LEROY JOHN MEEMKEN AND KATHLEEN MEEMKEN V. AMERICAN STANDARD, INC., ET AL(C6006434) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LEROY JONES AND LEVARIS JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9909001656) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| LEROY K. AND BEVERLY MIHALOVICH V. WR GRACE AND CO, ET AL(C5010036F6S) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEROY KERNUM & PATRICIA KERNUM ET AL. V. FIBREBOARD CORP. ET AL. (917951) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LEROY KEITH V. GAF CORPORATION, ET AL(70CCL0029555C003) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| LEROY KEY V. ACANDS, INC., ET AL(99V5015275G1) | TX: CIRCUIT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEROY L. JONES V. GAF CORPORATION, ET AL(70CCL0029595C003) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEROY L. MCCLERNON V. ACANDS, INC., ET AL(94C450R) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LEROY L. NELSON | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEROY L. SEIDL AND MARION SEIDL V. CROWN CORK AND SEAL COMPANY, ET AL(96C683C) | TI: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| LEROY L. WELLS | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LEROY LAUF AND PATRICIA LAUF V. ACANDS, INC., ET AL(C5995629AD) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| LEROY LOMAX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802854CX180) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| LEROY LUDECKE, SR V. ACANDS, INC., ET AL(1828494PAS) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LEROY M. HANSON AND RUBY HANSON V. CROWN CORK AND SEAL COMPANY, ET AL(C59666?WPN) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEROY M. HANSON V. ACANDS, INC., ET AL.(9903958) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LEROY MACK ENSMINGER AND DORA LEE ENSMINGER, ET AL V. AANDI COMPANY, ET AL(9812776) | WV: CIRCUIT COURT OF HANCOCK COUNTY WEST VIRGINIA | ACTIVE |
| LEROY MAHONE AND LILLIE MAHONE V. A BEST PRODUCTS COMPANY, ET AL(0041826ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY MANGRUM, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001558000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEROY MARRIGGI AND ROSE MARRIGGI V. ACANDS, INC., ET AL(9507109) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LEROY MARTIN V. A BEST PRODUCTS COMPANY, ET AL(0143196CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY MAYNARD, SR AND GAIL FRANCES MAYNARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C1627) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEROY MCCRANEY AND VALEZIA ELAINE MCCRANEY, IDA WILLIAMS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF LAURA WALKER, DECEASED, ET AL V. KEENE CORPORATION, ET AL(92120208) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| LEROY MICHLING AND DOROTHY MAE MICHLING V. A BEST PRODUCTS COMPANY, ET AL(GD007564) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LEROY MILGOUR V. AP GREEN SERVICES, INC., ET AL(00229968158A) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LEROY MILLER AND LILLIE MILLER V. A BEST PRODUCTS COMPANY, ET AL(01414183?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY MILLER V. RAPID AMERICAN CORPORATION, ET AL(00L0L14428) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LEROY MINOR V. A BEST PRODUCTS COMPANY, ET AL(9734243CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY MOSES V. ACANDS, INC., ET AL(I200011336) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| LEROY N. WHITE AND DIANE WHITE V. A BEST PRODUCTS COMPANY, ET AL(9835575GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY NICHOLAS WEIDMANN, JR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9608315A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEROY OUBRE V. ASBESTOS CORPORATION LIMITED, ET AL(9618529) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LEROY OVERBY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LEROY P. KARCH V. ACANDS, INC., ET AL(9901146) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LEROY PANNKUK AND SYLVIA PANNKUK V. ACANDS, INC., ET AL(99003180) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LEROY PARMER V. A BEST PRODUCTS COMPANY, ET AL(00425667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY PATTEN, JR., ET AL V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885704) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEROY PECK, SPECIAL ADMINISTRATOR OF THE ESTATE OF DOROTHY PECK, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L012568) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| LEROY R. HUBLEY AND BONNIE J. HUBLEY V. A BEST PRODUCTS COMPANY, ET AL(300568) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY R. PERNOSKY AND HELEN A. PERNOSKY V. A BEST PRODUCTS COMPANY, ET AL(00423121CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY R. QUIMBY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEROY R. WILLIAMS AND ALICE WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900107A) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEROY RAGLAND AND LILLIE RAGLAND, ET AL. V. FIBREBOARD CORPORATION, ET AL.(9107735) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEROY RALSTON AND RUTH RALSTON V. A BEST PRODUCTS COMPANY, ET AL(9835138ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY RANKIN AND ELAINE RANKIN V. AP GREEN REFRACTORIES, ET AL(L16229PAS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LEROY RANKIN, JR., ET AL V. ABEX CORPORATION, ET AL(9900086) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| LEROY ROACH, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002888TH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| T.ROY ROBERSON, JR AND GLADYS ROBERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9116631C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| LEROY ROBERTS AND ANNA ROBERTS V. OWENS CORNING FIBERGLAS CORP., ET AL.(91171525) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEROY ROBERTSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002816SA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEROY ROBINSON AND RUBY ROBINSON V. AP GREEN REFRACTORIES, INC., ET AL.(CL00117BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEROY ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(983553393CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY ROHLOFF AND FREDA ROHLOFF V. ACANDS, INC., ET AL.(9906600726) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LEROY RUSSELL AND BRENDA G. RUSSELL V. A BEST COMPANY, ET AL.(172998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEROY RUSSELL AND RITA RUSSELL V. OWENS CORNING, ET AL.(9905892) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LEROY RUSSFIT. V. A BEST PRODUCTS COMPANY, ET AL.(0142815iCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY S. CHENAMIE V. AP GREEN INDUSTRIES, INC., ET AL.(0013448) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LEROY SANDERS AND BETTY SANDERS V. ACANDS, INC., ET AL.(962616SCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LEROY SAVAGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002892898001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEROY SCHAEFER AND RUTH E. SCHAEFER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(8650G599) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| LEROY SENTR V. RAYMERSONS MANHATTAN, INC., ET AL.(116417) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEROY SMALLS AND THELMA SMALLS V. ACANDS, INC., ET AL.(971087700) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| LEROY SMOOT V. A BEST PRODUCTS COMPANY, ET AL.(004123235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY SOLOMON AND MARIAN LOUISE SOLOMON V. A BEST PRODUCTS COMPANY, ET AL.(993922444CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY SPEARS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96M25649) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| LEROY SPITTLE AND NORMA SPITTLE V. AP GREEN REFRACTORIES, INC., ET AL.(99945527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEROY STARK AND MARJORIE STARK V. A BEST PRODUCTS COMPANY, ET LA.(973440062CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY STENSON AND JOYCE STENSON V. ACANDS, INC., ET AL.(CL007996AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEROY STEVENS V. GARLOCK, INC., ET AL.(97176) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| LEROY STEWARD ANNO VIOLA STEWARD V. ACANDS, INC., ET AL.(99121125) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| LEROY SYKES V. ACANDS, INC., ET AL.(00C23593) | IL: UNITED STATES DISTRICT COURT/NORHERN DISTRICT/ILLINOIS | ACTIVE |
| LEROY THOMAS AND ELIZABETH THOMAS V. A BEST PRODUCTS COMPANY, INC., ET AL.(GD975536) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LEROY THOMAS ERWIN AND MARGARET ERWIN V. ACANDS, INC., ET AL.(L106901AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LEROY THOMAS MCATEE, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV23790) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LEROY THOMPSON V. OWENS CORNING CORPORATION, ET AL.(740CL0000179800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEROY TRONSTAD AND JANICE TRONSTAD, V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| LEROY TURNEY V. A2 BAXTER COMPANY, ET AL.(00041086NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEROY V. BALDWIN AND GWEN M. BALDWIN V. AP GREEN REFRACTORIES, INC., ET AL.(CL006829AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEROY V. HENSON V. ACANDS, INC., ET AL.(000403962) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| LEROY V. KUHNS AND LYNN D. KUHNS V. ACANDS, INC., ET AL.(1999C50744) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LEROY V. SORENSON AND CLEON SORENSON V. ACANDS, INC., ET AL.(197C1V20008) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEROY VENNARD, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH VENNARD, DECEASED V. AMCHEM PRODUCTS, INC., ET AL.(01317ANPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| LEROY VOGLER AND MARLENE VOGLER V. A BEST PRODUCTS COMPANY, ET AL.(921997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LEROY W. BLACK AND IDA MAE BLACK V. A BEST PRODUCTS COMPANY, ET AL.(983564711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY W. FILLIS AND BETTY L. FILLIS V. A BEST PRODUCTS COMPANY, ET AL.(993911713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY W. FRAZIER, SR AND IRENE H. FRAZIER V. ACANDS, INC., ET AL.(94202503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOPA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEROY W. MEYER | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LEROY WADE V. ACANDS, INC., ET AL.(965913) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEROY WALLACE AND DORIS WALLACE V. A BEST PRODUCTS COMPANY, | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY WASHINGTON AND NORMA JEAN WASHINGTON V. A BEST PRODUCTS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY WETZEL AND MRS. JOYCELYN WETZEL, HIS WIFE, V. KEENE CORP. ET AL.(89L16745) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LEROY WHEELER AND ADRIENNE WHEELER V. AC & S; ET AL.(99007449) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LEROY WHITE AND ADELIA WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97035CA01) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEROY WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(714CC00000008900) | VA: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEROY WILLIAMS AND GERALDINE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98355770CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEROY WILLIAMSON AND SUZANNE WILLIAMSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(932020937) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEROY WILSON V. ACANDS, INC., ET AL.(TH99217/CTH) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LEROY WITTKEN V. ACANDS, INC., ET AL(00C0052) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LERPV HTNTRS, SR V. OWENS CORNING FIBRRGIAS CORPORATION, ET AL(700CC0028511A04) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LES ALBEE AND TERESE ALBEE V. ACANDS, INC., ET AL(9508469) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LES BARNHART V. ACANDS, INC., ET AL(49DD29501M10001095) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LES GAGE AND HILDA GAGE V. AP GREEN INDUSTRIES, INC., ET AL(400CV614A) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LES TAYES V. A BEST PRODUCTS COMPANY, ET AL(98360434CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LESLEY COLEMAN AKINS AND HANNAH M. AKINS V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV24584) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLEY EDMONSON V. A BEST PRODUCTS COMPANY, ET AL(00415863CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LESLEY MARLON WORD, JR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95CV09021) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE A. LANDERS AND BRENDA LANDERS V. CROWN CORK AND SEAL COMPANY, ET AL(597CV204R) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| LESLIE A. PITTMAN V. ACANDS, INC., ET AL(299CV370CM) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| LESLIE A. TONEY, JR AND JEANETTE L. TONEY V. A BEST PRODUCTS COMPANY, ET AL(97343448CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LESLIE A. TONEY, JR AND JEANETTE L. TONEY V. A BEST PRODUCTS COMPANY, ET AL(98315712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE ABBOTT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE ABBOTT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LESLIE ALMAN ROSS, ET AL V. OWENS CORNING, ET AL(57848M98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| LESLIE ANSETH AND SANDRA ANSETH, V. ACANDS, INC., ET AL.(9508549) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LESLIE ANSETH, ET AL V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| LESLIE BLINCO AND KATHLEEN BLINCO V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| LESLIE BURNS V. A BEST PRODUCTS COMPANY, ET AL(01428253CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE C. BLAND AND MYRTIE E. BLAND V. OWENS ILLINOIS, INC., ET AL(95C1016171) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| LESLIE C. BRINKERHOFF AND BARBARA A. BRINKERHOFF V. ACANDS, INC., ET AL(CL99943AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LESLIE C. DEWITT V. CROWN CORK AND SEAL COMPANY, ET AL(H962993) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | CLOSED |
| LESLIE C. EBANKS AND MURIEL EBANKS V. AP GREEN REFRACTORIES, INC., ET AL(99942527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LESLIE C. HEAD AND BETTY HEAD V. CROWN CORK AND SEAL COMPANY, ETAL(CIV9621194PHXKRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| LESLIE C. LAWRENCE AND LINDA L. LAWRENCE V. A BEST PRODUCTS COMPANY, ET AL(3192258) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE C. LOVRISS AND BLANCHTR LOVRISS V. ACANDS, INC., ET AL(00009765) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LESLIE C. WALBRIGHT V. ACANDS, INC., ET AL(299CV406RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (In parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| LESLIE CAMPBELL TATE AND LORENA SPARKS TATE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11521) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LESLIE CHARLES MCLAUGHLIN V. PITTSBURGH CORNING CORPORATION, ET AL.(D141853) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LESLIE COLEMAN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002897BW01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LESLIE D. FRYE AND VIOLET FRYE V. A BEST PRODUCTS COMPANY, ET AL.(00421223CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE D. GATLING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002883W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LESLIE D. WALKER AND JACQUELINE WALKER V. A BEST PRODUCTS CO., ET AL.(98351150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE E. GARD AND MARILYN J. GARD V. THE AP GREEN REFRACTORIES CO., ET AL.(951102) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LESLIE E. HOLLAND V. ACANDS, INC., ET AL.(934447) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LESLIE E. KASTEN AND MARTHA KASTEN V. WR GRACE, ET AL.(001438) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LESLIE E. LINDSEY AND GEORGIA B. LINDSEY V. THE A.P. GREEN REFRACTORIES..., ET AL.(911347) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LESLIE E. PARRISH AND RETHA MAE PARRISH V. ACANDS, INC. ET AL.(CL01011071AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LESLIE E. RICKETTS AND LINDA RICKETTS V. ARMSTRONG CONTRACTING AND SUPPLY CO., ET AL.(917518) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LESLIE E. VANCE AND GRACIE ELLEN VANCE V. A BEST PRODUCTS COMPANY, ET AL.(99379924CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE ELDRED DUNCAN, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(B151759) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LESLIE F. PFEIFER AND AVIS PFEIFER V. WR GRACE AND CO., ET AL.(001442) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LESLIE F. WILFF AND DIANE WILFF V. CROWN CORK AND SEAL COMPANY, ETAL.(C59645023LQ) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| LESLIE FORMBY AND VICKI FORMBY, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2283492) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LESLIE G. DILLARD AND CORINE DILLARD V. A BEST PRODUCTS COMPANY, ET AL(00415667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE G. EAGLE AND LYNN M. EAGLE V. AP GREEN REFRACTORIES..., ET AL.(000396999NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LESLIE G. LAMBERT V. A BEST PRODUCTS COMPANY, ET AL.(00405179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE GREGORY AND BEVERLE GREGORY V. AP GREEN INDUSTRIES, INC., ET AL(CL949991) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LESLIE GROOMBRIDGE V. ACANDS, INC., ET AL.(310914) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LESLIE H. SPEAR V. CROWN CORK AND SEAL COMPANY, ET AL(IP96038ECDG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LESLIE HAMMOND AND LEAH MAID HAMMOND V. AP GREEN INDUSTRIES, INC., ET AL(99109466) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LESLIE HAYES AND APRIL HAYES V. RAYBESTOS MANHATTAN, INC., ET AL(312088) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LESLIE HOWARD ANTHONY V. A BEST PRODUCTS COMPANY, ET AL.(00418751CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE J. ELCOCK AND HILDA ELCOCK V. A BEST PRODUCTS COMPANY, ET AL(00412124CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE J. KALLIONEN AND JRJA K. KALLIONEN V. A BEST PRODUCTS COMPANY, ET AL(3058661) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE JANCIK AND PATRICIA A. JANCIK V. A BEST PRODUCTS COMPANY, ET AL(412808SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE JOHN STOCK AND DEBRA SUE STOCK V. A BEST PRODUCTS COMPANY, ET AL(3054851) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE JOSEPH GUILLOT AND OUIDA BARRINGTON GUILLOT V. A BEST PRODUCTS COMPANY, ET AL(01432150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE K. HORN V. A BEST PRODUCTS COMPANY, ET AL(99386821CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE L. ELAM AND JEANETTE ELAM V. ACANDS, INC., ET AL.(99012014) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LESLIE L. KEARLEY AND GWENDOLYN H. KEARLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98095C2CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LESLIE L. LAIR, JR V. A BEST PRODUCTS COMPANY, ET AL(00423611CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LESLIE L. WITTENMYER AND GENEVIEVE WITTENMYER V. A BEST PRODUCTS COMPANY, ET AL(01434402CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE LONG, JR., AND DOROTHEA LONG V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(7653) | TX: DISTRICT COURT OF SAN AUGUSTINE COUNTY TEXAS | ACTIVE |
| LESLIE M. BROWN V. A BEST PRODUCTS COMPANY, ET AL.(01430310CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE MARTIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LESLIE NICAISE V. A BEST PRODUCTS COMPANY, ET AL(99386751CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE NIELSEN, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF HAROLD L. NIELSEN, DECEDENT V. AMERICAN STANDARD, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| LESLIE OISLEY V. A BEST PRODUCTS COMPANY, ET AL(00418282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE PLATINSKY AND JANET PLATINSKY V. ACANDS, INC., ET AL(9811667J) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LESLIE R. BROWN V. GAF CORPORATION, ET AL(700CL0029566W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LESLIE R. CORNWELL, SR AND WILMA L. CORNWELL V. THE ANACONDA COMPANY, ET AL(9422269) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LESLIE R. JOHNSON AND MARJORIE JOHNSON V. ACANDS, INC., ETAL(95154227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LESLIE R. IPAYS V. ACANDS, INC., ET AL(991550) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LESLIE R. SOUTHWORTH | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LESLIE R. TITUS | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LESLIE RANKIN V. BF GOODRICH COMPANY, ET AL(97129754CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE T. ELLIS AND JUDITH L. ELLIS V. ACANDS, INC., ET AL(992271) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LESLIE T. JAMES AND BETTY JAMES V. A P GREEN REFRACTORIES, INC., ET AL(006034CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| LESLIE T. TOWN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LESLIE TERRILLIGER V. A BEST PRODUCTS COMPANY, ET AL(00405013CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESLIE V. LOWDEN AND CATHERINE LOWDEN, HIS WIFE, V. OWENS-CORNING FIBERGLASS CORPORATION, ET AL.(87702092) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LESLIE W. DIXON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11467) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LESLIE W. KRUMM V. AMERICAN STANDARD, INC., ET AL.(C5992237) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| LESLIE WASHBURN | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LESSIE J. RICE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961682) | TX: DISTRICT COURT OF GRAYSON COUNTY TEXAS | ACTIVE |
| LESSIE M. JEFFERS V. ACANDS, INC., ET AL(95151509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LESSIE M. LAYMON, AS ADMINISTRATRIX OF THE ESTATE OF DANIEL JOHNSON LAYMON, DECEASED V. ACANDS, INC., ET AL(C2200004141) | OK: DISTRICT COURT OF TULSA COUNTY OKLAHOMA | ACTIVE |
| LESSIE MAE KENDRICK AND LESTER E. KENDRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97213PCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LESSTE RATLIFF, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN K. RATLIFF, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98356313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER A. TRAPP V. ACANDS, INC., ET AL(C004B2B200000188) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LESTER ADKISSON AND HIS WIFE, VIRGINIA ADKISSON, V. ACANDS, INC., ET AL.(246991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LESTER ALLEN MCLIN, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(77854) | LA: DISTRICT COURT OF LIVINGSTON PARISH LOUISIANA | ACTIVE |
| LESTER ANDREWS V. ACANDS, INC., ET AL(99VS15275J0E) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LESTER ARMSTRONG, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(R162410) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LESTER B. BROOKS AND HELEN BROOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(183497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LESTER B. GREATHOUSE V. A BEST PRODUCTS COMPANY, ET AL.(9835607CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER B. JOHNSON AND AGNES JOHNSON, V. THE ANCHOR PACKING COMPANY, ET AL.(911150) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LESTER B. RUDD AND FRANCES M. RUDD V. ACANDS, INC., ET AL.(99089352) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LESTER B. THORNHILL AND JOHNNIE MARIE THORNHILL V. ACANDS, INC., ET AL.(1180595) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LESTER BACONT, SR AND CORRINE BACONT V. ACANDS, INC., ET AL.(9814485O2CX1052) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LESTER BARNES AND LUANA BARNES V. ACANDS, INC., ET AL.(98011914) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LESTER BARTMAN AND HILDA BARTMAN V. ACANDS, INC., ET AL(C0048AB200000104) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LESTER RATES V. ACANDS, INC., ET AL(3117540) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LESTER BERGSTROM V. ACANDS, INC., ET AL.(9908503) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LESTER BOLYARD AND MARTHA JEAN BOLYARD V. A BEST PRODUCTS COMPANY, ET AL(9834223CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER BRITTAIN AND YVONNE BRITTAIN V. ACANDS, INC., ET AL.(I8000087C) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| LESTER BROWN AND EUNICE BROWN V. CROWN CORK AND SEAL COMPANY, ET AL.(93009191) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LESTER C. HAMILTON V. ACANDS, INC., ET AL. | VA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LESTER C. MYLES V. ACANDS, INC., ET AL.(24X010000056) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LESTER C. STONEBRAKER AND JOYCE STONEBRAKER V A BEST PRODUCTS COMPANY, ET AL(00421175590V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER C. WHITLOW AND MYRNA WHITLOW V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IF911680C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| LESTER CAMERON | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LESTER D. JOHNSON & ROSE JOHNSON(868610) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| LESTER D. SIGLER AND SHARON SIGLER V. A BEST PRODUCTS COMPANY, ET AL.(00412465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER DANDRIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL95099871) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| LESTER DAVIS AND EMMA MAE DAVIS V. ACANDS, INC., ET LA(9507495) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LESTER E. BEAL AND FLORENCE BEAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CIC00143) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| LESTER E. BROWN AND LORETTA BROWN V. ACANDS, INC., ET AL.(23396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LESTER E. CARVER V. A BEST PRODUCTS COMPANY, ET AL(00423764CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER E. LINDELL, JR AND BERTHA L. LINDELL V. ACANDS, INC., ET AL(9607333) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LESTER E. MAKI AND CONNIE MAKI V. THE ANACONDA COMPANY, ET AL.(94C05403) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| LESTER E. MANDEL AND ETHEL MANDEL V. ACANDS, INC., ET AL.(9977674) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| LESTER E. WELLS V. AMCHEM PRODUCTS, INC., ET AL(304444) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LESTER ENTNER | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LESTER EUGENE HAMMONTREE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97021491L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LESTER F. HEZEAU, JR V. AP GREEN INDUSTRIES, INC., ET AL(86779) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| LESTER F. SMITH AND HELEN C. SMITH V. A BEST PRODUCTS COMPANY, ET AL.(297542) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER F. SMITH AND RUBY A. SMITH V. ACANDS, INC., ET AL(Ct490065AS) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LESTER FANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9808326) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LESTER G. BALL AND CAROLYN BALL V. ACANDS, INC., ET AL(01C61) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| LESTER GASKILL STRICKLAND AND GEORGIA STRICKLAND, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(984954G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| LESTER GREEN V. OWENS CORNING CORPORATION, ET AL(97L15254) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| LESTER H. MOORE, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7l00C1002890l6H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LESTER HAND V. GAF CORPORATION, ET AL(2000120031429) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LESTER HARRIS V. AP GREEN INDUSTRIES, ET AL(001301) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LESTER HOUGHTON AND CAROLYN S. HOUGHTON V. A BEST PRODUCTS COMPANY, ET AL(01431269CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER J. CHARLTON V. AP GREEN INDUSTRIES, INC., ET AL(0041019CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER J. MULDER AND DIANE K. MULDER V. A BEST PRODUCTS COMPANY, ET AL(0015098RNP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| LESTER J. NEWTH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LESTER J. PORTER V. ACANDS, INC., ET AL(2000CP2331654) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LESTER J. WILLIAMS AND RUTHANN WILLIAMS V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| LESTER JACOBS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL952529J1) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| LESTER JOHNS | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| LESTER L. COOLEY V. THE ANCHOR PACKING COMPANY, ET AL(923101) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LESTER L. HERT V. NORFOLK SOUTHERN RAILWAY COMPANY, ET AL(99L1057) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LESTER L. JONES AND DOROTHY J. JONES V. PNEUMO ABEX CORPORATION, ET AL(00C2035) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LESTER L. PROCTOR AND KATHERINE PROCTOR V. CROWN CORK AND SEAL COMPANY, ET AL(9803667) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LESTER H. WHITE V. AP GREEN INDUSTRIES, INC., ET AL(001956) | TN: CIRCUIT COURT OF MADISON COUNTY TENNESSEE | ACTIVE |
| LESTER LAMB | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LESTER LEE BARNETTE AND WILLIE MAE BARNETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(318298) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LESTER LEE WILSON AND SANDRA LEE WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94C2325) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| LESTER LEON PRITCHARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C49976) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LESTER LEVATE EFERD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9612432K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LESTER M. BURGESS AND ELVA BURGESS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309148) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LESTER M. CLARK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LESTER M. GOOD AND PHYLLIS GOOD V. A BEST PRODUCTS COMPANY, ET AL(01434339CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER MCELHANEY V. ACANDS CO., INC., ET AL(260491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LESTER MILLER AND MARY MILLER V. A BEST PRODUCTS COMPANY, ET AL(9835497J3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER N. ROBINSON AND DORIS E. ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9711285O1CXI284) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LESTER O. DENNIS AND GWYANE DENNIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543927) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LESTER O. STRATZEL AND SALLIE O. STRATZEL V. ACANDS, INC., ET AL(C0048AD2001000000013) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LESTER P. PARKER V. THE A.P. GREEN REFRACTORIES CO., ET AL(9142779) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| LESTER P. SMITH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LESTER PEGOUSKE V. AJ BAXTER COMPANY, ET AL(0001535TNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LESTER POULARD, ET AL V. OWENS CORNING, ET AL(DV99000046) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LESTER POWERS AND CAROLINE POWERS V. A BEST PRODUCTS COMPANY, ET AL(99339952CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER R. BARONI AND NORMA J. BARONI V. A BEST PRODUCTS COMPANY, ET AL(0041617OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER R. BISHOP, ET AL V. KEENE CORPORATION, ET AL(9310465) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LESTER R. BUNDY, JR., V. ACANDS, INC., ET AL(C0048AA82000000270) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LESTER R. DESMOND V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. , CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A ; LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LESTER R. LAUFFER V. A BEST PRODUCTS COMPANY, ET AL.(00420023CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER R. MILLER V. A BEST PRODUCTS COMPANY, ET AL.(04191119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER S. DINSMORE, SR AND GRACE DINSMORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97139545CX839) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LESTER S. HEIDA, INDIVIDUALLY AND AS LEGAL REPRESENTATIVE OF THE ESTATE OF HAROLD T. HIEDA, DECEASED ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94486712) | HI: CIRCUIT COURT OF THE FIRST CIRCUIT, HAWAII | CLOSED |
| LESTER SMITH V. ACANDS, INC., ET AL.(014312287CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER STEVENS AND BRENDA STEVENS, V. OWENS-CORNING GLASS COMPANY, ET AL.(94CT02398) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| LESTER STRODE AND CELINA STRODE V. A BEST PRODUCTS COMPANY, ET AL.(98355604CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER STURDIVANT V. A BEST PRODUCTS COMPANY, ET AL.(014285710CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER SWANK AND MARY SWANK V. OWENS CORNING, ET AL.(974500) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| LESTER SMIERINGA AND CAROL C. SMIERINGA V. A BEST PRODUCTS COMPANY, ET AL.(993912185CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER T. SAMSON | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| LESTER TOMLINSON AND ROSA TOMLINSON V. ACANDS, INC., ET AL.(318322) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LESTER TUCK V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LESTER V. RUSSELL AND GRACE RUSSELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(383797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LESTER V. SERRE AND GERALDINE M. SERRE V. THE ANCHOR PACKING COMPANY, ET AL.(93C1420) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LESTER VALENTINE AND PATRICIA VALENTINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2582597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LESTER VIRGIL STEPHENS AND MILDRED M. STEPHENS V. COMBUSTION ENGINEERING, INC., ET AL.(299257) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER VOGELSONG V. A BEST PRODUCTS COMPANY, ET AL.(004198820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER W. CURRY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LESTER W. WOLFF AND ROSALIN WOLFF V. A BEST PRODUCTS COMPANY, ET AL.(004198410CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER WALKER AND MARIA KAY WALKER V. ACANDS, INC., ET AL.(C190874AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LESTER WAMPLER AND MARGARET MARY WAMPLER V. ACANDS, INC., ET AL.(96262226CA42) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LESTER WHITLOW V. ACANDS, INC., ET AL.(1P9213719) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LESTER WIGGINS AND CAROL J. WIGGINS V. ACANDS, INC., ET AL.(1P9215464C) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LESTER WOOTEN AND MURIEL WOOTEN V. ACANDS, INC., ET AL.(990113924) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LESTER, EARLAND F. V. ACANDS, INC., ET AL.(996158) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LETA N. SHAW | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| LETHA J. BURROUGHS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTAE OF THE ESTATE OF WILLIAM BURROUGHS, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94V5R5R94G) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| LETHA M. FAUSHOUL, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JOSEPH E. FAUSHOUL, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(960718) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LETHA T. HILDEBRAND | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | CLOSED |
| LETIZIA PERSECHINI AND ROBERT PERSECHINI V. A C AND S, INC., ET AL.(942285) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LETROY HARRIS V. A BEST PRODUCTS COMPANY, ET AL.(98353258CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LETTY (EDGAR G. & MILDRED P.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 3-297-90(329790) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEUDELL ORR, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(D99809764G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEVI GISHIZKY AND IRINI GISHIZKY V. RAYBESTOS MANHATTAN, INC., ET AL (3150028) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEVANDER MALONE AND RUBY MALONE V. A BEST PRODUCTS COMPANY, ET AL (3079906) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEVANDER MALONE AND RUBY MALONE V. A BEST PRODUCTS COMPANY, ET AL (93CV001359) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| LEVANDER SHAVERS AND DOSHIE BEATRICE SHAVERS V. OWENS CORNING FIBERGLAS, CORPORATION, ET AL (965050) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| LEVAUGH DARNOLD AND CREOLA BRYANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (95102CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEVAUGH DARNOLD AND JEAN B. DARNOLD V. ABLE SUPPLY CO., ET AL (199912005218D) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| LEVERN ARGHTER, ET UX. V. GEORGIA PACIFIC CORPORATION, ET AL (906604) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| LEVERNE CROSBY V. A BEST PRODUCTS COMPANY, ET AL (014427712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEVERY GAGE | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LEVI BIAS, JR., ET AL V. CENTURY INDEMNITY COMPANY, ET AL (982715) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| LEVI CANTRELL, ET AL AV. OWENS ILLINOIS, INC., ET AL (9736923) | TX: DISTRICT COURT OF KNOX COUNTY TEXAS | ACTIVE |
| LEVI F. BAILEY V. ACANDS CO., INC., ET AL (2905591) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LEVI H. RUDY AND CHARLOTTE RUDY V. AP GREEN INDUSTRIES, INC., ET AL (G7011174) | TN: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEVI LEVELS AND MAXINE LEVELS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (903255011) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEVI WESSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (700CL99279446C03) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEVI WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (982105O1CX1506) | TX: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEVOID C. DAVIS | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| LEVON O. MAZLEMIAN AND VARTY MAZLEMIAN V. THORPE INSULATION CO., ET AL (BC265932) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LEVY P. NEWSOME, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (740CL0000082200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEW MCCAFERTY: OSCAR BRIDGES; AND DOUGLAS PAXTON, V. OWENS-CORNING FIBERGLAS CORPORATION. ET AL (DV989915) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| LEWELL GRIFFIN AND NANCY GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL (004119866CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWELLYN CLARY, JR AND DORIS C. CLARY V. ACANDS, INC., ET AL (92C16674) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEWER F. DENT V. A BEST PRODUCTS COMPANY, ET AL (971421B6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIN H. ROGERS AND SYLVIA ROGERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99001710) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS (RAYMOND E. & CHERIE L.) V. ACES INC. ET AL. CASE NO. 156656(156656) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEWIS A. DIULUS AND JACQUELINE DIULUS V. A BEST PRODUCTS COMPANY, ET AL (93CV000796) | OH: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| LEWIS A. GORDON V. CROWN CORK AND SEAL COMPANY, ET AL (597CV212R) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| LEWIS A. HAMILTON AND MADELIEN HAMILTON V. ACANDS, INC., ET AL (984053) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| LEWIS A. MERZ AND NORMA J. MERZ V. A BEST PRODUCTS COMPANY, ET AL (319277) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| LEWIS ADAMS V. ACANDS, INC., ET AL (00416134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS ANDREW DEPTS AND ANGIE RUTH DEPTS V. GAF CORPORATION, ET AL (0002247RH) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS B. IVEY V. A BEST PRODUCTS COMPANY, ET AL (983546980CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEWIS B. MASTERS AND VIRGIE MASTERS V. AANDI COMPANY, ET AL (952089) | OH: COURT OF COMMON PLEAS OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| LEWIS BEDAR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (DV0003592M) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| LEWIS BENNIE CAVICO AND WANDA FAY CAVICO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (92C8003) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEWIS BIATR | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEWIS BROWN, INDIVIDUALLY AND LOIS BROWN V. ALCOA S.S. CO., INC., ET AL (96016501) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
|  | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| LEWIS BROWN, JR V. A BEST PRODUCTS COMPANY, ET AL(98358519CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS BRUNDAGE AND CAROL BRUNDAGE V. ACANDS, INC., ET AL(99112065) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LEWIS BURGESS V. ACANDS, INC., ET AL(89279539) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEWIS C. BOWDEN AND CHARLOTTE BOWDEN V. OWENS CORNING FIBERGLAS CORP., ET AL(91319536) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEWIS C. BRIGGS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CL0028559C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEWIS C. CORBIN AND MARY LEE CORBIN V. ARMSTRONG WORLD INDUSTRIES, ET AL(94CA004471) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| LEWIS C. DOTSON AND DELORES DOTSON V. A BEST PRODUCTS COMPANY, ET AL(98358933CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS C. PURDIE V. GAF CORPORATION, ET AL(74NC1000019400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LEWIS C. RUDY, INDIVIDUALLY AND AS SURVIVING SPOUSE OF CHARLES ADAM RUDY AND VIOLA RUDY, AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES ADAM RUDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970865120X2251) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEWIS C. STRICKLAND, JR V. GAF CORPORATION, ET AL(700CL0029203C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LEWIS C. YORK | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LEWIS CALORTST AND GLORIA CALORTST V. AP GREEN REFRACTORIES, INC., ET AL(CI.0011749A7) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LEWIS CARPENTER AND LOLA CARPENTER V. ACANDS, INC., ET AL(128595) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LEWIS CLIFFORD CHILDERS, ET AL V. ACANDS, INC., ET AL(982F2325Z7) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LEWIS COMMESSO AND RENE COMMESSO V. A BEST PRODUCTS COMPANY, ET AL(81500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSILVANIA | ACTIVE |
| LEWIS CONNER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(10213975) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| LEWIS CROMMELL AND SARA E. CROMMELL V. A BEST PRODUCTS COMPANY, ET AL(014283311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS CRUMP V. ACANDS, INC., ET AL(98008531) | OH: CIRCUIT COURT OF BROWARD COUNTY OHIO | CLOSED |
| LEWIS D. HARTWELL AND HAZEL HARTWELL V. A BEST PRODUCTS COMPANY, ET AL(B163837) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS D. OLDBURY AND MARY OLDBURY V. ACANDS, INC., ET AL(00426040CV) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LEWIS DANIEL CATES AND ESTALENA CATES V. ACANDS, INC., ET AL(128295) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LEWIS DEBERNARD AND EDNA DEBERNARD V. AP GREEN REFRACTORIES, INC., ET AL(9906986527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LEWIS E. ELDER V. ACANDR INSULATION CO., ET AL(00000298) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEWIS E. GLOVER V. ACANDS, INC., ET AL(99076000A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| LEWIS E. LILLY, SR AND JANIE R. LILLY V. A BEST PRODUCTS COMPANY, ET AL(004132300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS E. LILLY, SR. AND HELEN G. LILLY, ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10117) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEWIS E. MCTIGHE AND PEARL MCTIGHE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95043891) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LEWIS E. SCOTT V. AP GREEN REFRACTORIES, INC., ET AL(9900994627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEWIS E. SUMMERS AND MILDRED A. SUMMERS V. AP GREEN INDUSTRIES, INC., ET AL(498CV100) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| LEWIS F. PMPERS V. A BEST COMPANY, INC., ET AL(221194) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEWIS F. CURTIS AND SANDRA CURTIS V. ACANDS, INC., ETAL(96C2337) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | ACTIVE |
| LEWIS F. MCMULLEN AND ETHEL FAY MCMULLEN V. ACANDS, INC., ET AL(99065960A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| LEWIS G. THAXTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEWIS GORDON V. A BEST PRODUCTS COMPANY, ET AL(98356069CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS GRAY AND SUSAN GRAY V. AP GREEN REFRACTORIES, INC., ET AL(9900940027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEWIS GRAY AND SUSAN GRAY V. AP GREEN REFRACTORIES, INC., ET AL(9904A027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LEWIS H. JOHNSON AND VICTORIAN A. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(004192081CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| LEWIS H. SLOMBE AND NORMA SLOMBE V. A BEST PRODUCTS COMPANY, ET AL.(00411029CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS H. WAGES AND RILLA WAGES V. A BEST PRODUCTS COMPANY, ET AL.(00411125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS HALE V. ANCHOR PACKING COMPANY, ET AL.(492CV001774) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| LEWIS HOGUE AND MARY HOGUE V. AP GREEN INDUSTRIES, INC., ET AL(398CV80103) | IA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/IOWA | ACTIVE |
| LEWIS HOLDER & MARTHA HOLDER V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(190CV11223) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEWIS HOSFELD V. AP GREEN REFRACTORIES, INC., ET AL.(996678AD) | FL: DISTRICT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| LEWIS HOWARD AND GLORIA HOWARD, ET AL V. ACANDS, INC., ET AL.(CV033246) | OH: CIRCUIT COURT OF HOPKINS COUNTY TEXAS | ACTIVE |
| LEWIS J. BARBRE AND LINDA BARBRE V. A BEST PRODUCTS COMPANY, ET AL.(01424877CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS J. BENNETT AND JESSIE BENNETT V. A BEST PRODUCTS COMPANY, ET AL.(98353557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS J. BRANT AND LORINE BRANT V. A BEST PRODUCTS COMPANY, ET AL.(1320530) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS J. JOHNSON V. ACANDS, INC., ET AL.(224496) | OH: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEWIS J. MALETTA AND KATHERINE T. MALETTA V. A BEST PRODUCTS COMPANY, ET AL.(97333703CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEWIS J. MCWILLIAMS AND RUTH E. MCWILLIAMS V. A BEST PRODUCTS COMPANY, INC., ET AL(0075681 | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEWIS J. MURPHY AND SYBILLA MURPHY V. A BEST PRODUCTS COMPANY, ET AL.(01424640CV) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LEWIS JAMMER, JR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99COV0555) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS JERNIGAN AND LEE JERNIGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(218998) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| LEWIS JOE PRICE V. ACANDS, INC., ET AL(99CV233997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEWIS JOSEPH KRUEGER, JR AND SHIRLEY ANN KRUEGER V. OWENS CORNING, ET AL(98043592J | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LEWIS KIMSEY AND SONYA KIMSEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(007568) | TX: CIRCUIT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEWIS KING AND LINDA KING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(152697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEWIS L. CARROLL AND THERESA A. CARROLL V. AP GREEN REFRACTORIES COMPANY, ET AL(99040298NP) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LEWIS L. LANNING AND AGNES LANNING V. ACANDS, INC., ET AL.(96COT125) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LEWIS L. WARNER AND ROSE WARNER V. A BEST PRODUCTS COMPANY, ETAL(305730) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| LEWIS LANE AND DORIS LANE, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(90390CIVP117A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS M. JAGUNICH AND ANNE M. JAGUNICH V. ALLIED SIGNAL, INC., ET AL | FL: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/FLORIDA | ACTIVE |
| LEWIS M. SMITH AND DOROTHY A. SMITH V. ACANDS, INC., ET AL(99709) | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| LEWIS MCDONALD, JR AND GLORIA MCDONALD V. AP GREEN INDUSTRIES, INC., ET AL(01428285CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEWIS MOUNGLOW V. AP GREEN INDUSTRIES, INC., ET AL(298CV3772M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LEWIS NEWTON JORDAN AND INA FRANCES JORDAN, ET AL V OWENS CORNING FIBERGLAS CORPORATION, ET AL(A169101) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LEWIS P. ERTICH AND BARBARA ERTICH V. A BEST PRODUCTS CO., ET AL.(98147687CV) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LEWIS P. KIMBLE V. A BEST PRODUCTS COMPANY, ET AL.(97342944CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS P. MARIANO, V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS P. SOUTHARD AND SARAH SOUTHARD V. AP GREEN INDUSTRIES, INC., ET AL.(00410372CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LEWIS PATTON AND MARY E. PATTON V. A BEST PRODUCTS COMPANY, ET AL.(01428285CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS R. LEACH, JR AND LINDA M. LEACH V. PNEUMO ABEX CORPORATION, ET AL(98C1484) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS R. SHARPE AND DOROTHY SHARPE V. ACANDS, INC., ET AL(1273397) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEWIS R. VINCENT | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |

Page: 1316 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEWIS RADER AND GWENDOLYN RADER V. B F GOODRICH COMPANY, ET AL.(97122975ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS REICHENBACH AND ETHEL REICHENBACH, ET AL V. A BEST PRODUCTS COMPANY, INC., ET AL.(I20004642) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| LEWIS RICHARD WILSON AND MINNIE LUCILLE SLOAN WILSON V. A BEST PRODUCTS COMPANY, ET AL.(00419916CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS S. CHURCH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LEWIS S. TAWNEY, JR AND BERTHA G. TAWNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AT.(9711181156CX949) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LEWIS SABARESCE V. A BEST PRODUCTS COMPANY, ET AL.(0041243SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEWIS SHEPHERD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(153178O5099) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LEWIS SUNDERMAN V. THE ANCHOR PACKING COMPANY, ET AL(318O31) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEWIS TOM EASLEY, SR. ET AL V. OWENS CORNING, ET AL(DV98000063) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LEWIS UNDERWOOD V. AP GREEN INDUSTRIES, INC., ET AL(00L390) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| LEWIS W. CLARK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LEWIS W. EDWARDS V. ACANDS, INC., ET AL(9508586) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LEWIS W. RAWLINGS AND BETTY J. RAWLINGS V. AP GREEN INDUSTRIES, INC., ET AL.(317172) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEWIS W. ROLAND AND MAXINE ROLAND V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(CAL9523836) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| LEWIS W. THOMAS | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| LEWIS WADE STULTZ AND JANICE H. STULTZ V. ACANDS, INC. ET AL.(100CV004457) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| LEWIS WALTER MOORE AND SUSAN RENADE MOORE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(153175990998) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LEWIS WHITE AND ELLA WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(983993CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| LEWIS WISECARVER V. THE ANCHOR PACKING COMPANY, ET AL.(985626) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LEWIS ZIPPERER AND JANIS ZIPPERER V. OWENS CORNING, ET AL(9905412) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LEWIS, BUDDY J. AND ADRA A. LEWIS V. ACANDS, INC., ET AL.(98C647) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LEWIS, DONALD E. AND SHARON A. LEWIS V. ACANDS, INC., ET AL(99C159) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| LEWIS, JAMES E. V. GUARD LINE, INC., ET AL(9601200ANPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LEWIS, THOMAS JR., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10905) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LEWZANE V. JOHNS V. A BEST PRODUCTS COMPANY, ET AL.(277802) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LEYMON I. ENGLISH AND CORA M. ENGLISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97078ACA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LEYON C. JARRETT V. A BEST PRODUCT COMPANY, ET AL.(156799CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LIBBY ANN ZELINAK, PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOHN JOSEPH ZELINAK, III, DECEASED, V. AP GREEN REFRACTORIES COMPANY, ET AL.(00027375NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LIBBY G. HILL, PERSONAL REPRESENTATIVE OF THE ESTATE OF MILTON R. HILL, DECEASED V. ACANDS, INC., ET AL(000606292) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| LIBBY GENERAL | MT: COURT DATA NOT APPLICABLE | ACTIVE |
| LIBERO J. FABBRI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LIBERO T. LAURA AND RAFFAI. LAURA V. OWENS-CORNING FIBERGLAS CORP., ET AL.(882609) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LIBERO MANCINI V. AP GREEN REFRACTORIES, INC. ET AL(CL98470708D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LIBERT J. EMANUEL AND JOAN EMANUEL, V. AP GREEN REFRACTORIES, INC., ET AL(99000979427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LIBORIO APONTE, JR AND CARMEN M. APONTE V. ACANDS, INC., ET AL(49D02950IMT0001557) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LIBRADO MORIN RIVAS, JR, ET AL V. OWENS CORNING, ET AL(98953210VC) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| LICCARDI, MARIE, INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF ESTA-TE OF WILLIAM LICCARDI, V. OWENS-CORNING FIBERGLAS CORP. ET AL    CASE NO. 90-11130-Z.(90111302) | NA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LIDO M. RANIERI AND NELL RANIERI V. AP GREEN INDUSTRIES, INC., ET AL(302357) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LIDO STARELLI AND FRANCES STARELLI V. RAYBESTOS MANHATTAN, INC., ET AL(309254) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LIERMAN (LAWRENCE JR.) & LUFDDECKE (EDWARD) & MAASS (WILLIAM) & MARTIN (THOMAS) & METER (NORMAN) & METER (URBAN) V. THE FLINTKOTE CO., ET AL. (90210123) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| LIGE E. WINTERS V. ACANDS, INC., ET AL(1272297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LIGE TATONE AND CHRISTINE TATONE V. ACANDS, INC., ET AL(99068662) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LIGE VICTOR BASS, ET AL V. OWENS CORNING, ET AL(97107336) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LIGHT, FRED V. ACANDS, INC., ET AL(98C648) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LIGHT, LARRY V. ACANDS, INC., ET A(98C649) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LILA FORSTING, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EARL E. FORSTING, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L595) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LILA L. HUDSON AND BEN J. HUDSON V. GARLOCK, INC., ET AL(12000CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LILIA TIDSBURY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT TIDSBURY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0840Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LILBOURN CAMPBELL AND JOANNE CAMPBELL, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(CA0138295) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| LILBURN HATCHER AND WALLACE E. HATCHER V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(98199SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LILIAN ELLAWAY, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GEORGE ELLAWAY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV964Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LILIAN WILLIAMS (ADMIN) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LILIANA DANIEL AND MIGUEL DANIEL, V. OWENS CORNING, ET AL(0011945CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LILIOUS E. KNIGHT V. ACANDS, INC., ET AL(00VS0004032D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LILIRS THIBODEAUX AND PEARLENE THIBODEAUX, V. FIBREBOARD CORPORATION, ET AL. (9063373) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LILLIAN A. MECHIRA | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| LILLIAN ALLEN AND CHARLES ALLEN V. AP GREEN REFRACTORIES, INC., ET AL(99916827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LILLIAN CATHERINE RATHBUN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ISAAC BENTLEY V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV26721) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LILLIAN CONVER | | |
| LILLIAN COTE, EXECUTRIX OF THE ESTATE OF RAYMOND COTE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LILLIAN D. WARD, EXECUTRIX OF THE ESTATE OF JAMES C. WARD, DECEASED V. DRESSER INDUSTRIES, INC., ET AL(97C331) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| LILLIAN ETTA HUBER BUNCH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ALOE SCOTT BUNCH, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV18642) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LILLIAN F. HOWELL V. A BEST PRODUCTS COMPANY, ET AL(0041481SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LILLIAN H. DUKE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BERNARD M. BUKE, DECEASED V. ACANDS, INC., ET AL(9609786) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| LILLIAN H. DUKE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BERNARD M. DUKE, DECEASED V. ACANDS, INC., ET AL(196CV00685) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| LILLIAN H. GREY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN E. GREY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96145503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LILLIAN L. DASH AND HENRY DASH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981495116CX1084) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LILLIAN L. KING, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ALVIE L. KING II V. ACANDS, INC., ET AL(98C6122) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| LILLIAN L. NEELY, PERSONAL REPRESENTATIVE OF THE ESTATE OF ERNEST LINZY NEELY, DECEASED, ET AL V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CO14023872) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LILLIAN M. FROMM, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF GEORGE F. FROMM, SR. DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(96231302CM) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | CLOSED |
| LILLIAN MANWARE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LILLIAN MARIANO, ON BEHALF OF ROY W. ANDERSON, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(973348) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LILLIAN MAYNOR AND JAMES MAYNOR V. A BEST PRODUCTS COMPANY, ET AL(004151082CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LILLIAN MCGOUGH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM MCGOUGH, DECEASED V. ABEX CORPORATION, ET AL(95C00826) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| LILLIAN MCNULTY ADMINISTRATRIX OF THE ESTATE OF THOMAS MICHAEL MCNULTY, DECEASED, AND WIDOW IN HER OWN RIGHT V. ABEST PRODUCTS CO, ET AL(92CV2065) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LILLIAN MOYER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GORMAN MOYER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(40CV0986A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LILLIAN O. WHEATLEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARNOLD M. WHEATLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97066514CX74) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LILLIAN SABASTA, INDIVIDUALLY, AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH SABASTA, DECEASED V. ACANDS, INC., ET AL(CIV954228) | SD: UNITED STATES DISTRICT COURT/SOUTH DAKOTA | ACTIVE |
| LILLIAN SAMBORSKI, PERSONAL REPRESENTATIVE OF THE ESTATE OF CASIMER SAMBORSKI AND LILLIAN SAMBORSKI, SURVIVING SPOUSE OF CASIMER SAMBORSKI V. OWENS CORNING FIBERGLAS CORP., ET AL(9201454)I | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LILLIAN SHYPTYCKI, JANET JOHNSON, CAROL WALLACE, SUSANNE CHAROS, JOEL SHYPTYCKI, AS SURVIVING HEIRS AND I/LILIAN SHYPTYCKI AS EXECUTRIX OF THE ESTATE OF JOSEPH SHYPTYCKI, DECEASED V. ABEX CORP. ET AL(985043) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LILLIAN SIMONELLI | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LILLIAN T. HUNSINGER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF EUGENE L. HUNSINGER V. ACANDS, INC., ET AL(1999C3765) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LILLIAN TALCOF INDIVIDUALLY AND AS AMININSTRATRIX OF THE ESTATE OF HOWARD L. TALCOF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911306827) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LILLIE ARTIANO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF ADRIAN | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ARTIANO V. THE E.J. BARTELLS COMPANY, ET AL.(00203915R8SEA) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| LILLIE CARDENAS AS SURVIVING SPOUSE OF TOM J. CARDENAS, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL.(9212110) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LILLIE CRUISE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF EDELL CRUISE, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96366772) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LILLIE GOOCH V. A BEST PRODUCTS COMPANY, ET AL.(01428072CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LILLIE HENDRIX V. A BEST PRODUCTS COMPANY, ET AL.(00414800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LILLIE JEANETT GORRY V. OWENS CORNING, ET AL.(146105) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LILLIE M. HARTMAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LILLIE M. WHATLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LILLIE M. WILLIAMS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LILLIE ROBINSON V. ACANDS, INC., ET AL.(99C8562) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LILLIE TAILBEE, EXECUTRIX FOR THE ESTATE OF HOWARD LEWIS TAILBEE V. A BEST PRODUCTS COMPANY, ET AL.(CV0132714H) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| LILLIE TAILBEE, EXECUTRIX FOR THE ESTATE OF HOWARD LEWIS TAILBEE V. A BEST PRODUCTS COMPANY, ETAL.(CV96061156) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| LILLY MAE BURDEN, ADMINISTRATRIX OF THE ESTATE OF ISIAH BURDEN, DECEASED V. AANDM INSULATIONS, ET AL.(49D020950IMIC0000) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LILTON HUGHES V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV4368L) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| LILY W. S. PARK, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JOHN YOUNG MUN PARK, DECEDENT, MICHAEL J. PARK, KENNETH J. PARK, GREGORY C. PARK, ET AL V. RAYBESTOS MANHATTAN, ET AL.(986212) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LILY WEST, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT B. WEST, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98356476CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LIMER, MARSHALL W.V. ACANDS, INC., ET AL.(980C650) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LIMMIE EARL ACY, ET AL V. OWENS CORNING, ET AL.(41466A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| LIMUAL HOGAN AND ELIZABETH HOGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9822654DACX1600) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LINA LOTEMPIO, INDIVIDUALLY AND AS SURVIVING SPOUSE OF SALVATORE LOTEMPIO, DECEASED V. ACANDS, INC., ET AL.(A115119195) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LINA SHIMMELL AND CARL SHIMMELL V. AP GREEN REFRACTORIES COMPANY, ET AL.(99939241NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LINCOLN A. SCRUGGS AND NANCY L. SCRUGGS V. A BEST PRODUCTS COMPANY, ET AL.(01378242NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LINCOLN REED AND LYNTHIAN REED V. AP GREEN REFRACTORIES, INC., ET AL.(9911614727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LINCOLN STEPHENS AND GLADYS E. STEPHENS V. A BEST PRODUCTS CO., ET AL.(98348022CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINCOLN YOUNG V. A BEST PRODUCTS COMPANY, ET AL.(97342141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDA A. BURGESS, EXECUTRIX OF THE ESTATE OF PAUL D. BURGESS, DECEASED V. ABEX CORPORATION, ET AL.(97C2503) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LINDA A. FOSTER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MILTON S. KING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9427795111) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LINDA A. KENNARD | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| LINDA ADAMS, SURVIVING SPOUSE OF CHARLES T. ADAMS, DECEASED V. ACANDS, INC., ET AL.(B158571) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LINDA ANNE EUDY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JOHN J. POZNANOVICH, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(996332) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LINDA B. SHARP, PERSONAL REPRESENTATIVE OF THE ESTATE OF HERMAN W. SHARP, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970122) | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | CLOSED |
| LINDA BARRETT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PAUL BARRETT, DECEASED V. THE ANCHOR PACKING COMPANY, ET AL.(598CV017) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LINDA BATTEN V. ACANDS, INC., ET AL.(34818367000) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LINDA BRADEN V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| LINDA BRAINERD V. AP GREEN INDUSTRIES, INC., ET AL.(011130) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| BRANHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000380) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LINDA C. NEWMAN AND NICHOLAS G. NEWMAN V. A BEST PRODUCTS COMPANY, ET AL.(04233295CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDA CAPECE, AS ADMINISTRATRIX OF JOSEPH ERVOLINO, DECEASED, LIN-DA CAPECE AND ROSE ERVOLINO V. CROWN CORK & SEAL COMPANY, INC., ETAL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LINDA CARNES, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES J. CAP AND JOAN CAP, INDIVIDUALLY AND AS SURVIVING SPOUSE OF JAMES J. CAP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802835335CX167) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LINDA CLARK, PERSONAL REPRESENTATIVE OF THE ESTATE OF JACOB HAYWOOD V. ACANDS, INC., ET AL.(99089412) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LINDA CONKLIN, EXECUTRIX OF THE ESTATE OF RICHARD CONKLIN AND LINDA CONKLIN, INDIVIDUALLY V. ANCHOR PACKING CO., ET AL(L7053397) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LINDA CRAWFORD, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MARIE M. MCCLANAHAN AND CLIFFORD MCCLANAHAN, INDIVIDUALLY AND AS SURVIVING SPOUSE OF MARIE M. MCCLANAHAN V. ACANDS, INC., ET AL.(00000253) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LINDA D. ELROD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM CHARLES DAVIS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV35232) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LINDA DAVISON AND DALE W. DAVISON V. AP GREEN REFRACTORIES, INC., ET AL(00140996CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LINDA DOUCET, INDIVIDUALLY, AND ON BEHALF OF ALICIDE CHAMBERLAIN DE-CEASED V, A.P.GREEN INDUSTRIES, INC., ET AL(400CV16008) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LINDA ELDRED, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF LEE PATRICK MILES, DECEDENT, RANDALL MILES, MICHAEL MILES, STACEY BEARD, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(306116) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LINDA F. PHILLIPS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES H. PHILLIPS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30722) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LINDA G. DOBSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM L. DOBSON, SR, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33453) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LINDA GATI MISFRA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE FO GUS LEE MISER, DECEASED V. GAF CORPORATION, ET AL(0031439C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LINDA GALE MEADE, PERSONAL REPRESENTATIVE OF THE ESTATE OF HUBERT K. MEADE, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(99924769NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LINDA GEORGE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MICHAEL S. GEORGE, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(99758227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LINDA GIESSRECHT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LINDA H. LOPEZ AND MAXIMO LOPEZ, JR V. GUARDINE, INC., ET AL(00927739NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| LINDA HUGGETT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD HUGGFTM, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1296Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LINDA HUMBERT RICO, AS SUCCESSOR IN INTEREST TO GEORGE HUMBERT, ET AL(311700) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LINDA IWASZKO, SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID W. IWASZKO, DECEASED V. OWENS CORNING CORPORATION, ET AL(98L11185) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LINDA J. ALEXANDER V. ACANDS, INC., ET AL(9965947) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LINDA J. BATTLE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT LEE BATTLF,V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0711899) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| LINDA J. SMISTH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MATHIE NELSON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30962) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LINDA J. SMITH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MATHIE NELSON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30962) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LINDA J. SULLIVAN AND JIMMY R. SULLIVAN V. ACANDS, INC., ET AL(2000CP23616T) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LINDA JEAN ALLISON V. A BEST PRODUCTS COMPANY, ET AL(00414987CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDA JOYCE WILLIAMSON AND BOBBY WILLIAMSON V. A BEST PRODUCTS COMPANY, ET AL(404418) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDA K. BROWN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LOUIS BROWN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00426064CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDA K. LOVERIDGE, PERSONAL REPRESENTATIVE OF THE ESTATE OF RANDALL D. LOVERIDGE, DECEASED V. AMCHEM PRODUCTS, INC., ET AL(9772236PNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LINDA K. ROCHON, PERSONAL REPRESENTATIVE OF THE ESTATE OF ELDON F. ROCHON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97340420CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDA KAYE MONTGOMERY AND ROBERT G. MONTGOMERY V. ACANDS, INC., ET AL(2000CP237198) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LINDA KELLY V. ACANDS, INC., ET AL(C291049AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LINDA KITTRELL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LINDA L. CIRELLI AND JOSEPH CIRELLI V. A BEST PRODUCTS COMPANY, ET AL(00415470CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDA L. MASSIE, EXECUTRIX OF THE ESTATE OF KENNETH L. MASSIE, SR, DECEASED V. PNEUMO ABEX CORPORATION, ET AL(00C12102) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LINDA L. MASSIE, EXECUTRIX OF THE ESTATE OF KENNETH L. MASSIE, SR, DECEASED V. PNEUMO ABEX CORPORATION, ET AL(01C15S6) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LINDA L. MORRIS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO FRANK H. JOHNSON, DECEASED, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(308410) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LINDA L. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL(296CV35SRL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| T.INDA T. WILLAMAN AND GARY WILLAMAN V. A BEST PRODUCTS COMPANY, ET AL(0143421OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDA LEWIS, AS PERSONAL REPRESENTATIVE OF SAMUEL W. LEWIS, SR V. OWENS CORNING FIBERGLAS | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOPA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORPORATION, ET AL.(70CC10028312A04) | | |
| LINDA LOUIS AND JAMES LOUIS V. ACANDS, INC., ET AL.(98002007) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LINDA MEREDITH, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSE RONQUILLO AND LINDA MEREDITH, PERSONAL REPRESENTATIVE OF THE ESTATE OF MYRTLE RONQUILLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001247) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LINDA MILITIN AND SHARON REID, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF EMMETT H. LOEWE V. ACANDS, INC., ET AL.(98436640) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| LINDA N. DRAPER V. A BEST PRODUCTS COMPANY, ET AL.(00415849CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDA NEWTON, SPECIAL ADMINISTRATOR OF THE ESTATE OF DORIS ROUSH, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(00L012574) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LINDA PEARSALL, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF KEITH M. PEARSALL V. ACANDS, INC., ET AL.(9839866) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| LINDA PROWTEN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PAUL PROWTEN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV01245A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LINDA R. STARKEY AND GARY STARKEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(200009715) | TX: DISTRICT COURT OF CHEROKEE COUNTY TEXAS | ACTIVE |
| LINDA R. WILSON, EXECUTRIX OF THE ESTATE OF JERRY M. WILSON V. A BEST PRODUCTS COMPANY, ET AL.(98357994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDA S. RUSH SURVIVING SPOUSE OF AND PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD RUSH DECEASED V. OWENS-CORNING FIBERGLAS CORP. ET AL.(CAL9106640) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| LINDA S. SCHETTLER, INDEPENDENT PERSONAL REPRESENTATIVE OF THE ESTATE OF LARRY J. SCHETTLER V. A BEST PRODUCTS COMPANY, ET AL.(D001117INP) | MI: CIRCUIT COURT OF DICKINSON COUNTY MICHIGAN | ACTIVE |
| LINDA SAVINWOOD, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF REGINALD CARNELL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV00651Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LINDA SEILER AND JAMES SEILER, JR V. ACANDS, INC., ET AL.(8364481) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| LINDA SIMONS, PERSONAL REPRESENTATIVE OF THE ESTATE OF OGDEN L. SUDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970865L1CX250) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LINDA VALADE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD VALADE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV01283Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LINDA WACHT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALFRED E. WACHT, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98316140CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDA WOLFE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK R. WOLFE, DECEASED V. ACANDS, INC., ET AL.(98360559CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDA Y. OTTO, ADMINISTRATRIX OF THE ESTATE OF DOMINICK CHIAPETTA, DECEASED AND BETTY CHIAPETTA V. A BEST PRODUCTS COMPANY, INC., ET AL(G0989013) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LINDA Z. MILLER, WIDOW INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN MILLER, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(001245393) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| LINDBERG C. HERNDON, ET AL V. CROWN CORK AND SEAL, ET AL(000000350) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| LINDBERG HICKS AND DOROTHY HICKS V. CROWN CORK AND SEAL COMPANY, INC., ET AL(200090059) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| LINDBERG SF&SSOWS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CI9900191300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LINDBLAD (JAMES E.) V. GARLOCK INC. ET AL. | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LINDBURGH COTTRELL V. A BEST PRODUCTS COMPANY, ET AL.(98355902CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDEBORN (HARRY W. & DIANNE C.) V. GARLOCK INC. ET AL. CASE NO. 024586(024586) | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| LINDEBORN (HARRY W. AND DIANNE C.) V. ANCHEM PRODUCTS INC. ET AL. | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| LINDELL L. SIEWERT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE SIEWERT V. THE E. J. BARTELLS COMPANY, ET AL(00205761OSPA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LINDELL NORWOOD V. AP GREEN INDUSTRIES, INC., ET AL(00L309) | | |
| LINDEN L. HAMILTON AND PATRICIA SUE HAMILTON V. A BEST PRODUCTS COMPANY, ET AL(00410837CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LINDON R. KIDD AND DOROTHY KIDD V. ACANDS, INC., ET AL(A99011712NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDON A. VANOVER AND MURTLE D. VANOVER V. AP GREEN REFRACTORIES COMPANY, ET AL(99916400NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LINDONIO C. RAMOS. V. ACANDS, INC., ET AL. | | |
| LINDSAY (JOHN G. AND GLADYS) V. ARMSTRONG WORLD IND., INC., ET AL CASE NO. 1:90CV10059(190CV10059) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LINDSAY M. EDWARDS V. AW CHRISPERTON COMPANY, ET AL.(941R84) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LINDSEY C. BROOKINS V. ACANDS, INC., ET AL.(941R84) | | |
| LINDSEY FOSTER V. A BEST PRODUCTS COMPANY, ET AL(99106236AD) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LINDSEY JENKINS V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30721) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LINDSEY L. HEARD V. AP GREEN INDUSTRIES, INC., ET AL(00411509CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINDSEY P. SHELTON AND DIXIE F. SHELTON V. AP GREEN REFRACTORIES COMPANY, ET AL(98834423NP) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| | LA: DISTRICT COURT OF BEAUREGARD PARISH LOUISIANA | ACTIVE |
| LINDSEY TURNER AND NICOLETTA TURNER V. A.C. & S., INC., ET AL. (97111255) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LINDY L. SIZEMORE AND DONNA JEAN SIZEMORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971795CA01) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LINFA BAL AND ALBERT BAL V. ACANDS, INC., ET AL(L1079596) | | |
| LINFORD E. SISSON AND RUTH A. SISSON V. ACANDS, INC., ET AL(98C2286) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LINFORD H. HALLMAN(3249) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LINK JONES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000090068) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LINNE, HAROLD J. AND MARY, V. A C & S INC. ET AL IP9014180. (IP9014180) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LINNET MILLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD G. DEMITH, DECEASED V. AP GREEN REFRACTORIES, ET AL(00314733CA42) | CASE NO. | |
| LINNIE C. SCOTT V. OWENS CORNING CORPORATION, ET AL(00CL9927798C03) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LINO DE PAOLI V. ACANDS, INC., ET AL(96C11264) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LINO O. TORRES AND MARIA TORRES V. CROWN CORK AND SEAL COMPANY, ET AL(296CV03382M) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| LINO SEMPRINI AND EILEEN SEMPRINI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(976P) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LINSCOTT, CLYDE G. AND ROSEMARIE LINSCOTT V. ACANDS, INC., ET AL(98C651) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| LINTON FRENCH AND SHIRLEY FRENCH V. THE ANCHOR PACKING COMPANY, ET AL(9932271) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LINTON STEBBINS V. RAYBESTOS MANHATTAN, INC., ET AL(977149) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LINUS BRILAND V. OWENS CORNING, ET AL(9791R84) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LINUS O. SCHEPERS AND MARIAN J. SCHEPERS V. OWENS-ILLINOIS, INC., ET AL.(97C103526) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LINVILLE, JERRY D. AND GLORIA A. LINVILLE V. AP GREEN REFRACTORIES, INC., ET AL(9901140327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LINVILLE ROSE V. A BEST PRODUCTS COMPANY, INC.(004128855CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LINWOOD A. JARRETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C652) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINWOOD A. ROBBINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002865JH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LINWOOD A. BUNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002881JH04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LINWOOD D. ROBBINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL009279654A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LINWOOD E. STILS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002848JH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LINWOOD E. WASHINGTON V. GAF CORPORATION, ET AL(700CL002949HA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LINWOOD ELEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7J0CL002926263C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LINWOOD G. OUTLAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990019G400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LINWOOD HARDISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002821H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LINWOOD HINSON AND GENEVA HAYWOOD HINSON V. A BEST PRODUCTS COMPANY, ET AL(0041990LCV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LINWOOD M. DANIEL V. GAF CORPORATION, ET AL(01969500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LINWOOD 1.FON GANSON V. AGI WELDING SUPPLY CO., ET AL(01969500) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LINWOOD P. JONES V. GAF CORPORATION, ET AL(740CL000021J400) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LINWOOD P. JONES V. GAF CORPORATION, ET AL(700CL000138C003) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LINWOOD R. BAILEY, JR V. ACANDS, INC., ET AL | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LINWOOD RALPH V. GAF CORPORATION, ET AL(700CL002922C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LINWOOD RIGBY V. ACANDS, INC., ET AL(9C0446ASB) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LINWOOD SHIFLETT AND NORMA E. SHIFLETT V. ACANDS, INC., ET AL(990025571) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LINWOOD STREETO V. AP GREEN INDUSTRIES, INC. ET AL(991059584) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| LINZIE KRAMER V. ACANDS, INC., ET AL(308220) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LIONEL A. CASTELHANO AND NAWANNAH V. AP GREEN INDUSTRIES, INC. ET AL(1023374) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LIONEL A. WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1023374) | NY: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LIONEL ALMAN, ET AL V. ACANDS, INC., ET AL(111175500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LIONEL COOKS AND BRENDA F. COOKS V. ACANDS, INC., ET AL(B0101113C) | NY: SUPREME COURT OF ORANGE COUNTY NEW YORK | ACTIVE |
| LIONEL D. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9820556CK41479) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LIONEL DANIEL CLIPPA AND HELEN ELIZABETH PAUL CLIPPA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV990987711D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LIONEL DESHARNAIS V. AP GREEN INDUSTRIES, INC., ET AL(400CV10355V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LIONEL E. FOUCHER V. ACANDS, INC., ET AL(99320) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LIONEL HARLEY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LIONEL J. VPZINA AND MARY VPZINA V. ACANDS, INC., ET AL(CR005641AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LIONEL L. KIMBRO V. A BEST PRODUCTS COMPANY, INC(9734557LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LIONEL L. LANDRY V. ACANDS, INC., ET AL(9831020) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LIONEL L. LAYER AND NORMA J. LAYER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9190073) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LIONEL LIZOTTE AND JACQUELINE LIZOTTE V. ACANDS, INC., ET AL(9512510) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LIONEL PHILIPPS AND VERA J. PHILIPPS V. ACANDS, INC., ET AL(98C172242ASH) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| LIONEL PICARD AND HELENE PICARD V. ACANDS, INC., ET LA(9506140) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| LIONEL, PICKENS V. GAF CORPORATION, ET AL.(740CL00001954000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LIONEL, ROBINSON, SR.V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70CL002901H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LIONEL ROY DELOZIE V. AP GREEN INDUSTRIES, INC., ET AL.(318140) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LIONEL T. RENAUD V. ACANDS, INC., ET AL.(CA971867) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| LIONEL WAYNE GULLEDGE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(950502629C) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| LIONEL WELLS V. THE ANCHOR PACKING COMPANY, ET AL.(982628) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LIPP (EUGENE AND FLORENCE) V. AC & S INC. ET AL.CASE NO. 90-3907I-NP3-5(90390TINP35) | MI: DISTRICT COURT OF HURITIGH COUNTY NORTH DAKOTA | ACTIVE |
| LIPP (MARTIN F.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| LIPPERT (EARL F.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| LISA HOKE BILLAS, EXECUTRIX OF THE ESTATE OF MICHAEL J. BILLAS V. ACANDS, INC., ET AL.(000900063) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LISA M. OLIEN, AS TRUSTEE FOR THE NEXT OF KIN OF RAYMOND A. FLETCH, DECEASED V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LISA MTILFR, EXECUTRIX OF THE ESTATE OF JOSEPH OKOITSH V BF GOODRICH COMPANY, FT AL.(99336690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LISA MOORE, ADMINISTRATRIX OF THE ESTATE OF KENNETH MOORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(981100407H) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| LISA ROLAND, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD BLATS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(CI991240TAD) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LISA SANGERMAN, ADMINISTRATRIX OF THE ESTATE OF RICHARD A. CHRISTOFORETTI, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(9807000045) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LISA WELBORN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID R. WELBORN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(971L925) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LISE DESMARAIS, INDIVIDUALLY AND ON BEHALF OF LEOPOLD BUORGEOIS,  DECEASED,  V. A.P.GREEN INDUSTRIES, INC.,ET AL.(400CV1603E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LISET TRUJILLO | | |
| LISKER D. HUDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70CL0029843H02) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LISLE ALLEYNE AND COLLEEN ALLEYNE V. ACANDS, INC., ET AL.(97108712) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LISTON ODOM AND MATTIE ODOM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(90110492) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LITA P. FAY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH G. FAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97353538CX2547) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LITHONIA HARRIS V. ACANDS, INC., ET AL.(I991029AD) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LITTLF.B. BROWN | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LITTLF.B. BROWN | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| LITTLE, BILL V. GUARD LINE, INC., ETAL(9601201BNP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LITTLE, CRYSTAL, INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF JAMES E. LITTLE AND JAYME LITTLE, THEIR CHILD, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90110492) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LITTON DAUGHERTY AND AUDRIE DAUGHERTY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1871091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LIVER L. GAST AND ROSELLA GAST V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CIV10782) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| 1/7Z/1F T., FOSTER, EXECUTRIX OF THE ESTATE OF JESSE F. LEONARD V. ANCHOR PACKING CO., FT AL.(L997394) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CT(GSFD) |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LIZZIE P. MOORE, AS PERSONAL REPRESENTATIVE OF THE ERNEST L. MOORE V. GAF CORPORATION, ET AL (700CL00293321H02) | VA: CIRCUIT COURT OF NEWPORT VIRGINIA | ACTIVE |
| LLOYD A. JONES, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (700CL0028491A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LLOYD A. RAMEY V. GARLOCK, INC., ET AL (00120EC A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LLOYD A. SINDLAND AND GAIL SINDLAND V. ACANDS, INC., ET AL (99523) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LLOYD A. WILLIAMS AND DONNA L. WILLIAMS V. THE ANCHOR PACKING COMPANY, ET AL (911378) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| LLOYD A. WILLIAMS V. AP GREEN INDUSTRIES, INC., ET AL (CV9802418SHKW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| LLOYD ALLARD, JR V. A BEST PRODUCTS COMPANY, ET AL (99386780CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD ALLEN KLAGES AND BERTHA LOUISE KLAGES V. AANDI COMPANY, ET AL (2000C2693) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LLOYD ANDREW CARVER AND KATHLEEN CARVER V. A BEST PRODUCTS COMPANY, ET AL (98355474CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD ARLEN WHITAKER V. AP GREEN INDUSTRIES, INC., ET AL (00410184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD B. CLEVENGER AND MILDRED CLEVENGER V. A BEST PRODUCTS COMPANY, ET AL (00434662CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD B. SANE AND BARBARA SANE V. A BEST PRODUCTS COMPANY, ET AL (00433226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD B. YOHO AND CAROL YOHO V. A BEST PRODUCTS COMPANY, ET AL (00419630CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD BARBER AND ZADIE BARBER V. A BEST PRODUCTS COMPANY, ET AL (98354200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD BLACKMON AND NANCY G. BLACKMON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9808600CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LLOYD BONG | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LLOYD BROOKS AND GLORIA BROOKS V. BF GOODRICH COMPANY, ET AL (97329982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD BROUSSARD V. OWENS CORNING, ET AL (983366) | LA: DISTRICT COURT OF LAFAYETTE PARISH LOUISIANA | ACTIVE |
| LLOYD BROWN, JR AND VIOLA BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (360697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LLOYD BUNN V. A BEST PRODUCTS COMPANY, ET AL (98358979CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD C. EARLE AND PATRICIA EARLE V. AP GREEN INDUSTRIES, INC., ET AL (298CV381JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| LLOYD C. PAYNE, AND ELEANORA O. PAYNE, HIS WIFE V. ARMSTRONG WORLD INDUSTRIES, ET AL. (CAL9116086) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| LLOYD C. SHISLER AND BONNIE I., SHISLER V. PNEUMO ABEX CORPORATION, ET AL (00C27690) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LLOYD C. TURNER V. A BEST PRODUCTS COMPANY, ET AL (01427182CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD CHADDOCK V. A BEST PRODUCTS COMPANY, ET AL (00423765CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD CHAMPION AND DORIS MAE CHAMPION, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (96002618H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LLOYD CLIFTON BOX, III, ET AL V. OWENS CORNING; ET AL (98072495M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LLOYD D. EDWARDS AND TERESA I. EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (93C7092) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status of Disposition |
|---|---|---|
| LLOYD D. HOOVER AND CAROL J. HOOVER, V. A. ACANDS, INC., ET AL.(191CIV10013) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LLOYD D. LOTT AND DIANA LOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(481700) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| LLOYD D. SANQUIST AND ESTHER SANQUIST V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV3682M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LLOYD D. SCHENKENFELDER AND MARCELLA SCHENKENFELDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97C1006618) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| LLOYD DANIELS, SR. AND JOYCE DANIELS, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(93C13309) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LLOYD DEAN FENDER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9606253) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LLOYD DIAMOND AND CONNIE DIAMOND V. ACANDS, INC., ET AL.(98J08693) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LLOYD DUNLAP V. ACANDS, INC., ET AL.(012434) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| LLOYD DYAL AND VIRGINIA DYAL V. CROWN CORK AND SEAL COMPANY, ET AL.(93G09198) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LLOYD E. ALVORD, SR., ET AL. V. THE ANCHOR PACKING COMPANY, ET AL.(93C07014) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LLOYD E. ARMES AND IVA S. ARMES V. A BEST COMPANY, INC., ET AL.(1311599) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LLOYD E. BAILEY V. AP GREEN INDUSTRIES, INC., ET AL.(00IL1068) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LLOYD E. BRANHAM V. A BEST PRODUCTS COMPANY, ET AL.(01425449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD E. BUNCH V. ACANDS, INC., ET AL.(99L387) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LLOYD E. BURDETTE AND GRACE V. BURDETTE V. THE ANCHOR PACKING COMPANY, ET AL.(9411092) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LLOYD E. CHRISTIAN AND JULIA D. CHRISTIAN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| LLOYD E. GIBSON V. A BEST PRODUCTS COMPANY, ET AL.(2831911) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD E. MAYVILLE V. ACANDS, INC., ET AL.(10437799) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LLOYD E. MCDONALD AND ARLENE MCDONALD V. PNEUMO ABEX CORPORATION, ET AL.(99C9926) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LLOYD E. MCKIBBEN V. ACANDS, INC., ET AL.(00CA1682) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LLOYD E. PELFREY AND KIMBERLY R. PELFREY V. ACANDS, INC., ET AL.(2000CP2365615) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LLOYD E. SHAW V. PNEUMO ABEX CORPORATION, ET AL.(9961887) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LLOYD E. WILKERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11185) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LLOYD EARL SPURGERS V. OWENS CORNING, ET AL.(98110003) | TX: DISTRICT COURT OF JACKSON COUNTY TEXAS | CLOSED |
| LLOYD EDWARD SHANNON AND MARION LOUISE SHANNON V. ACANDS, INC., ET AL.(1329696) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LLOYD EDWARD WILKIE AND BETTY JEAN WILKIE V. A BEST PRODUCTS COMPANY, ET AL.(00414150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD EVERS AND LELA EVERS V. AP GREEN INDUSTRIES, INC., ET AL.(93043365) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LLOYD EXCELL V. A BEST PRODUCTS COMPANY, ET AL.(01432874CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD F. BESAW V. ACANDS, INC., ET AL.(108027/00) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LLOYD F. HAMILTON AND LOUISE ELEANOR HAMILTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96112245519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LLOYD F. LIVINGSTON V. A BEST PRODUCTS COMPANY, ET AL.(99386716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD F. POSEY V. A BEST PRODUCTS COMPANY, ET AL.(00412852CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD F. WINTERSTEIN AND NELL M. WINTERSTEIN V. A BEST PRODUCTS COMPANY, ET AL.(00418408CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD FLESHER AND DORIS FLESHER V. A BEST PRODUCTS COMPANY, ET AL.(00411981CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD G. ANDERSON AND CAROLYN G. ANDERSON V. CROWN CORK AND SEAL COMPANY, ETAL(F95031CIV) | AK: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT OF ALASKA | ACTIVE |
| LLOYD G. GRAHAM V. ACANDS, INC., ET AL.(IF99312665CVG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LLOYD G. SIAGIR AND MARGARET J. SIAGIR V. CROWN CORK AND SEAL COMPANY, ET AL.(96CV9246) | WV: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| LLOYD G. SPEAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10547) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOPA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LLOYD G. YOUNG V. A BEST PRODUCTS COMPANY, ET AL.(00419529CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD GEORGE TOLLIVER, ET AL V. OWENS CORNING, ET AL.(97CV00248) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| LLOYD GRANDY V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1098V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LLOYD H. KNIGHT V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(740CL9900177200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LLOYD H. LOHR AND BETTY LOHR V. A BEST PRODUCTS COMPANY, ET AL.(98153829CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD H. STEWART AND EDNA R. STEWART V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(98089502CC642) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LLOYD H. WITHORN AND SHIRLEY WITHORN V. A BEST PRODUCTS COMPANY, ET AL.(00411897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD HAMILTON V. ACANDS, INC., ET AL.(TN99166CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LLOYD HENDERSON V. AP GREEN SERVICES, INC., ET AL.(C101990493) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| LLOYD HUGHES, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LLOYD ICE, SR AND CATHERINE ICE V. AP GREEN REFRACTORIES, INC., ET AL.(CL9961133AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LLOYD IRISH AND GAIL IRISH V. A BEST PRODUCTS COMPANY, ET AL.(302293) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD IRISH AND GAIL IRISH V. A BEST PRODUCTS COMPANY, FM AL.(93CV0001596) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| LLOYD JOHNSON AND LUCY MAE JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL.(400CV00795A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LLOYD JOHNSON AND REVA JOHNSON V. ACANDS, INC., ET AL.(181892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LLOYD JONATHAN SMITH AND SUZANNE H. SMITH V. GEORGIA PACIFIC CORPORATION, ET AL.(2001CV4394) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LLOYD JUNIOR PROFFITT AND PAULINE PROFFITT V. A BEST COMPANY, INC., ET AL.(2731198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LLOYD K. DAVIS AND JUDITH D. DAVIS V. PNEUMO ABEX CORPORATION, ET AL.(00C2354) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LLOYD K. POULSEN V. ACANDS, INC., ET AL.(991291) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LLOYD K. URPS V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87CG299343363) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LLOYD KELLNER V. ACANDS, INC., ET AL.(0C00057) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LLOYD KOONTZ V. ACANDS, INC., ET AL.(9904417) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LLOYD L. PLANTY AND THELMA PLANTY V. ACANDS, INC., ET AL.(103283398) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LLOYD L. REDMOND V. A BEST PRODUCTS COMPANY, ET AL.(99388139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD T. STRICKLAND AND BETTY J. STRICKLAND V. ARMSTRONG WORLD INDUSTRIES, INC., FM AL.(193CV10433) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LLOYD LAVERNE DISERON AND JANICE ANNE DISERON V. GEORGIA PACIFIC CORPORATION, ET AL.(1999CV17623) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LLOYD M. GARDNER, SR AND DOLORES A. GARDNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000637) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LLOYD M. GRIFFIN AND NORMAN J. GRIFFIN V. ACANDS, INC., FM AL.(0006495CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| LLOYD M. RILEY AND CAROLYN S. RILEY V. A BEST PRODUCTS COMPANY, ET AL.(013677NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN. . CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LLOYD M. SPINNEY AND JOAN SPINNEY V. ACANDS, INC., ET AL(99532) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LLOYD MANNING AND JOYCE MANNING V. AP GREEN INDUSTRIES, INC., ET AL(400CV11099V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LLOYD MARTIN AND AUDREY L. MARTIN V. A BEST PRODUCTS COMPANY, ET AL(99396210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD MARTIN V. ACANDS, INC., ET AL(9716617) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LLOYD MASHAW AND CLAUDE WHITE V. GAF CORPORATION, ET AL(007864E) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LLOYD MAY AND JOYCE MAY V. ACANDS, INC., ET AL(99904431) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LLOYD MCBRAYER AND CARMEN M. MCBRAYER V. A BEST PRODUCTS COMPANY, ET AL(99391350CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LLOYD MONFECE AND GEORGIA A. MONFECE V. A BEST PRODUCTS COMPANY, ET AL(993923315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LLOYD MERRIFIELD | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD MINGUS V. A BEST PRODUCTS COMPANY, ET AL(99399280CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LLOYD MYER AND ANNA ROSE MYER V. AP GREEN INDUSTRIES, INC., ET AL(92CV10/76) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD N. NICOLAISEN V. OWENS CORNING, INC., ET AL(8C189129) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| LLOYD ODELL MORRELL AND DOROTHY MORRELL V. ACANDS CO., INC., ET AL(92215992) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| LLOYD OLIVER AND ELIZABETH OLIVER V. ACANDS, INC., ET AL(9216250707) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LLOYD OSTEEN AND JEAN OSTEEN V. OWENS CORNING, ET AL(001846) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE* |
| LLOYD P. KIEFER AND TINA KIEFER V. A BEST PRODUCTS COMPANY, ET AL(00425864CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LLOYD PALMQUIST AND VIRGINIA PALMQUIST V. ABEX CORPORATION, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LLOYD PARRISH AND GLORIA PARRISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95339CA01) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LLOYD PHILLIPS AND GUARDIAN PHILLIPS V. A P GREEN REFRACTORIES, INC., ET AL(CL0041064D) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| LLOYD POLING(92233879) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LLOYD R. HEDRICK V. A&M INSULATION COMPANY, ET AL(200CV6839L) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD R. KEE AND MARY W. KEE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93455) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LLOYD R. RUTAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92232808CV) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| LLOYD R. SURRATT AND SHEILA SURRATT V. A BEST PRODUCTS COMPANY, ET AL(99395961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD RAY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD RAY GOODALE, SR V. ACANDS, INC., ET AL(2001CP23966) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| LLOYD REED | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LLOYD REICHARDT, FOR ESTATE OF HENRY REICHARDT, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL CASE NO. C88-3186(C883186) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LLOYD ROBERTS V. ANCHOR PACKING COMPANY, ET AL(L5679998) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LLOYD ROBINSON | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LLOYD RUSSELL AND FREDA MAE RUSSELL V. ACANDS, CO., INC., ET AL(3450931) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| LLOYD SCHMITTZ | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LLOYD SEARCY V. AP GREEN INDUSTRIES, INC., ET AL(01L138) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LLOYD SEYBERT V. A BEST PRODUCTS COMPANY, ET AL(00416202CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LLOYD SHIPMAN AND EMMA SHIPMAN V. ACANDS, INC., ET AL(00227035ESA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD SPEARS AND JOYCE V. ACANDS, INC., ET AL(CL9901090AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LLOYD SPRADLEY AND VELMA SPRADLEY V. OWENS CORNING, ET AL(99909237) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LLOYD SPURLOCK V. ACANDS, INC., ET AL(200CV0972JM) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LLOYD STAFFORD AND MARGARET STAFFORD V. AP GREEN INDUSTRIES, INC., ET AL(400CV822A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LLOYD STEVENSON AND BOBBIE STEVENSON V. A BEST PRODUCTS COMPANY, ET AL(404396) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD T. BOLTZ AND RUTH M. BOLTZ V. A BEST PRODUCTS COMPANY, ET AL(0041221 9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD THOMAS AND CECELIA THOMAS V. A BEST PRODUCTS COMPANY, ET AL(93CV0000786) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| LLOYD THOMPSON AND SHARYL THOMPSON V. AP GREEN INDUSTRIES, INC., ET AL(298CV03742) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| LLOYD THURMAN AND POLLY THURMAN V. AP GREEN REFRACTORIES CO., ET AL(1120797) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LLOYD UNDERHILL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LLOYD W. ANDREWS AND RUTH ANDREWS V. CROWN CORK AND SEAL COMPANY, ET AL(297CV05748) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| LLOYD W. BURNETT V. ACANDS, INC., ET AL(9422761) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LLOYD W. BUTZLAFF V. ACANDS, INC., ET AL(99548C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| LLOYD W. COFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(281597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LLOYD W. EBERT AND JOYCE EBERT V. A BEST PRODUCTS COMPANY, ET AL(01432502CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LLOYD W. MARKHAM AND DOROTHY MARKHAM V. CROWN CORK AND SEAL COMPANY, ET AL(97C0022C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| LLOYD W. TROMBLY AND PATRICIA TROMBLY V. CROWN CORK AND SEAL COMPANY, ETAL(9606628) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LLOYD W. WALTERS AND PAMELA GAIL WALTERS V. AP GREEN INDUSTRIES, INC., ET AL(98CT00547) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| LLOYD W. WHITE AND FLORENCE A. WHITE V. ACANDS, INC., ET AL(99670) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LLOYD WADE AND INEZ WADE V. A P GREEN REFRACTORIES, INC., ET AL(0011637C0A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LLOYD WHEATLEY AND MARLENE M. WHEATLEY V. ACANDS, INC., ET AL(9803751 8CX251) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LLOYD WYMAN V. ACANDS, INC., ET AL(99L181) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LLOYDELL WELFORD AND JOHNNIE WELFORD V. AP GREEN INDUSTRIES, INC., ET AL(298CV2508L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LLYDE M. KING | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOBACH (HENRY & A. CATHERINE) V. ACAS INC., ET AL, CASE NO. 17154(17154) | MD: COURT OF COMMON PLEAS OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| LOCTL ARRINGTON AND LOUISE KEARN ARRINGTON V. ACANDS, INC., ET AL(4002829) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| LOCKHART, DANNY L. V. ACANDS, INC., ET AL(9806653) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LOCKIE EDWARDS V. ACANDS, INC., ET AL(97392257) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LOCKWOOD (EDWARD WAYNE SR.) V. KEENE CORP. ET AL. CASE NO. 90-3543(903543) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LODGE DALES AND RUTH ANN DALES V. A BEST PRODUCTS COMPANY, ET AL(00421263CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LODIS HOLDEN V. THE ANCHOR PACKING COMPANY, ET AL(301942) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOEBECK (ALVIN J.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| LOEE D. BOYER AND VIOLA M. BOYER V. ACANDS, INC., ET AL(IP941817C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LOEVA HANDY MILLS, EXECUTRIX OF THE ESTATE OF JAMES MARVIN MILLS V. AMCHEM, ET AL(599CV75F2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| LOFTIN WALL V. ACANDS, INC., ET AL(9818851) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LOGAN GATLIN | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LOGAN L. BOSWELL AND CATHARINE BOSWELL V. AP GREEN INDUSTRIES, INC., ET AL(302169) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOGUS L. ADAMS, JUANITA ADAMS, ET AL. V. ACANDS, INC., ET AL.(9053571) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOHR (ROBERT E. AND DOLORES S., ET AL) V. EAGLE PICHER IND., INC., ET AL(CAL9017629) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| LOICE L. JACOBS AND AGNES JACOBS S., V. ACANDS, INC., ET AL(1531 7681399) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LOIS BAKER V. ACANDS, INC., ET AL(311675) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOIS BRILAWY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970454517C5X192) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOIS C. NASH, ET AL V. ACANDS, INC., ET AL(399CV457T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LOTS COTTON, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF RICHARD COTTON, DECEASED, ET UX. V. CROWN CORK AND SEAL COMPANY, ET AL.(92C04705) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| LOTS D. LININGER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT EUGENE LININGER, DECEDENT, ET AL. V. RAYBESTOS MANHATTAN, INC., ET AL.(989816) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LOTS DICK, EXECUTRIX FOR THE ESTATE OF GEORGE DICK AND LOTS DICK INDIVIDUALLY AS THE WIDOW OF GEORGE DICK V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| LOTS DICUS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROY D. WILLIAMS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(01L499) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LOTS E. ASHWORTH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM H. ASHWORTH, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(004135190Y) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOTS FRANKS AND VIVIAN FRANKS V. ACANDS, INC., ET AL.(638834) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LOTS G. BECK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF SHERMAN ELIAS BECK, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV310052) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LOTS GIFFILIAN PAYNTER V. ACANDS, INC., ET AL.(2001CP31821) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LOTS HULCE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DAVID L. HULCE, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV310125) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LOTS J. BERNHARD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MELVIN BERNHARD V. ACANDS, INC., ET AL(96205608) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOTS J. MISSIN, EXECUTRIX OF THE ESTATE OF MICHAEL MISSI, JR DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CV303) | OH: COURT OF COMMON PLEAS OF TRUMBULL COUNTY OHIO | ACTIVE |
| LOTS J. MOORE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GLENN F. MOORE, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(99051186CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| LOTS J. WILEY, AS ADMINISTRATOR OF THE ESTATE OF GENE A. WILEY, DECEASED, V. ACANDS, INC., ET AL.(902424) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LOTS JONES, EXECUTRIX OF THE ESTATE OF PAUL L. JONES, DECEASED V. ACANDS, INC., ET AL(99C45) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | CLOSED |
| LOTS KOVAC, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF WILLIAM KOVAC, DECEASED V. ACANDS, INC., ET AL.(493CV001278) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| LOTS L. HUGHES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD HUGHES V. ACANDS, INC., ET AL(00000304) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOTS L. RICHARD, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF VICTOR J. RICHARD, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(99L1106) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LOTS M. DENNTS V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOTS M. JOHNSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOTS MAE ADAMS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF RICHARD DALLAS ADAMS, SR., DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., (191CV10111) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LOTS MARINACCI, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ARMAND MARINACCI, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1431Y) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOTS OPPENKAMP | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LOTS ORIEL HOLBERT AND JOAN HOLBERT V. ACANDS, INC., ET AL.(269694) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOIS P. LISTER | | |
| LOIS ROTH, AS EXECUTRIX FOR THE ESTATE OF PAUL A. BOYER V. AP GREEN INDUSTRIES, INC., ET AL(00117710) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOIS SCHMIDT, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILBUR SCHMIDT, DECEASED V. AMCHEM PRODUCTS, INC., ET AL(99902355NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LOIS SNODGRASS, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF ESTATE OF THOMAS F. SNODGRASS, DEC'D., ET AL.(B890864GA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LOIS WYXER, EXECUTRIX OF THE ESTATE OF PETER SCOGNA AND HELEN SCOGNA IN HER OWN RIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92CV3182) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LOISE EARL BURNETT, SR AND BILLYE MAE BURNETT V. ACANDS, INC., ET AL.(270494) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LOTUS FENIOLA AND ANNA THERESA FENIOLA V. ACANDS, INC., ET LA(95007544) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LOLA B. ASHBURN, ET AL V. ABEX CORPORATION, ET AL(310780) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOLA B. WHITLEY, PERSONAL REPRESENTATIVE OF THE ESTATE OF MELVIN L. WHITLEY V. ACANDS, INC., ET AL(00004244) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LOLA BEHNKE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LEROY W. BEHNKE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(99L1060) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LOLA I. FRANTZ, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF THE ESTATE OF EUGENE FRANTZ, DECEASED V. ACANDS, INC., ET AL(98008706) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LOLA L. WILCOX, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT L. WILCOX V. ACANDS, INC., ET AL(199913179) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LOLA M. NEWMAN AND MARTHA E. KOMEN, ET AL V. OWENS CORNING, ET AL(BC2045444) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| LOLA MCLELLAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE MCLELLAN, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(91806704A2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LOLA REBECCA IVEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(973866001) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LOMBARDI (ANTHONY & OPHELIA) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90112542) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOMBARDO (ROBERT J. & CAROL A.) V. PITTSBURGH CORNING CORP., ET AL., CASE NO. 90-730(90730) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| LOMBARDO, ANTHONY J., V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10533) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LOMEDICO (PHILIP J. AND ROSEANN) V. THE CELOTEX CORPORATION, ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOMER E. KELLEY, SR AND NANCY V. KELLEY V. ACANDS, INC., ET AL(99002748) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LON DUNCAN AND SUSAN DUNCAN V. A BEST PRODUCTS COMPANY, ET AL(260001105200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LON H. FOSTER AND GAIL M. FOSTER V. ACANDS, INC., ET AL(12197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LON L. ADKINS V. ACANDS, INC., ET AL(C96918AD) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LONALD J. DAUGHERTY AND SHIRLEY ANN DAUGHERTY V. ACANDS, INC., ET AL(328096) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LONAS E. PORTER AND MARGARET E. PORTER V. A BEST PRODUCTS COMPANY, ET AL(004177131CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LONDON WARREN AND LOIS WARREN V. ACANDS, INC., ET AL(962622SCA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONG, JERRY V. WR GRACE AND CO., ET AL(94003850NF5) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LONG, ROSCOE V. GUARD LINE, INC., ET AL(96012027NF5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LONGINES G. CAMPOS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C117715) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LONGRTA (MARY, INDIVIDUALLY AND FOR ESTATE OF HOMERO O. LONGRTA)V. A. C. & S., INC., ET AL | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| CASE NO. C-3128-89-B(C3128B9B) | TX: DISTRICT COURT OF HIDALGO COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LONNIE ARMSTRONG AND GENEVA ARMSTRONG AS PERSONAL REPRESENTATIVE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LONNIE ARNOLD AND LEOTHA ARNOLD V. A BEST PRODUCTS COMPANY, ET AL.(98351818CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LONNIE B. LOWDER AND JOAN R. LOWDER V. A BEST PRODUCTS COMPANY, ET AL(0142856SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE BARGER AND VIRGINIA BARGER, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (95VC0939167E) | OH: COURT OF COMMON PLEAS OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LONNIE C. ODOM | | |
| LONNIE C. ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(9713416S4CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LONNIE F. CLARK V. A BEST PRODUCTS COMPANY, ET AL.(9816151ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE D. COWLEY AND INGRID COWLEY V. A BEST PRODUCTS COMPANY, ET AL.(9914683NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE D. STOVER V. ACANDS, INC., ET AL.(98622287) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LONNIE D. WARREN AND CLARA WARREN V. ACANDS, INC., ET AL(A96031OC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LONNIE DANIEL KIRK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CU10589) | MD: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LONNIE DAVID GAINES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(25054) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| LONNIE DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(74DC9900176900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LONNIE E. CLEVINGER AND DEBORAH CLEVINGER V. A BEST PRODUCTS COMPANY, ET AL.(042125TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE E. DALTON AND VINA SUE DALTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C06699) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LONNIE E. ELLISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9901808CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| LONNIE E. FORAN AND LOUISE FORAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9910611CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LONNIE E. HAFNEY AND SUE C. HAFNEY V. ACANDS, INC., ET AL.(93C06481) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LONNIE F. SWINK | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LONNIE FAY FARMER AND GLINDA RUTH FARMER V. A BEST PRODUCTS COMPANY, ET AL.(0041325SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE GENTRY AND STELLA GENTRY V. A BEST PRODUCTS CO., ET AL.(98347706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE GEORGE BACHMEYER, ET AL V. ABLE SUPPLY CO., ET AL(9941982) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LONNIE GEORGE V. A BEST PRODUCTS COMPANY, ET AL.(983613030V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE GUSTIN AND SHARON GUSTIN V. ACANDS, INC., ET AL.(98008655) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LONNIE HARRIS AND NELLIE HARRIS V. A BEST PRODUCTS COMPANY, ET AL.(004175220V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE JOHNSON AND EVA MAE JOHNSON V. A BEST PRODUCTS CO., ET AL.(98351027CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE JONES V. ACANDS, INC., ET AL.(317006) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LONNIE JONES, JR V. A BEST PRODUCTS COMPANY, ET AL.(014304450V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE KING V. A BEST PRODUCTS COMPANY, ET AL.(993595937CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE L. COUNTS AND JO DEAN COUNTS V. A^ GREEN INDUSTRIES, INC., ET AL.(198CU7442) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| LONNIE L. SMITH AND BETTY I. SMITH V. A BEST PRODUCTS COMPANY, ET AL.(014162260V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE LESLIE VICKERY, SR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99CU129) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | CLOSED |
| LONNIE LINDLEY AND MARY LINDLEY V. A BEST PRODUCTS COMPANY, ET AL.(004126640V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE LUTHER COLE, JR AND DORIS BOWDEN COLE V. A BEST PRODUCTS COMPANY, ET AL.(004132770V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE M. LEWIS AND MARY LEWIS V. CROWN CORK AND SEAL COMPANY, ET AL.(597CV214R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| LONNIE M. SYLVAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(170CU0028737A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LONNIE MASHBURN AND BETTY MASHBURN V. A BEST PRODUCTS COMPANY, ET AL.(9835137220V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LONNIE MCCALL AND MYRNA MCCALL V. OWENS CORNING, ET AL(984418) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LONNIE MCNAIR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CU028655W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LONNIE OVERSTREET | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| LONNIE OVERSTREET | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LONNIE P. HARTSELL AND BLANCHE HARTSELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1855591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LONNIE P. TUCKER AND ALBERTA TUCKER V. OWENS ILLINOIS, INC., ET AL(9313776201) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LONNIE PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CU028195H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LONNIE PORTER V. ACANDS, INC., ET AL(200CV374ZM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LONNIE R. VANDERFORD, ET AL V. OWENS CORNIN, ET AL(98CV1108) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| LONNIE R. WOODY V. PNEUMO ABEX CORPORATION, ET AL(002366) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LONNIE SCOTT AND WILLIE SCOTT V. ACANDS, INC., ET AL(360493) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE SWINY AND WITLIE C. SWINY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000441098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LONNIE S. MCHONE AND ELIZABETH MCHONE V. A BEST PRODUCTS COMPANY, INC., ET AL(00419708CV) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| LONNIE THORNTON V. ACANDS, INC., ET AL(982505) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LONNIE TWYMAN AND ELOYSE TWYMAN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL,(191CV106478) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LONNIE W. MACK, JR V. ACANDR, INSULATION, ET AL(97CA091102) | OH: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| LONNIE W. TERRELL, JR AND ALICE M. TERRELL V. ACANDS, INC., ET AL(CL9911371AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LONNIE WASHINGTON AND RUBY WASHINGTON V. A BEST PRODUCTS COMPANY, ET AL(L9835742CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE WEDDINGTON AND BETTY WEDDINGTON V. OWENS-ILLINOIS, INC., ETAL.(8817) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| LONNIE WHIDDON AND BETTIE WHIDDON V. OWENS CORNING, ET AL(9015989) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LONNIE WHITT AND JONDA WHITT V. A BEST PRODUCTS COMPANY, ET AL(00411656CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE WILLIAMS AND DELORES WILLIAMS, ET AL V. A BEST PRODUCTS COMPANY, INC., ET AL(282972) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNIE WOODBURY AND BARBARA WOODBURY V. A BEST PRODUCTS COMPANY, ET AL(98352486CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONNELL ROY KEEN AND NORMA J. KEEN V. GAF CORPORATION, ET AL(44718) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| LONZO C. TUNNELL AND MARY TUNNELL V. A BEST PRODUCTS COMPANY, ET AL(00418743CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LONZO DONALD GRAY V. OWENS CORNING, ET AL(199890903431D) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| LONZO ELBERT HOMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9415596) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| LONZO HALL AND DIANE L. HALL V. AP GREEN INDUSTRIES, INC., ET AL(311762) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOOMIS O. GRADY AND MAY GRADY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980995262GX686) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOOS (ALLEN W. AND FLORENCE C.) V. ACANDS, INC., ET AL. CASE NO.90 L 15(90L15) | IL: CIRCUIT COURT OF ADAMS COUNTY ILLINOIS | ACTIVE |
| LOPEZ (ANTNANCTO AND (LAURPTTE) V. A. C. & S., INC., ET AL. 89-CV1122(89CV1122) | CASE NO. | |
| LOPEZ (RUFUS) V. A.C. & S., INC., ET AL B-90-00274-CA(B90002274CA) | CASE NO. TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LORA N. RAFFIELD AND WINTON E. RAFFIELD V. ACANDS, INC., ET AL(CL890920AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LORAIN HUDDLESTON AND FLORENCE M. HUDDLESTON V. A BEST PRODUCTS COMPANY, ET AL(014312700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LORAINE A. PARKER, ADMINISTRATRIX OF THE ESTATE OF MICHAEL J. MONTREFIA, DECEASED, ET AL V. ACANDS, INC., ET AL(195CV12287) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LORAINE ALBERGTI, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WILLIAM ALBERGTI, DECEDENT, YVONNE NIEHAKE, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(303974) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LORAINE E. VOLPE, PERSONAL REPRESENTATIVE FOR THE ESTATE OF IGNATIUS CARL VOLPE, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(99940273NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LORAN C. GAUNT, JR., ET AL V. ACANDS, INC., ET AL(96C0274) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LORAN D. GROOMS AND LORENE GROOMS V. CROWN CORK AND SEAL COMPANY, ET AL(C1918843) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| LORAN G. MONTII. AND JOSEPH MONTII. V. PNEUMO ABEX CORPORATION, ET AL(99C0578) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LORAN CONLEY AND ETHEL MAY CONLEY V. OWENS ILLINOIS, INC., ETAL(96C102122) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LOREE WITHERELL | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| LOREN B. CORNETTE AND NAOMI CORNETTE V. GARLOCK, INC., ET AL(497CV124M) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LOREN BURNS V. A BEST PRODUCTS COMPANY, ET AL(983188992CV) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| LOREN C. PIEPKORN V. ABB AIR PREHEATER, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOREN D. MCGITHANY V. AP GREEN INDUSTRIES, INC., ET AL(0011045) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| LOREN E. ACKERMAN, ET AL V. AW CHESTERTON, INC., ET AL(CV2001040722) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LOREN E. BEAN AND CHRISTINE BEAN V. BF GOODRICH COMPANY, ET AL(98359864CV) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| LOREN E. THOMAS AND PAULA SUE THOMAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10595) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LOREN G. HAMBLIN AND GWENETH HAMBLIN V. A BEST PRODUCTS COMPANY, ET AL(00411344CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOREN H. KELLISON V. ACANDS, INC., ET AL(104476799) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LOREN HANSEN, PERSONAL REPRESENTATIVE OF THE ESTATE OF MARY HANSEN, DECEASED V. ABEX CORPORATION, ET AL(BDV97626) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | CLOSED |
| LOREN J. RISSE V. ACANDS, INC., ET AL(96C1068) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LOREN L. BROWN AND DORIS BROWN V. ACANDS, INC., ET AL(990623Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LOREN L. NIELSEN AND BETTY S. NIELSEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(8CV9200317) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| LOREN MILLER V. A BEST PRODUCTS COMPANY, ET AL(3202270) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LOREN PUCKETT AND MARJORIE PUCKETT V. AP GREEN REFRACTORIES, INC., ET AL(9906990027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LOREN TRIMBLE AND ANNE TRIMBLE V. ACANDS, INC., ET AL(10757600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LOREN WANGERIN V. A BEST PRODUCTS COMPANY, ET AL(97344495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOREN WEED AND LOIS WEED V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| LOREN EXEC M. PHILLIPS | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| LORENA TOBIN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF RICHARD R. TOBIN, JR., DECEDENT ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(308586) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LORENE D. KLENOVIC, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT M. KLENOVIC, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98349313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LORENE GOESSMAN V. ACANDS, INC., ET AL(99656DRH) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| LORENE J. HERN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES KENNETH HERN, DECEASED AND CHERYL H. SKERN, INDIVIDUALLY AND AS V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV28986) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LORENE L. THOMAS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LORENE M. BROWN V. A BEST PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LORENE ORTEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JERRY ORTEN, ET AL.(981135%4RCX9976) | TX: DISTRICT COURT OF MORRIS COUNTY TEXAS | ACTIVE |
| AL V. ABLE SUPPLY CO., ET AL.(21266) | | ACTIVE |
| LORENE THOMAS | | |
| LORENZA HILL | | |
| LORENZA THIGPEN AND ROSE MARIE THIGPEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981135%4RCX9976) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LORENZO & MARIA VERNACCHIO H/W V. OWENS-CORNING FIBERGLAS CORP. ET AL.(91CV1895) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LORENZO AGAPITO LUJAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99380310CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LORENZO ALVARADO V. A BEST PRODUCTS COMPANY, ET AL.(700CL0029%58VO5) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LORENZO BROWN V. GAF CORPORATION, ET AL.(700CL0029%58VO5) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LORENZO D. ANDERSON AND JOE V. ANDERSON V. ACANDS, INC., ET AL.(004051%1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LORENZO FOSTER V. A BEST PRODUCTS COMPANY, ET AL.(98359%616CV) | OH: COURT OF COMMON PLEAS OF TARRANT COUNTY TEXAS | ACTIVE |
| LORENZO JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98359%616CV) | TX: DISTRICT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LORENZO L. EURE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CCL0029099%01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LORENZO MAGDALENO VASQUEZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(962293) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LORENZO ORTIZ, ET AL V. OWENS CORNING, ET AL.(981792A) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| LORENZO RUGGIERO V. ACANDS, INC., ET AL. | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| LORENZO S. POWERS, SR., A SINGLE MAN V. PITTSBURGH-CORNING CORPORATION, ET AL.(892044137) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LORENZO S. SANCHEZ V. FIBREBOARD CORP. ET AL.(BCO12618) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LORENZO SNEEDE AND ESSIE SNEEDE V. A BEST PRODUCTS COMPANY, ET AL.(00411793CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| LORETO CIANPARANI V. ACANDS, INC., ET AL.(00411793CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LORETO L. AND IRENE R. GONZALEZ V. ACANDS, INC., ET AL.(49002950JM10001490) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LORETO PAPALIA V. ACANDS, INC., ET AL.(00C0560ASB) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LORETTA A. ARGENTA, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF HENRY F. ARGENTA, DECEASED V. ACANDS, INC., ET AL.(00C5170) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| LORETTA A. GRANT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PAUL H. GRANT V. RAPID AMERICAN CORPORATION, ET AL.(98457?) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LORETTA BOURGEOIS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LORETTA CALLIOUX AND DIANA LANUIH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GUNTHER GRATZKI, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL.(400CV0060OY) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LORETTA CARDINALE | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LORETTA CESSAC GUIDRY, ET AL V. CENTURY INDEMNITY COMPANY, ET AL.(971894) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LORETTA E. MOSSER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LAWRENCE MOSSER V. BF GOODRICH COMPANY, ET AL.(98359874CV) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| LORETTA E. PATTON, ON HER OWN BEHALF AND ON BEHALF OF THE ESTATE OF CLARENCE E. PATTON, DECEASED V. ACANDS, INC., ET AL.(49002950JM10001676) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LORETTA HUTCHINSON, EXECUTRIX OF THE ESTATE OF DELTA W. HUTCHINSON, DECEASED V. ACANDS, INC., ET AL.(00C2506) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LORETTA KATERNICK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PETER KATERNICK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV718Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LORETTA KRAMPERT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM KRAMPERT V. AP GREEN REFRACTORIES, INC., ET AL(0069493CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| LORETTA M. KACZOR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANCIS JOSEPH KACZOR V. AP GREEN INDUSTRIES, INC., ET AL(003578) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| LORETTO SCOTTO | | |
| LORI ASHMORE PETERS, AS TEMPORARY ADMINISTRATOR OF THE ESTATE OF SAMUEL DAVID VAN NESS, DECEDENT AND SUZANNE VAN NESS V. US GYPSUM COMPANY, ET AL(01CV00128) | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| LORI ASHMORE PETERS, AS TEMPORARY REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT WAYNE HAMIC, DECEASED, ET AL V. OWENS CORNING, ET AL(99087141) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| LORI ASHMORE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FLOYD TX: ELMER FINCH FREDSON, DECEASED ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97018R05J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LORI D. ADCOCK, INDIVIDUALLY AND AS EXCEUTRIX OF THE ESTATE OF BILLY V. THOMASON V. ACANDS, INC., ET AL(99V8155861C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LORI EVANS AND WILLIAM E. EVANS V. A BEST PRODUCTS COMPANY, ET AL(01421132CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LORI JAN HONEYCUTT, PERSONALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SEWELL HONEYCUTT, JR. DECEASED V. AP GREEN REFRACTORIES, CO., ET AL(93CV1833) | TN: CIRCUIT COURT OF HAMILTON COUNTY TENNESSEE | ACTIVE |
| LORICE BONNER AND JANET BONNER V. A BEST PRODUCTS COMPANY, ET AL(98354225CV) | OH: COURT OF COMMON PLEAS OF DALLAS COUNTY OHIO | CLOSED |
| LORIN EARNEST STRANGE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96078718F) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LORIN REISS GENTRY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9655092) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| LORINDA CONDON, EXECUTRIX (APPOINTMENT PENDING) OF THE ESTATE OF JAMES G. CONDON INDIVIDUALLY RECOGNIZED AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(993047) | | |
| LORINE EASON | | |
| LORINE S. MCCLOSKEY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF CONNIE MCCLOSKEY, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(999146) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LORINE V. HARDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL00000830000) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LORING F. MCKENZIE AND JENNIE L. MCKENZIE V. CROWN CORK AND SEAL COMPANY, ET AL(396CV617RH) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LORING VERRY V. AP GREEN REFRACTORIES, INC., ET AL(9900388627) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LORING WRIGHT AND ANNIE WRIGHT V. ACANDS, INC., ET AL(01040488AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LORIS E. HALLADA AND DOROTHY HALLADA V. ACANDS, INC., ET AL(105339799) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LORNA JESKE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ERIC JESKE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV674A) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LORNA LIGHTY, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAKE LICHTY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV090A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LORNA M. SKRZYPCZAK, PERSONAL REPRESENTATIVE OF THE ESTATE OF HERBERT R. SIMPSON, DECEASED V. AP GREEN REFRACTORIES CO., ET AL(9833BNPES) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LORNA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD CONWAY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1038A) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LORNE A. COMPTON V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LORNE ADAMS AND JUDITH ADAMS V. AP GREEN INDUSTRIES, INC., ET AL.(400CV00992A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LORNE B. HAVELL AND JOYCE L. HAVELL V. ACANDS, INC., ET AL.(981901) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LORNE HUDDLESTON V. AMCHEM PRODUCTS, INC., ET AL(598CV012) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LORNE MCADIE | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LORNE PEARCE V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV01602Y) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LORNE PERSOAGE AND KAREN PERSOAGE V. AP GREEN INDUSTRIES, INC., ET AL(400CV12889Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LORNE R. PARADIS AND HELGA PARADIS V. ACANDS, INC., ET AL(005765) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LORRAINE A. DRAWANTZ, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD DRAWANTZ, DECEASED, ET AL V. ACANDS, INC., ET AL(97CV009646) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | ACTIVE |
| LORRAINE A. DRAWANTZ V. ACANDS, INC., ET AL(97CV000887) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | ACTIVE |
| LORRAINE B. FLYNN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF HARRY CHARLES FLYNN, JR, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(983644) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LORRAINE BOSPIV AND BROOKS BOSPIV V. PNEUMO APEX CORPORATION, ET AL(99C144) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| LORRAINE CHARRON, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WILLIAM A. CHARRON, DECEASED V. ACANDS, INC., ET AL(99804) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LORRAINE E. HIMMELMAN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LORRAINE F. LEWIS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF VICTOR E. LEWIS, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(981619) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LORRAINE FENWICK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LORRAINE G. RATLIFF, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF AARON F. RATLIFF V. ACANDS, INC., ET AL(IP9704B7CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LORRAINE HENNING, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HARVEY HENNIG, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0101Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LORRAINE J. WEIRICK, EXECUTOR OF THE ESTATE OF NELSON E. WEIRICK, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9917938ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LORRAINE K. ORFIELD, EXECUTRIX OF THE ESTATE OF JACK P. ORFIELD, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(200004001380) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LORRAINE KOHR, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DALE E. KOHR, AND VIRGINIA M. KOHR, INDIVIDUALLY V. PITTSBURGH CORNING CORPORATION, ET AL(961783) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| LORRAINE M. BIEGANSKI, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF RONALD E. BIEGANSKI, DECEASED V. ACANDS, INC., ETAL(00C1566) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LORRAINE M. RILEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HENRY P. RILEY, V. OWENS-CORNING FIBERGLAS CORP., ET AL(886253) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| LORRAINE M. USTERBOWSKI, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF KENNETH A. USTERBOWSKI, DECEASED V. ACANDS, INC., ET AL(001020) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LORRAINE MACEDO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(903045) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| LORRAINE MONETTE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JACQUELINE MONETTE AND ARTHUR MONETTE, INDIVIDUALLY AND AS SURVIVING SPOUSE OF JACQUELINE MONETTE V. OWENS CORNING FIBERGLAS CORPORATION(99001491) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| LORRAINE ORFIELD, EXECUTRIX FOR THE ESTATE OF JACK P. ORFIELD, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(040011B0) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LORRAINE SIELIG, SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND SIELIG, DECEASED V. OWENS CORNING CORPORATION, ET AL(98L11684) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LORRAINE SMITH | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LORRAINE TALBERT V. THE ANCHOR PACKING COMPANY, ET AL(990082) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LORRAINE W. MOORE AND SYLVESTER MOORE V. GARLOCK, INC., ET AL(00142CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LORRAINE WAGNER, SPECIAL ADMINISTRATOR OF THE ESTATE OF MILTON WAGNER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97L002648) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LORRAINE WEBBER, RENEE RAMIREZ, ET AL AS SURVIVING HEIRS AND LORRAINE WEBBER AS EXECUTOR OF THE ESTATE OF EDWARD WEBBER, SR DECEASEDV. ABEX CORPORATION, ET AL(306419) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LORRI STIERHOFF, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE O. STIERHOFF, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951667505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LORRIE PALAHNUK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN PALAHNUK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00CV1403Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LORRY E. INGERSOLL, JR. | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| LORY D. SMITH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOS BLACKBURN, INDIVIDUALLU AND AS WRONGFUL DEATH BENEFICIARY AND PERSONAL REPRESENTATIVE FOR THE HEIRS AND ESTATE OF JACK BLACKBURN, DECEASED V. OWENS CORNING, ET AL(0005378000OG) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| LOS GRIMES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEROY GRIMES, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00408664CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOSSIE GAINER, PERSONAL REPRESENTATIVE OF THE ESTATE OF ANDREW GAINER, DECEASED V. ACANDS, INC., ET AL(3991066BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LOSTON BRAZILE AND ARERTTA BRAZILE V. A BEST PRODUCTS CO., ET AL(98314830CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOTHAR A. PARKETMY AND URSULA PARKETMY V. A BEST PRODUCTS COMPANY, ET AL(00410925CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOTHAR MARX AND BERTHA MARX V. OWENS-ILLINOIS GLASS CO., ET AL(NA921396) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LOTTIE GRIFFIN V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| LOTTIE M. RODRIGUEZ AND SALVADOR RODRIGUEZ V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96110522) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOU A. ROWE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOU D. WYNNE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BONNIE HASSETT, BOYD, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9603145K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| LOU FRANCES LEE, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF LOUIS CHARLES LEE V. COOPER T. SMITH STEVEDORING COMPANY, INC., ET AL(987249) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LOU GENE HENDERSON, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF OLIE L. HENDERSON, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(199911868) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | ACTIVE |
| LOU HYNDAIT, AND CLARA V. A BEST PRODUCTS COMPANY, ET AL(00419277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOU MONROE, INDIVIDUALLY AND ON BEHALF OF FRED MONROE, DECEASED V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| AL(49DO2950IMT0001080) | | |
| LOUCIN DELLEFEMINE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF RALPH J. DELLEFEMINE V. ACANDS, INC., ET AL(953199) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| LOUDENA M. KRAUSE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD J. KRAUSE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(991971) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LOUELLA GYORGYI, PERSONAL REPRESENTATIVE OF THE ESTATE OF LOUIS GYORGYI V. PITTSBURGH CORNING CORPORATION, ET AL(9926424CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| LOUGH, MORGAN T., V. ACANDS, INC., ET AL(98C564) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LOUIE A. STRINGER V. GAF CORPORATION, ET AL(0005955F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOUIE ALBERT VACEK, ET AL V. OWENS CORNING, ET AL(981213511) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| LOUIE ALLEN COCHRAN AND PATRICIA COCHRAN V. A BEST PRODUCTS COMPANY, ET AL(0041499?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIE B. MOATS AND MYRNA MOATS V. A BEST PRODUCTS COMPANY, ET AL(0041135OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIE B. RICHARDS V. ACANDS, INC., ET AL(9908472) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LOUIE BINDRUM V. CROWN CORK AND SEAL COMPANY, ET AL(CIV96157234) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | CLOSED |
| LOUIE C. EASTWOOD, JR AND MARY JO EASTWOOD V. ACANDS, INC., ET AL(CL0001122AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LOUIE CZIBOR V. ACANDS, INC., ET AL(9968399) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| LOUIE FULMER AND ANNIE FULMER V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2012491) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIE FULMER, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(ICR89112) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| LOUIE G. MELTON AND PATRICIA MELTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9247COL) | GA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/GEORGIA | ACTIVE |
| LOUIE H. MCDUFFIE AND CIVIL MCDUFFIE V. AP GREEN INDUSTRIES, INC., ET AL(9304237) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LOUIE H. WILLIAMS V. CROWN CORK AND SEAL COMPANY, ET AL(97CV179) | GA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/GEORGIA | ACTIVE |
| LOUIE J. MATTHEWS AND CAROL MATTHEWS V. ACANDS, INC., ET AL(CL99009839AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LOUIE J. NELSON V. FIBREBOARD CORP. ET AL. (BC012613) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| LOUIE J. SELLERS V. ACANDS, INC., ET AL(99V601516188C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LOUIE L. COOPER AND JOANN COOPER V. COMBUSTION ENGINEERING, INC., ET AL(307587) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIE MORRIS COMPTON AND CHRISTA B. COMPTON V. ACANDS, INC., ET AL(2000C2371195) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LOUIE O. SPEARS AND MARGIE M. SPEARS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9518202A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LOUIE PAUL RONEY, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24887) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LOUIE RICE AND MARY E. RICE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99C01V01162) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LOUIE T. EDELMON, ET AL V. ACANDS, INC., ET AL(26741) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| LOUIS A. BOOTH AND KATHLEEN BOOTH V. AP GREEN INDUSTRIES, INC., ET AL(01900111182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS A. BUONICONTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS A. CAPASSO AND LOUISE R. CAPASSO V. A BEST PRODUCTS COMPANY, ET AL(993922297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS A. CARPENTIERI AND MARY CARPENTIERI V. ACANDS, INC., ET AL(10875796) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS A. CHICKREY V. THE ANCHOR PACKING COMPANY, ET AL(9601983) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| LOUIS A. COMENALE AND EDITH COMENALE V. AP GREEN REFRACTORIES INC., ET AL(CL00554EAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LOUIS A. CONNOR AND KATHRYN CONNOR (WIFE) AND MARK, BRIAN, STACEY CONNOR (CHILDREN) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS A. COOK AND AUDREY B. COOK, HUSBAND AND WIFE, V. FIBREBOARD CORP; ET | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOUIS A. (CIV91038BSMCC) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS A. BENT AND L. LYNDA BENT V. AP GREEN INDUSTRIES, INC., ET AL(200001003102) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LOUIS A. DESIMONE AND ITALIA DESIMONE V. A BEST PRODUCTS COMPANY, ET AL(193CV10056) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS A. EBOSH AND MARY LOUISE EBOSH, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(210323) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS A. FLAGG | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| LOUIS A. FOSNAY, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS A. MANDARINI | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUIS A. MELONE, JR AND BRIGITTE MELONE V. ACANDS, INC., ET AL(11186098) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS A. MOSLEY AND MARY MOSLEY V. A BEST PRODUCTS COMPANY, ET AL(983561235CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LOUIS A. SPEAR V. ACANDS, INC., ET AL(00C2886) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS A. TRANSHESE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS A. VALENTI AND SANDRA VALENTI V. A BEST PRODUCTS COMPANY, ET AL(00404573CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LOUIS A. WADE AND RACHEL WADE V. ACANDS, INC., ET AL(A9702429C) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LOUIS A. WITIKEN AND MARY CATHRETINE WITIKEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10670) | | |
| LOUIS A. WOJTOWICZ AND BETTY WOJTOWICZ V. ACANDS, INC., ET AL(01000732) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LOUIS ABRAM V. ABEX CORPORATION, ET AL(6081438) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| LOUIS ADAMS V. ABEX CORPORATION, ET AL(6080329) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| LOUIS ADAMS, JR V. AP GREEN INDUSTRIES, INC., ET AL(200013445) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LOUIS AGOSTA AND CATHERINE AGOSTA V. BF GOODRICH COMPANY, ET AL(971329960CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS AIMAN V. A BEST PRODUCTS COMPANY, ET AL(98354187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS ALBERT HAMLY AND ROSA LILLIAN HAMLY V. ACANDS, INC., ETAL(127396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LOUIS ALBERT KNIGHT AND EMMA MOORE KNIGHT V. A BEST PRODUCTS COMPANY, ET AL(00414080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS ALBRIGHT V. GAF CORPORATION, ET AL(200012001124) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS ALFONSO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS ALLEN V. ACANDS, INC., ET AL(00C5173) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LOUIS AND ANNA SANTORRO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200013193) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS AND MILDRED DAVIS V. ACANDS, INC., ETAL(BUR2257696) | NJ: SUPERIOR COURT OF BURLINGTON COUNTY NEW JERSEY | ACTIVE |
| LOUIS ANIELLO AND ARLINE ANIELLO V. ACANDS, INC., ET AL(9507556) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LOUIS ARTIDELLO AND MARIAN ARTIDELLO V. A BEST PRODUCTS COMPANY, ET AL(98354188CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS B. GUILLORY, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9590051) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOUIS B. KRAWIEC V. A BEST PRODUCTS COMPANY, ET AL(98361201CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS B. LYNN AND SANDRA KAY LYNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C7611) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS B. MARTIN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C10028654C03) | KY: CIRCUIT COURT OF GRAVES COUNTY KENTUCKY | ACTIVE |
| LOUIS B. NICHOLS AND ANNA NICHOLS V. ACANDS, INC., ET AL(X01000153) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LOUIS B. SHUSTER AND LINDA SHUSTER V. A BEST PRODUCTS COMPANY, ET AL(X01000153) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS BAKSA AND ELIZABETH BAKSA V. A BEST PRODUCTS COMPANY, ET AL(00411087CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS BAMESBERGER V. ACANDS, INC., ET AL(00422225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS BANDRII | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| LOUIS BARLETTA AND MARY JANE BARLETTA V. AP GREEN INDUSTRIES, INC., ET AL(01057811) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN. , CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOUIS BARTHA V. AP GREEN REFRACTORIES, INC., ET AL(00603CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| LOUIS BECKMANN AND EMILY BECKMANN V. A BEST PRODUCTS COMPANY, ET AL(00419253CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS BERINI AND MARY ANN BERINI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10517) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LOUIS BERLAND AND BEVERLY BERLAND V. RAYBESTOS MANHATTAN, INC., ET AL.(308040) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOUIS BERMAN AND ROSALIE S. BERMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001669) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS BEVIER AND LAURA BEVIER V. ACANDS, INC., ET AL(010179SNP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| LOUIS BLAIR V. AP GREEN INDUSTRIES, INC., ET AL(400CV1398T) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LOUIS BOISSAT AND MANUFIA BOISSAT V. AP GREEN REFRACTORIES, INC., ET AL(CC00117369AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LOUIS BOND AND MILDRED BOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98022815CX147) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS BORNSTEIN AND FRANCES BORNSTEIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911281021) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS BOUNDS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97055281) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOUIS BROUILLETTE AND CHARLOTTE BROUILLETTE V. ACANDS, INC., ET AL(CC0101955C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOUIS BROWN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOUIS BROWN AND NAOMI BROWN V. ANCHOR PACKING CO., ET AL(960397) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUIS BROWN V. A BEST PRODUCTS COMPANY, ET AL(97345885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS BRYSON V. A BEST PRODUCTS COMPANY, ET AL(98156299CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS C. AND ANTOINETTE BARTOLI V. THE ANCHOR PACKING CO., INC., ET AL(004A8A20001000184) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS C. BECHTEL V. ACANDS, INC., ET AL(9914656CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LOUIS C. BRAZZELL AND ANNIE P. BRAZZELL V. GARLOCK, INC., ET AL(9919178) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LOUIS C. CASTALDO AND RACHEL CASTALDO V. ACANDS, INC., ETAL(9619178) | NA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS C. FERRENBACH AND MERILYN FERRENBACH V. ACANDS, INC., ET AL(0057116) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS C. GLONACNI AND VERA GLONACNI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000851) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS C. HARASHIANSKI AND GAIL HUDIK V. GARLOCK, INC., ET AL(2000CT15042) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| LOUIS C. KRECJOVIC V. ACANDS, INC., ET AL(99C10077) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LOUIS C. PESHO, JR V. A BEST PRODUCTS COMPANY, ET AL(00412896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS C. VARADY V. A BEST PRODUCTS COMPANY, ET AL(004050I5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS C. WARNER AND BARBARA WARNER V. ACANDS, INC., ET AL(A9906026NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| LOUIS CASABONA V. ACANDS, INC., ET AL(8927744) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| LOUIS CALDARERA | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| LOUIS CALLAHAN V. A BEST PRODUCTS COMPANY, ET AL(00412554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS CAMPBELL, JR, AS ADMINISTRATOR OF THE ESTATE OF LOUIS CAMPBELL, SR V. ACANDS, INC., ET AL(00110919) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS CANTAFIO AND MARY CANTAFIO V. ACANDS, INC., ET AL(9907433) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LOUIS CARL STOKES AND MARGARET LOUISE STOKES V. OWENS CORNING FIBERGLAS CORP., ET AL(000832092) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| LOUIS CAVALT.I | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LOUIS CHARLEBOIS V. AH BENNETT COMPANY, ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS CHARLEBOIS V. AH BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOUIS CHICKIE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911436C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LOUIS CHRISTOPHER VELARDI V. ACANDS, INC., INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LOUIS CHRZONOWSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS CIRJAK V. BF GOODRICH COMPANY, ET AL.(972299993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS CLEVELAND AND IDA CLEVELAND V. ACANDS, INC., ETAL(9512216) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LOUIS CORVO, JR AND ELIZABETH CORVO V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LOUIS CUMBERLAND, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(626598) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| LOUIS D. DOWNING AND PARLING DOWNING V. CROWN CORK AND SPAI COMPANY, ET AL.(196CV07745RIV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| LOUIS D. KNIGHT AND OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002898M001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| LOUIS D. ORSINELLI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(993746) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| LOUIS D. ORSINELLI, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF SHEILA M. ORSINELLI V. ACL, ET AL(985085) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| LOUIS D. SPEARS | | |
| LOUIS D. WISE V. AP GREEN INDUSTRIES, INC., ET AL.(200117196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LOUIS DALLATEZZA | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LOUIS DAVIS V. A BEST PRODUCTS COMPANY, ET AL(98351258CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOUIS DEMELO, V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS DENEVE AND JEANINE J. DENEVE V. A BEST PRODUCTS COMPANY, ET AL(99329258CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS DEPALMA AND MARY DEPALMA V. AP GREEN REFRACTORIES COMPANY, ET AL(0000274BNP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS DIBONA, ET AL V. WR GRACE AND CO., ET AL. | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LOUIS DIETZ, INDIVIDUALLY AS SURVIVING SPOUSE AND ON BEHALF OF THE ESTATE OF ANDREW DIETZ, JR. DECEASED V. ACANDS, INC., ET AL. | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| LOUIS DILORENZO AND DORTHEA DILORENZO V. ACANDS, INC., ET AL.(99263) | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| LOUIS DIROCCO AND MARLENE DIROCCO V. A BEST PRODUCTS COMPANY, ET AL(98351525CV) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS DITHOMAS V. A BEST PRODUCTS COMPANY, ET AL(98351322DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS DONOVAN THOMAS V. WESTINGHOUSE ELECTRIC CORP., ET AL(CIP96198AS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS DREHER V. ACANDS, INC., ET AL(TH000023CMP) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| LOUIS DUMAS V. EAGLE, INC., ET AL(0012189) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LOUIS E. ATZINGER AND PATRICIA J. ATZINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00089) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LOUIS E. BAXA AND DANA BAXA V. A BEST PRODUCTS COMPANY, ET AL(980150017CV) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| LOUIS E. CHERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002875B005) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS F. EVERETT V. RAYBESTOS MANHATTAN, INC., ET AL(998162) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LOUIS E. GIES | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOUIS E. GIRIMONT AND ALLENA GIRIMONT V. AP GREEN REFRACTORIES COMPANY, ET AL(99919968NP) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| LOUIS E. HAMILTON AND OLGA HAMILTON V. AP GREEN INDUSTRIES, INC. ET AL(310555) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LOUIS E. HASTINGS AND JACQUELINE A. HASTINGS V. GARLOCK, INC., ET AL(0011196CA01) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOUIS E. MURPHY AND NORMA L. MURPHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(193CV11411) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LOUIS E. RINEHART V. ACANDS, INC., ET AL(IP921341C) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOUIS E. ROY AND MARIE A. ROY V. ACANDS, INC., ET AL.(983061) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS E. SMITH AND MARY E. SMITH V. A-BEST PRODUCTS COMPANY, ET AL.(9631782ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS E. TEKAVCIC V. A BEST PRODUCTS COMPANY, ET AL.(993914770V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS E. THOMAS V. A BEST PRODUCTS CO., INC., ET AL.(9834042CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS E. THOMPSON V. ACANDS, INC., ET AL.(9510811) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LOUIS E. TUCKER V. GAF CORPORATION, ET AL(700CL002978WV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LOUIS E. WILLHAUCK, JR PERSONAL REPRESENTATIVE OF THE ESTATE OF LOUIS E. WILLHAUCK, SR DECEASED V. OWENS CORNING FIBERGLAS CORP., ET AL(920L6501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS EDGAR V. AP GREEN REFRACTORIES, INC., ET AL(9900970327) | | |
| LOUIS EDGERLY | | |
| LOUIS EDWARD CLEMONS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9701921C) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LOUIS ELDRIGE HERRINGTON AND NELLIE HERRINGTON V. A BEST PRODUCTS COMPANY, ET AL(01432159CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOUIS ENARD, SR AND FYRRA T., ENARD V. ACANDS, INC., ET AL(AM0014C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS F. BIESIADA AND DOROTHY BIESIADA V. A BEST PRODUCTS COMPANY, ET AL(10626800) | | |
| LOUIS F. CINI AND MARY LOUISE CINI V. OWENS CORNING FIBERGLAS CORPORATION LTD., ET AL(91CV6534) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LOUIS F. URSINI | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS F. WARD AND ANTONIA J. YORK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9534907) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS F. GRECO AND ALINE GRECO V. ACANDS, INC., ET AL(10626800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LOUIS F. MUFFLEY AND CATHERINE L. MUFFLEY V. ACANDS, INC., ET AL(C0040BA82001000166) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS F. PLANO, JR AND PATRICIA PLANO V. ACANDS, INC., ET AL(981947) | PA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS F. SCHIFFINO V. ASBESTOS CORPORATION LTD., ET AL(91CV6534) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LOUIS F. FABRIZIO(890557) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOUIS FALZARANO V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(960561) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS FAUREAU, JR V. ACANDS, INC., ET AL | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LOUIS FELLI AND MARIE FELLI V. AP GREEN INDUSTRIES, INC., ET AL(9910353536) | PA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| LOUIS FIGENSCHER AND JUNE FIGENSCHER, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9914422) | NY: SUPERIOR COURT OF KNOX COUNTY NEW YORK | ACTIVE |
| LOUIS FOSCECO, ET AL V. ACANDS, INC., ET AL.(75593) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| LOUIS FOUNTAIN AND DOLORES FOUNTAIN V. AP GREEN REFRACTORIES, INC., ET AL.(0035620A1G) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| LOUIS G. BELL V. A BEST PRODUCTS COMPANY, ET AL(00423194CV) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| LOUIS G. BUSCHI AND JOSEPHINE BUSCHI V. ACANDS, INC., ET AL(00118529) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS G. FULGEN V. ACANDS, INC., ET AL(00C17149) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS G. FELICE(8916792) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LOUIS GEORGE HILL AND REGINA JOY HILL V. ACANDS, INC., ET AL(370695) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS GEORGOPOULOS | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LOUIS GIBSON V. A BEST PRODUCTS COMPANY, ET AL.(00404962CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LOUIS GOLDSCHMIDT V. ACANDS, INC., ET AL(92209019) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS GOLDSCHMIDT V. ANCHOR PACKING COMPANY, ET AL(952R3161) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| LOUIS GOTJSCHMITY V. ANCHOR PACKING COMPANY, ET AL(952R3161) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| LOUIS GOMEZ AND PAULA GOMEZ V. A BEST PRODUCTS COMPANY, ET AL(9835323239CV) | MO: CIRCUITE COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| LOUIS GORDON HALEY AND LOIS HALEY V. ACANDS, INC., ET AL(286439) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS GORDON V. AP GREEN REFRACTORIES, INC., ET AL(9900976627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LOUIS GOURDINE AND CARRIE GOURDINE; SANTO SOTTOSANTI AND ARCANGELA SOTTOSANTI JOSEPH FERGUSON AND MARION FURGISON; FRED LOCANTORE AND NORMA LOCANTORE, V. CROWN CORK & SEAL COMPANY, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS H. CLARKSON, JR AND DELORES CLARKSON V. ACANDS, INC., ET AL(X010001191) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS H. ELIAS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS H. GITSEL, V. OWENS CORNING FIBRGLAS CORPORATION ET AT(912721499) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LOUIS H. HAAS V. AP GREEN INDUSTRIES, INC., ET AL(011154) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LOUIS H. HIRSCH AND EDITH HIRSCH V. ACANDS, INC., ET AL(9912003995) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS H. HOPKINS AND ELENORA HOPKINS V. A BEST PRODUCTS CO., ET AL(9834715ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS H. M. AKI V. RAYBESTOS MANHATTAN, INC., ET AL(976850) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LOUIS H. MACH AND JUDITH D. MACH V. A BEST PRODUCTS COMPANY, ET AL(305862) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LOUIS H. SZRIIGA AND CLAIRE SZRIIGA V. OWENS CORNING FIBERGLAS CORP., ET AT(911841515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS HABRLE AND FLORENCE HABRLE V. A BEST PRODUCTS COMPANY, ET AL(15600106500) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS HAMEL AND GEORGETTE HAMEL V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| LOUIS HASZA AND DOROTHY HASZA V. CROWN CORK AND SEAL COMPANY, ET AL(5499) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LOUIS HICKMAN AND VICTORIA HICKMAN V. A BEST PRODUCTS COMPANY, ET AL(411326) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LOUIS HILDEBRANDT V. ACANDS, INC., ET AL(9411326) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS HOMER WALCZAK AND KATHLEEN JOANN WALCZAK V. ACANDS, INC., ET AL(0003335NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LOUIS IDZGOTTIC AND SANDRA L. IDZGOTTIC V. AW CHESTERTON, INC., ET AL(9706164) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS INGRAM, JR V. ACANDS, INC., ET AL(299CV171RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LOUIS ISABELLA V. AP GREEN REFRACTORIES, INC., ET AL(9900964327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LOUIS J. ALESSI AND JULIA L. ALESSI, H/W V. W. R. GRACE(2975) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS J. ALIOTTA, SR AND ANN ALIOTTA V. ACANDS, INC., ET AL(0007NP) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LOUIS J. ALSMASHY AND LILLIAN N. ALMASHY V. ACME INSULATION, INC., ET AL(95M988) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| LOUIS J. ARMIJO, V. CROWN CORK AND SELA COMPANY, ET AL(DV981116) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| LOUIS J. BAENEN AND KITTY RUTH BAENEN V. WR GRACE AND CO., ET AL(C0048ABA20000000236) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| LOUIS J. BAYAK AND HELEN M. BAYAK V. ACANDS, INC., ET AL(9721605NP) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS J. BILSKI V. GUARD LINE, INC., ET AL(9734585SCV) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| LOUIS J. BRANTLEY V. A BEST PRODUCTS COMPANY, ET AL(9912003754) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. CAPPELLI AND SABINA CAPPELLI V. AP GREEN INDUSTRIES, INC., ET AL(01414896CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS J. CHAPMAN AND CRT/NF. CHAPMAN V. A BEST PRODUCTS COMPANY, ET AL(2719921) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. DAGESSE V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS J. DEGESSE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS J. DESTEFAN AND LAVERNE DESTEFAN V. A BEST PRODUCTS COMPANY, ET AL(00405149CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. FILACCIO V. A BEST PRODUCTS COMPANY, ET AL(10539999) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. GERACE V. ACANDS, INC., ET AL(0016644) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. GIURIANO V. ACANDS, INC., ET AL | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LOUIS J. HDM, V. A. BEST PRODUCTS COMPANY, ET AL(320526) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOUIS J. KOSAN AND JOY D. KOSAN V. A BEST PRODUCTS COMPANY, ET AL(00480072CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. MATARAZZO AND ETHEL J. MATARAZZO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000784) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS J. MCMAHAN AND ARLENE S. MCMAHAN V. COMBUSTION ENGINEERING, INC., ET AL(299648) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. MOCCALDI AND SANDRA ANN MOCCALDI V. ACANDS, INC., ET AL(981925) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| LOUIS J. NATALIA V. AP GREEN INDUSTRIES, INC., ET AL(0041022LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. NEFF AND KATHRYN NEFF V. A BEST PRODUCTS COMPANY, ET AL(93CV001345) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. NFFF AND KATHRYN NFFF V. A BEST PRODUCTS COMPANY, FFPAL(30?F874) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. PASCALE V. ACANDS, INC., ET AL(CL00518LAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LOUIS J. PASSON, SR AND BONNIE E. PASSON V. ACANDS, INC., ET AL(49DO2950LMT0001648) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LOUIS J. PISCITELLI V. A BEST PRODUCTS COMPANY, ET AL(0413387CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. PIZZUTO AND DOROTHY PIZZUTO V. A BEST PRODUCTS COMPANY, ET AL(99396252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. POLISH AND ELIZABETH POLISH V. A BEST PRODUCTS COMPANY, ET AL(98360415CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS J. POPLAR V. ACANDS, INC., ET AL(00C2866) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LOUIS J. POTALLA, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS J. RINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543196) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LOUIS J. RUSSO AND ROSALIA RUSSO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982229CJA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LOUIS J. SANTORO AND MARY LOUISE SANTORO V. (898527) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LOUIS J. WOJCIK AND ARLENE L. WOJCIK V. AP GREEN REFRACTORIES COMPANY, ET AL(00032739NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LOUIS JAMES WARMOUTH AND NANCY CORA WARMOUTH V. A BEST PRODUCTS COMPANY, ET AL(00400024CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS JOFFRED, JR AND SHIRLEY JOFFRED V. ACANDS, INC., ET AL(9912002694) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS JONES V. A BEST PRODUCTS COMPANY, ET AL(00418246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS JOSEPH SINDACO, ET AL V. OWENS CORNING, ET AL(DV99028665F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOUIS JUNIOR YATES, SR AND LOUISE YATES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531176494 98) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LOUIS K. DAUS AND GAIL DAUS V. A BEST PRODUCTS COMPANY, ET AL(98355917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS KINGCANNON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOUIS KOTTA V. ASBESTOS CLAIMS MANAGEMENT, ET AL(A4064341) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| LOUIS KOULIANOS V. A BEST PRODUCTS COMPANY, ET AL(98352745CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS L. CAVALIERI AND JOSEPHINE CAVALIERI V. ACANDS, INC., ET AL(987404) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS L. MARTINCULET AND NANCY E. MARTINCULET V. A BEST PRODUCTS COMPANY, ET AL(00415726CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS L. NOAH V. GAF CORPORATION, ET AL(700CT00310129V06I) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LOUIS L. SONGER AND BONITA SONGER V. CROWN CORK AND SEAL COMPANY, ET AL(CV961038UDMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| LOUIS L. VIAL V. AP GREEN INDUSTRIES, INC., ET AL(20006346) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| LOUIS L. YORK AND SHARON YORK V. ACANDS, INC., ET AL(99119923) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LOUIS LAGANA V. ACANDS, INC., ET AL(99109500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS LAGANA V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS LANRY AND BARBARA LANRY V. A BEST PRODUCTS CO., ET AL(98147872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS LAVATO | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOUIS LISTO, JR AND FRANCIS LISTO V. ACANDS, INC., ET AL.(L519794) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUIS M. ADAMS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS M. ALEXANDER AND GERALDINE V. ALEXANDER, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(933577515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS M. BOKROS V. A BEST PRODUCTS COMPANY, ET AL.(004049938CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS M. DELLARIPA AND MARY DELLARIPA V. ACANDS, INC., ET AL.(9818835) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS M. GOLDMAN AND JUDY D. GOLDMAN V. A BEST PRODUCTS COMPANY, INC., ET AL.(20007218) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS M. MONGELLO V. ACANDS, INC., ET AL(1254580O) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS M. SAVARD AND LORETTA SAVARD V. ACANDS, INC., ET AL.(99634) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS MALATESTA JR. AS ADMINISTRATOR OF THE ESTATE OF LOUIS MALATESTA SR. DECEASED AND AL.(16438891) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS MARTINEZ AND DAWN MARTINEZ V. AP GREEN INDUSTRIES, INC., ET AL.(298CV4162M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LOUIS MASSARO, EXECUTOR TO THE ESTATE OF KYM MASSARO, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L0118391) | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| LOUIS MAYS AND JOAN M. MAYS V. A BEST PRODUCTS COMPANY, ET AL(014329212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS MCCOY AND MARGARET MCCOY V. AP GREEN REFRACTORIES V. A BEST PRODUCTS COMPANY CO., ET AL(12510098) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUIS MCLIN, JR AND GLORIA MCLIN V. A BEST PRODUCTS CO., ET AL.(98347015CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS MEDRICK MCGILL, JR AND SADIE CROSBY MCGILL V. A BEST PRODUCTS COMPANY, ET AL(014321912CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS MENGHE AND BERNICE MENGHE V. ACANDS, INC., ETAL(CL950106079AG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LOUIS MITTEN AND PATRICIA MITTEN V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1100Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LOUIS MOODY V. OWENS CORNIN FIBERGLAS CORPORATION, ET AL.(700C10028916H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LOUIS MORAUX | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS MUSSAM, SR AND GERALDINE MUSSAM V. ACANDS, INC., ET AL.(10262198) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LOUIS N. IOVINO V. ACANDS, INC., ET AL(CL995275AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LOUIS N. RUIZ V. THORPE INSULATION COMPANY, ET AL(BC234650) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| LOUIS NACLERIO AND ALANA NACLERIO V. AP GREEN INDUSTRIES INC., ET AL(99100477) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS O. ANDREWS, SR. AND MILDRED G. ANDREWS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11312) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LOUIS ORBAN, JR AND PAULINE E. ORBAN V. ACANDS, INC., ET AL.(0048AB20000000370) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS P. CAYANO AND MARY CAYANO V. ACANDS, INC., ET AL.(00102915) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS P. COIANTUONO AND GERALDYNE COIANTUONO V. A BEST PRODUCTS COMPANY, ET AL.(014140902CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS P. GARRITAN AND MARIANNE GARRITAN V. A BEST PRODUCTS COMPANY, ET AL.(98367607CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS P. HIGH V. A BEST PRODUCTS COMPANY, ET AL(993829029CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS P. PHILHOWER AND LINDA M. PHILHOWER V. ACANDS, INC., ET AL(C0004AB200000000645) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS P. PLANTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS P. RICHARD ET UX V. CELOTEX CORP., ET AL.(D1373311) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LOUIS P. STAMUS AND MARY STAMUS V. ACANDS, INC., ET AL(C004AB002000000401) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS PALLANTE AND EDITH PALLANTE V. A BEST PRODUCTS COMPANY, ET AL(004417947CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOUIS PASTOR AND SHIRLYN PASTOR V. A BEST PRODUCTS COMPANY, ET AL.(0041156ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS PASTOR V. A BEST PRODUCTS COMPANY, ET AL.(3023350) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS PASTOR V. A BEST PRODUCTS COMPANY, ET AL(93CV001340) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| LOUIS PEDERSON | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS PERSCHY AND SUZANNE PERSCHY V. ACANDS, INC., ET AL(9510422) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LOUIS PIETRELLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS POTANCE AND GENEVIEVE POTANCE V. A BEST PRODUCTS COMPANY, ET AL.(9510525) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LOUIS QUESADA V. RAYMSTOS-MANHATTAN, INC., ET AL.(858505) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOUIS QUIETI AND BETTY QUIETI V. AP GREEN INDUSTRIES, INC., ET AL.(9304308) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LOUIS R. CALVILLO V. ACANDS, INC., ET AL(316787) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOUIS R. FRABRONT AND SHARON L. FRABRONT V. ANACONDA COMPANY, ET AL(931434) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LOUIS R. FRASIER AND BETTY L. FRASIER V. AP GREEN REFRACTORIES COMPANY, ET AL(995024) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LOUIS R. GOUPIL AND RONALEE A. GOUPIL V. ACANDS, INC., ET AL(00021122NP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS R. HARPER AND ANNE HARPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990000179) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS R. HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CU00282470031) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LOUIS R. JAEGER AND RUTH JAEGER V. A BEST PRODUCTS COMPANY, ET AL(9732809CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS R. LUCCHESI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS R. PITTS V. AP GREEN INDUSTRIES, INC., ET AL(9304227) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LOUIS R. SMITH AND WILLA SMITH V. ACANDS, INC., ET AL(C2990873AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LOUIS R. VARGAS V. A BEST PRODUCTS COMPANY, ET AL(00421436CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS R. ZERMS AND JOAN ZERMS V. CROWN CORK AND SEAL COMPANY, ET AL(96C0947) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LOUIS RANALLO AND JANE RANALLO V. ACANDS, INC., ET AL(003606A2) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LOUIS RAUCH AND BEVERLY RAUCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900343927) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LOUIS REICH V. AP GREEN INDUSTRIES, INC., ET AL(9304221) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LOUIS ROGERS V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV331167) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LOUIS ROMERO V. ACANDS, INC., ET AL(1315375) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY GEORGIA | CLOSED |
| LOUIS ROSARIOGREYS V. ACANDS, INC., ET AL(312121) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOUIS ROSSI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS ROZZI V. A BEST PRODUCTS COMPANY, ET AL(2598) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS RUGGIERO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS S. FISKE AND FRANCES FISKE V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885322) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS S. GILLAND V. ACANDS, INC., ET AL(9817750SCX1298) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS S. GRTFPTTH(8R1070) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS S. MINOGLIO AND EVELYN MONOGLIO, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91064502) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS S. ROY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS S. SUFFREDINI AND CLEMENTINA SUFFREDINI V. ACANDS, INC., ET AL.(981632) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS S. TOUSIGNANT AND LUCY TOUSIGNANT V. A BEST PRODUCTS COMPANY, ETAL(3057735) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS SAKOWSKI AND MARY SAKOWSKI V. AMRFAPA HRSS CORPORATION, ET AI(11?249698) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUIS SANTOS V. AP GREEN INDUSTRIES INC., ET AL(302162) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOUIS SAULSBERRY, JR AND VIOLA SAULSBERRY V. A BEST PRODUCTS COMPANY, ET AL(98356128CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS SAULSBERRY, SR V. A BEST PRODUCTS CO., ET AL(98347588CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS SCHETTINI AND FRANCIS SCHETTINI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92167THLS) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| LOUIS SCHNEIDER V. ACANDS, INC., ETAL(85C08718206) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS SIMMONS V. A BEST PRODUCTS COMPANY, ET AL(98355507CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS SIMMONS V. ACANDS, INC., ET AL(299CV390JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LOUIS SIMMONS V. ACANDS, INC., ET AL(87CG317R41T49I) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS SIMMONS V. ACANDS, INC., ET AL(9928843) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LOUIS STACEY AND PATRICIA STACEY V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LOUIS STAUDT AND DORIS STAUDT V. ACANDS, INC., ET AL(279L9194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUIS STELLA AND MARY STELLA V. AW CHESTERTON COMPANY, ET AL(993468) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS STELLA, JR. V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LOUIS SURMAN AND PHTTY M. SURMAN V. ACANDS, INC., ET AL(C0162AP20000001182) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS SWENSON AND PHTTY M. SURMAN V. ACANDS, INC., ET AL(L479094) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| LOUIS SZABO AND ANGELA SZABO V. ACANDS, INC., ET AL(9706024CALG) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUIS T. DILLENBERG AND JANE K. DILLENBERG V. CROWN CORK AND SEAL COMPANY, ET AL(96C00934) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LOUIS TAKOVICH AND PEGGY TAKOVICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9709451CCX410) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS TASY V. AP GREEN REFRACTORIES CO., ET AL(L1129298) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUIS TAYLOR AND IVADELL TAYLOR V. AP GREEN INDUSTRIES, INC., ET AL(9304287) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS TOMASINO AND ANNETTE TOMASINO V. WR GRACE AND COMPANY, ET AL(L518097) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUIS TOON V. ACANDS, INC., ET AL(9882769ZNP) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LOUIS TRANI AND DORIS TRANI V. ACANDS, INC., ET AL(971087011) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUIS TURGEON V. AP GREEN INDUSTRIES, INC., ET AL(400CV10564) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LOUIS TURNER AND ANNIE L. TURNER V. A BEST PRODUCTS COMPANY, ET AL(00415060CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS TURNER ROBBINS, JR V. A BEST PRODUCTS COMPANY, ET AL(00418736CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS V. SHEPARD | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOUIS V. THOMAS V. THE ANCHOR PACKING COMPANY, ET AL(IP926061C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LOUIS V. TORELLI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LOUIS V. VIOLETTE AND ELIZABETH M. VIOLETTE V. AP GREEN INDUSTRIES, INC., ET AL(9910173R7) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS VAZQUEZ AND CONSUELO VAZQUEZ V. AP GREEN INDUSTRIES, INC., ET AL(9910591S) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS VERNAL ARDOIN, ET AL V. OWENS CORNING, ET AL(61408) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | CLOSED |
| LOUIS W. BALOG AND JANET R. BALOG V. A BEST PRODUCTS COMPANY, ET AL(277934) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS W. BENZ AND JEANNE BENZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10736) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| LOUIS W. BLIZZARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900189300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LOUIS W. EDINGER AND KATHLEEN EDINGER, V. KEENE CORPORATION, ET AL(91CV0254) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| LOUIS W. FAVREAU, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOUIS W. MASON V. A BEST PRODUCTS COMPANY, ET AL(00415727CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS W. MORTON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOUIS W. MUSSAW, JR AND LEATRICE MUSSAW V. ACANDS, INC., ET AL(99103811) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LOUIS W. OFFUTT AND STELLA OFFUTT V. CROWN CORK AND SEAL COMPANY, ET AL(397CV483H) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| LOUIS W. PRIM AND EDNA PRIM V. CROWN CORK AND SEAL COMPANY, ET AL(CIV9601235MEM) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| LOUIS W. RIEDY AND SUE A. RIEDY V. ACME INSULATION, INC., ET AL(99287549NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| LOUIS W. STALLINGS AND ROSE STALLINGS V. ACANDS, INC., ET AL(CL01043?AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LOUIS WEISS AND HARRIET WEISS V. OWENS CORNING, ET AL(9800004772) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LOUIS WELCH, V. ACANDS, INC., ET AL.(9508319) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LOUIS WELKSON V. AP GREEN INDUSTRIES, INC., ET AL(95181521) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LOUIS WENCHOLAK V. ACANDS, INC., ET AL(1956295) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUIS WHITLDEN, III AND SUSAN WHILDEN V. ACANDS, INC., ET AL(9304215) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LOUIS WILKINS AND RHONDA W. WILKINS V. A BEST PRODUCTS COMPANY, ET AL(2L99565AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS WILLIAMS AND ALMA WILLIAMS V. AP GREEN INDUSTRIES, INC., ET AL(04229566CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LOUIS WILLIE HOLUB, JR., ET AL V. OWENS CORNING, ET AL(98011481L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOUIS WILLIS V. ACANDS, INC., ET AL(318032) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOUIS WINGO, SR AND ROSE MARY WINGO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9514P) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUIS WOOD V. AP GREEN REFRACTORIES, INC., ET AL(99009468) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LOUIS WOODROW BITTNER AND SANDRA MARIE BITTNER V. GAF CORPORATION, ET AL(0001076K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOUIS WOODROW BITTNER AND SANDRA MARIE BITTNER V. GEORGIA PACIFIC CORPORATION, ET AL(00VS0027122D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LOUIS XEPOLITOS AND ANNA XEPOLITOS, V. CROWN CORK & SEAL COMPANY, INC., ET AL.(2837991) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUIS YULIANO AND CATHERINE YULIANO V. A BEST PRODUCTS COMPANY, ET AL(9939647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUIS ZANGUS, JR AND DORIS ZANGUS V. OWENS ILLINOIS, INC., ET AL(920648CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LOUIS, RICHARD AND LOUIS, LOIS M. V. WR GRACE AND CO., ET AL(940038546NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LOUIS-HENRY J. BIEHL AND HELEN BIEHL V. CROWN CORK AND SEAL COMPANY, ET AL(CL96000663AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LOUISA HARRIS, FOR ESTATE OF ERNEST HARRIS, V. ACANDS., INC., ET AL. CASE NO. 1:90CV0495(190CV0495) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LOUISA REDINGER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOUISE A. ADAMS, EXECUTRIX OF THE ESTATE OF JOHN J. MARECKI V. FOSECO, INC., ET AL(99397310CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUISE A. WITH |  |  |
| LOUISE ANDERSON, SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF FRED ANDERSON, JR. DECEASED V. ACANDS, INC., ET AL(95277501) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LOUISE B. KOCH, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF ROY A. KOCH, SR V. ACANDS, INC., ET AL(97C6978) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUISE BELLANTE | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| LOUISE BLAKE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HERMAN BLAKE V. OWENS CORNIG FIBERGLAS CORPORATION, ET AL(9802852DCX152) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOUISE BRYSON V. A BEST PRODUCTS COMPANY, ET AL.(9835896SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUISE BURKE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF WILLIAM BURKE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(0V1274AV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LOUISE COX, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF EDDIE H. COX, DECEDENT, FAY L. JENNINGS, RAY F. COX, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(976859) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LOUISE CURRINGTON, AS ADMINISTRATRIX OF THE ESTATE OF HERMAN CURRINGTON, DECEASED AND LOUISE CURRINGTON, INDIVIDUALLY, ET AL V. EM-PIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL.(11006592) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LOUISE CUTRONE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DOMINIC A. CUTRONE, SR., DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9835529SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUISE E. HOSTETLER, INDIVIDUALLY AND AS SURVIVING SPOUSE OF GILBERT HOSTETLER, DECEASED AND AS EXECUTRIX OF THE ESTATE OF GILBERT HOSTETLER, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV16693) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LOUISE F. KING, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ANDREW KING, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(97341880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOUISE FLANDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804C99CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LOUISE FRANKS AND RICHARD FRANKS V. ACANDS, INC., ET AL(9723222) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| LOUISE GREEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| LOUISE H. PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000000312200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LOUISE HOPKINSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF ROGER HOPKINSON, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(0110901908) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LOUISE MARSTON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE MARSTON, DECEASED V. GREEN REFRACTORIES, INC., ET AL(0010489CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LOUISE MAY BAETH V. WR GRACE AND CO., CONN., ET AL(DV97120) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| LOUISE MCDOLE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD D. MCDOLE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L947) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LOUISE MIDBO, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF JAMES MIDBO, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0850A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LOUISE N. SMITH, INDIVIDUAL13 AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF RICHARD W. SMITH, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(305504) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOUISE PORTLOCK, ET AL V. OWENS CORNING, ET AL(9808119H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOUISE PRITCHETT V. AP GREEN REFRACTORIES, INC., ET AL(00008342) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LOUISE R. WILLIAMS, DECEDENT, REPRESENTATIVE OF THE ESTATE OF EDDIE D. WILLIAMS V. ACANDS, INC., ET AL(CL99111170AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| LOUISE S. DOWNING | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOUISE S. GRABOWSKI, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD J. GRABOWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9519150?) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| LOUISE S. OVERLY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT H. OVERLY, DECEASED, ET AL V. RAYABESTOS MANHATTAN, INC., ET AL(98L6431) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOUISE S. WALLACE AND MARGARET WALLACE V. A BEST PRODUCTS COMPANY, ET AL(00418060CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit 50FA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOUISE SCHEPIS, EXECUTRIX OF THE ESTATE OF ANTHONY SCHEPIS V. ACANDS, INC., ET AL.(L454600AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUISE SUFFRON, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN SUFFRON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0885V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LOUISE TOMMIE WALLACE, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE WALLACE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95153548) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LOUREAL RILEY V. PITTSBURGH CORNING CORPORATION, ET AL(E150770) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LOUVATA WILLIAMS, EXECUTRIX TO THE ESTATE OF ARTHUR WILLIAMS V. AGL WELDING SUPPLY CO., ET AL(1721800AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LOUMELLEN GOULET AND NORMA GOULET V. ACANDS, INC., ET AL(94693NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LOVAL FAULKNER | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| LOVATO, LOUIS, V. FIBREBOARD CORP., ET AL.(C731920) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LOVE L. PIERCE AND NAINIE L. PIERCE, ET AL V. ACANDS, INC., ET AL(00VS0127331D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| LOVETT (JOHN F. AND MARY LOU) V. KEENE CORP., ET AL, CASE NO. 905-5094 MOTION CAT. E(90L5094) | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LOVELL BRADLEY AND OLIVIA BRADLEY V. A BEST PRODUCTS COMPANY, ET AL(973412180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOVELL CONNER AND ELEANOR CONNER V. A BEST PRODUCTS COMPANY, ET AL(0042321140CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOVELL SMITH | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LOVELL SPALLARD V. A BEST PRODUCTS COMPANY, ET AL(004211820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOVELLA MCKINNEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOVETT BRASBY AND LADORIS BRASBY V. OWENS CORNING, ET AL(9804414) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LOVETT E. BEST AND JOANNE G. BEST V. ACANDS, INC., ET AL(C0040AB2000000000282) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| LOVIE BENEDUM V. BF GOODRICH COMPANY, ET AL(973299713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOVIE KNIGHT V. A BEST PRODUCTS COMPANY, ET AL(973424290CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOVIE RIVERS JR AND MARGARET RIVER V. A BEST PRODUCTS COMPANY, ET AL(0042118880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOVIE A. MACK V. A BEST PRODUCTS COMPANY, ET AL(983547127CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOVIE A. REYNOLDS AND NANCY REYNOLDS V. A BEST PRODUCTS COMPANY, ET AL(98014142) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LOWELL ABBOTT, JR V. ACANDS, INC., ET AL(01429287CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOWELL AUTHER GRAY AND IDA C. GRAY V. GAF CORPORATION, ET AL(0007437K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOWELL COBB, ET AL V. GAF CORPORATION, ET AL(0003704J) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOWELL COLE AND GENEVIEVE COLE V. A BEST PRODUCTS COMPANY, ET AL(01428309CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LOWELL CUNNINGHAM | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LOWELL D. BATLEY AND FRANCES I. BATLEY V. ACANDS, INC., ET AL(1790961) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LOWELL D. GROVENSTEIN, SR AND VIOLA MAE GROVENSTEIN, ET AL V. ACANDS, INC., ET AL(00VS0126740) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LOWELL DALE, SR, ET AL V. ACANDS, INC., ET AL(9801349727) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LOWELL E. ASHLEY V. ACANDS, INC., ET AL(10592800) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LOWELL E. DANNER AND MARGO DANNER V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LOWELL F. DAVISON AND ETHEL DAVISON V. A BEST PRODUCTS COMPANY, ET AL(98367596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOWELL E. GRIFFIN V. ACANDS, INC., ET AL(THO0204CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOWELL E. HAGGERTY V. A BEST PRODUCTS COMPANY, ET AL(143013OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOWELL F. RASNER V. ACANDS, INC., ET AL(IP9971022CMG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LOWELL G. ARNETT AND JANET ARNETT V. CSX TRANSPORTATION, INC., ET AL(00C118) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LOWELL GREEN AND MAUREEN GREEN V. ALLIED SIGNAL, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| LOWELL H. FERGUSON | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| LOWELL J. GOUBEAUX AND LEILA GOUBEAUX V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3111RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LOWELL JOSEPH RIDGE AND IDA MAE RIDGE V. OWENS CORNING, ET AL(9909391L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOWELL L. KERN V. A BEST PRODUCTS COMPANY, ET AL(141166QCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOWELL L. WOLDT V. ACANDS, INC., ET AL(99C1020) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LOWELL MARSHALL V. A BEST PRODUCTS COMPANY, ET AL(142828OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOWELL N. BENNETT, ET AL V. GUARD LINE, INC., ET AL(9965521) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LOWELL O. RAY V. ACANDS, INC., ET AL(962045) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| LOWELL PADDICK V. ACANDS, INC., ET AL(0015DHR) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LOWELL R. JOHNSON AND HELEN M. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(105848) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| LOWELL R. MILES AND DONNA MILES V. A BEST PRODUCTS COMPANY, ET AL(143420ECV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOWELL RASMUSSEN AND BETTY JEANNE RASMUSSEN V. RAYBESTOS MANHATTAN, INC., ET AL(118874) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOWELL ROGER MILLICAN AND MARIA O. MILLICAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153178022999) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOWELL SAYERS V. PITTSBURGH CORNING CORPORATION, ET AL(00L004115) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| LOWELL SIMMONS AND LEONNA SIMMONS V. A BEST PRODUCTS COMPANY, ET AL(98325248BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOWELL SMTH V. CROWN CORK AND SEAL COMPANY, ETAL(296CV2728RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LOWELL THOMAS HANNAH AND TRINA HANNAH V. A BEST PRODUCTS COMPANY, ET AL(9836202ZTCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOWELL THOMAS OWENS CORNING FIBERGLAS CORPORATION, ET AL(354098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LOWELL W. BADGLEY AND RUTH D. BADGLEY V. AP GREEN INDUSTRIES, INC., ET AL(296CV3128I) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| LOWELL W. DALLAS AND JOYCE DALLAS V. OWENS CORNING, INC., ET AL(1200010725) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| LOWELL W. PETTEGREW | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LOWELL WALLACE V. ACANDS, INC., ET AL(00L969) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LOWERY BODIFORD V. A BEST PRODUCTS COMPANY, ET AL(98358483CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOWERY ALEXANDER V. ACANDS, INC., ET AL(314750) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LOY C. HENDERSON AND SALLY G. HENDERSON V. A BEST PRODUCTS COMPANY, ET AL(98360227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOY SESSIONS, ET AL V. GAF CORPORATION, ET AL(00081951L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOYAL GOINS AND GERALDINE GOINS V. ACANDS, INC., ET AL(9904424) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| LOYAL L. BUTLACK V. AP GREEN INDUSTRIES, INC., ET AL(296CV3128I) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| LOYD BROWN AND JIMMIE BROWN V. A BEST PRODUCTS COMPANY, ET AL(97345844CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOYD CHARLES BOWERS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E153127) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LOYD GRIGGS V. GAF CORPORATION, ET AL(00086531) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LOYD J. WISE V. ACANDS, INC., ET AL(9915553) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LOYD R. STONE | OH: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/OHIO | CLOSED |
| LOYS W. MINTON V. ACANDS, INC., ET AL(9417171) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LUBE JOSEPH TRANTHAM AND SHIRLEY TRANTHAM V. A BEST PRODUCTS COMPANY, ET AL(404406) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LOVE KNOPSNIDER AND RUTH J. KNOPSNIDER V. A BEST PRODUCTS COMPANY, ET AL(00425896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LOVE LILLY AND ESTA LILLY V. AJ BAXTER COMPANY, ET AL(00038972NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LOVE SLAUGHTER AND ARTHUR MARTIN V. ANCHOR PACKING COMPANY, ET AL.(CIV924641) | AR: CIRCUIT COURT OF JEFFERSON COUNTY ARKANSAS | ACTIVE |
| LOYNAL V. NICODEMUS AND DOLORES NICODEMUS V. A BEST PRODUCTS COMPANY, ET AL.(98353932CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LU STILES AND OLIVIA STILES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911660C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LUBA KOWALCHYK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALEX WERNER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV12091Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LUBA SKYNNER, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES SKYNNER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV936Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LUBBY WORSHAM | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LUBOMIR AND STELLA STOJANOVSKI V. ACANDS, INC., ET AL(49D0299501MT0001526) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LUBY INGRAM V. 33 PRODUCTS COMPANY, ET AL(9906000550) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LUBY WUCHINA V. A-BEST PRODUCTS COMPANY, ET AL.(97137993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCAS RODRIGUEZ AND MERCEDES RODRIGUEZ V. CROWN CORK AND SEAL COMPANY, ET AL(CIV970844PHXEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| LUCAS, JAMES M. V. ACANDS, INC., ET AL(982655) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LUCCHESI, JIM, V. FIBREBOARD CORPORATION, ET AL.(BC012966) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LUCE (DENNIS AND SYLVIA) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. CASE NO. 1:90CV10833(190CV10833) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LUCIA D. ALCALA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CI04231) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| LUCIA JOHNSON, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES JOHNSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV949Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LUCIAN BLACKWELL AND LIZZIE BLACKWELL V. BF GOODRICH COMPANY, ET AL(97132975CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCIAN GODLEWSKI AND STEFANIA GODLEWSKI V. A BEST PRODUCTS COMPANY, ET AL(15401062001) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| LUCIAN H. TODD AND JUNE L. TODD V. ANCHOR PACKING COMPANY, ET AL.(LACV080452) | IA: DISTRICT COURT OF BLACK HAWK COUNTY IOWA | ACTIVE |
| LUCIAN K. BOCHICHIO AND DEBORAH BOCHICHIO V. ACANDS, INC., ET AL(991211131) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LUCIANI, JOHN C. SR. , V. A C & S INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LUCIANO A. DIVALENTIN AND ADA DIVALENTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804052CX2623) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUCIANO ARRIAGA AND LYDIA ARRIAGA V. ACANDS, INC., ET AL.(CIV981558PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| LUCIANO DEMICO AND MARYANN DEMICO V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LUCIANO FERRUCCI AND DOROTHY FERRUCCI V. ACANDS, INC., ET AL(982632) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LUCIANO FORTINI AND ANGELA FORTINI V. ACANDS, INC., ET AL(91064501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUCIANO MANISCALCO V. AMERICAN PRESIDENT LINES, LTD., ET AL(309486) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LUCIANO MANISCALCO V. RAYBESTOS MANHATTAN, INC., ET AL(309484) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| LUCIANO MERLINO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97020766) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LUCIANO ORTIZ V. A BEST PRODUCTS COMPANY, ET AL(98353937CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCIANO R. DIBENEDETTO, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10023) | MA: UNITED STATES DISTRICT COURT/MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LUCIANO SPINA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LUCIAS C. SARRATT AND ANNIE H. SARRATT V. ACANDS, INC., ET AL(2000CP236623) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LUCIEN A. BEAUDETTE V. AP GREEN INDUSTRIES, INC., ET AL(2000014439) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LUCIEN BEAUPRE AND RITA BEAUPRE V. AP GREEN REFRACTORIES COMPANY, ET AL(98B1194TNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| LUCIEN C. DUQUETTE V. A BEST PRODUCTS COMPANY, ET AL(004192631CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCIEN E. LARUE, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LUCIEN I. HEBERT AND CLAIRE HEBERT V. A BEST PRODUCTS COMPANY, ET AL(9830551) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCIEN J. MICHAUD V. ACANDS, INC., ET AL(97340075CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LUCIEN J. ROME V. EAGLE, INC., ET AL(2000014909) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LUCIEN L. LAGNE. | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LUCIEN LAROSE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILFRED LAROSE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1170Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LUCIEN W. SPERAND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LUCIER (RONALD) V., A.P.I., INC., A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| LUCILLE A. NEILSEN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LUCILLE ADAMS THOMAS V. A BEST PRODUCTS COMPANY, ET AL(014320ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCILLE ANDERSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARENCE ANDERSON, DECEASED V. ACANDS, INC., ET AL(972052INP4) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| LUCILLE BECK JOHNSON AND GEORGE A. JOHNSON V. ACANDS, INC., ET AL(2000CT2308T3) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LUCILLE DANTONIO | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LUCILLE E. MUTH, INDIVIDUALLY AND AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN TO DELBERT R. MUTH, DECEDENT V. ABEX CORPORATION, ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| LUCILLE FLYNN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR FLYNN, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9912095CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LUCILLE HAZLETT AND ROBERT HAZLETT V. THE ANCHOR PACKING CO., ET AL(305196) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LUCILLE HENSEL, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF LEONARD HENSEL, DECEASED V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LUCILLE HERRING V. ACANDS, INC., ET AL(49DO2950IMI0101) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LUCILLE HERRING, ON HER OWN BEHALF AND ON BEHALF OF LOYD HERRING, DECEASED, V. AC AND S, INC., ET AL(49D029501) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LUCILLE I. ALBERTSON V. AH BENNETT, ET AL. | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| LUCILLE JACKSON AND HAROLD E. JACKSON, SR. V. A BEST PRODUCTS COMPANY, ET AL(004156677CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCILLE KATHLEEN HENRY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELMER HENRY V. ACANDS, INC., ET AL(00001089) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUCILLE TAMARR KNOFER, HEIR AT LAW OF DAVID J. HEINZ, ET AL. V. ACANDS, INC., ET AL(BC243191) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LUCILLE LEADERHAM, EXECUTRIX OF THE ESTATE OF RICHARD LEADERHAM V. A BEST PRODUCTS COMPANY, ET AL(98357993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCILLE LINTZ | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LUCILLE PAVICIC AND BERT PAVICIC V. A BEST PRODUCTS COMPANY, ET AL(004172020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCILLE PUTASKI AND RITA SAUPRES, CO EXECUTORS OF THE ESTATE OF EDWARD G. MARKONSKY, DECEASED V. A BEST PRODUCTS CO., ET AL(638894) | PA: COURT OF COMMON PLEAS OF SCHUYLKILL COUNTY PENNSYLVANIA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LUCILLE REGISTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A1531152) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LUCILLE SOUCY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ELSINE SOUCY, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(400CV0734Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LUCILLE STRACK | | |
| LUCILLE V. CONCEMI AND MIKE CONCEMI V. A BEST PRODUCTS COMPANY, ET AL(014346695CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LUCILLE VANDALINDA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92CIV63080) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCINDA HART, EXECUTRIX OF THE ESTATE OF RHUDEN BURNHEIMER V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(0042609?CV) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCINDA JAMES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ISAIAH JAMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900042J) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUCINDA STRANGE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BILLY DEAN FITZGERALD, DECEASED V. OWENS CORNING, ET AL(980178CJ) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LUCIO BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990007?O) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUCIO S. CASTILAS AND AONA CASTILAS V. A BEST PRODUCTS COMPANY, ET AL(014271?5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCIOUS CONNER, ET UX V. THE FLINTKOTE COMPANY, ET AL(191CV539) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| LUCIOUS HARRIS AND LIZZIE HARRIS V. A BEST PRODUCTS COMPANY, ET AL(011411929CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCIOUS PLESS AND RUTH PLESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(973535454CCX2554) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUCIOUS R. CURLEY, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96063048) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LUCIUS B. PERRY | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LUCIUS CARROL LYONS V. RAYBESTOS MANHATTAN, INC., ET AL(309668) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LUCIUS SIMS V. ACANDS, INC., ET AL(9507615) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LUCIUS WILKINSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LUCSA ZIMA, ON HIS OWN BEHALF AND BEHALF OF THE ESTATE OF SILVIA ZIMA, DECEASED V. ACANDS, INC., ET AL(49D02950IM0001679) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| LUCY (MORGAN) OWENS AND JOHN OWENS V. A BEST PRODUCTS COMPANY, ET AL(004425665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCY A. ABNEY, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(94CV0223) | OH: DISTRICT COURT OF GALVESTON COUNTY OHIO | ACTIVE |
| LUCY A. CORY (SPOUSE OF WARNER M. CORY, DECEASED) V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98064501CX469) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUCY ANN COLBRY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GLEN G. HELMANN V. FRASER'S BOILER SERVICE, INC., ET AL(012041347SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LUCY ANN CONNER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF COY CONNER, MATHEW COY CONNER, ELIZABETH A. CONNER V. PITTSBURGH CORNING CORPORATION, ET AL(199938698) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| LUCY ANN MESSER AND HOMER MESSER V. A BEST PRODUCTS COMPANY, ET AL(01413?4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCY CAPASSO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MICHAEL CAPASSO, DECEASED V. AW CHESTERTON COMPANY, ET AL(990056) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LUCY ELLIS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF STANLEY ELLIS, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(998146) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LUCY HENDRIX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(197255SG) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| LUCY KRPATZ, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALFRED KRPATZ, DECEASED V. AMERICAN OPTICAL CORPORATION, ET AL(99931475NP) | MT: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LUCY M. COMPTON, PERSONAL REPRESENTATIVE FOR THE ESTATE OF WARREN E. COMPTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96355504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUCY M. WRIGHT V. ACANDS, INC., ET AL(98048336C3340) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUCY MAE BELL AND OSCAR C. BELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95894CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| LUCY MAE LACY V. A BEST PRODUCTS COMPANY, ET AL(00426631CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUCY NOLEN | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| LUCY R. COMOTTO V. ACANDS, INC., ET AL(24X01000065) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUCY RICHARDS, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF JACK RICHARDS, DECEDENT ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(975681) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LUCY RINGGOLD, SPECIAL ADMINISTRATOR OF THE ESTATE OF MELVIN RINGGOLD, DECEASED V. OWENS CORNING CORPORATION, ET AL(99L14204) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LUCY UZZLE, AS PERSONAL REPRESENTATIVE OF SCLESTER UZZLE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL99279S6C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LUCY W. LOMEN INDIVIDUALLY AND ON BEHALF OF ALL OF THE HEIRS OF THE ESTATE OF ELWOOD LOMEN, SR. DECEASED, ET AL V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF HARTS COUNTY TEXAS | ACTIVE |
| LUCY WARD V. ACANDS, INC., ET AL | | |
| LUDGER ROBICHAUD | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| LUDIE DAVIS, JR V. PITTSBURGH CORNING CORPORATION, ET AL(B141411) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LUDIE J. WOODS V. A&M INSULATION COMPANY, ET AL(200CV7428L) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUDWIG ALBAN, V. ACANDS, INC., ET AL. | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| LUDWIG LEO SCOTRA AND MARY FRANCES SCOTRA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531777099) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LUDWIG OSWALD | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LUE A. PRICE V. A BEST PRODUCTS COMPANY, ET AL(973A42451CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LUELLA J. RILEY V. A BEST PRODUCTS COMPANY, ET AL(011568A3NP) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LUEVENIA KING V. A BEST PRODUCTS COMPANY, ET AL(00425868CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LUGENE HINTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99015547001) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LUIGI BILOTTA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LUIGI GREGO AND CARMELO GREGO V. ACANDS, INC., ET AL(99113390) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LUIGI MARINO V. AANDI COMPANY, ET AL(00C87) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| LUIGI MARTINIELLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LUIGI NICOLI AND MARLENE NICOLI V. AP GREEN INDUSTRIES, INC., ET AL(400CV927A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LUIGI RICCITPELLI AND MARIA RICCITPELLI V. ACANDS, INC., ET AL(9865C6) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LUIGI S. CONTRINO AND BARBARA CONTRINO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(892746) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LUIGI SANTOMERO AND ELISA SANTOMERO V. ACANDS, INC., ET AL(00122502) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LUIKART, CARLOS AND RUBY M. LUIKART V. ACANDS, INC., ET AL(97333AD) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LUIS A. CORDERO AND SIRI ANN CORDERO V. ACANDS, INC., ET AL(97333AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LUIS A. VAZQUEZ AND PEGGY I. VAZQUEZ V. ACANDS, INC., ET AL(C00ARARB2001000001103) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LUIS ALONSO CARDONA V. TEXACO INC. ET AL.(B8800991CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LUIS ARMIJO AND ANNA ARMIJO V. CROWN CORK AND SEAL COMPANY, ET AL.(959987) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| LUIS C. LOZANO V. A BEST PRODUCTS COMPANY, ET AL.(01419283CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUIS CALDERON AND LUZ CALDERON V. ACANDS, INC., ET AL.(004848202000000349) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LUIS CARRANZA, SR., ET A V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(96CV1107) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| LUIS DEJESUS AND HERMINIA DEJESUS V. A BEST PRODUCTS COMPANY, ET AL.(99335925CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUIS E. TERCERO AND CORDELIA TERCERO V. CROWN CORK AND SEAL COMPANY, ETAL.(496CV2218) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | ACTIVE |
| LUIS F. COLUNGA AND AMEARINA R. COLUNGA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(990591914000t) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| LUIS FERNANDEZ | | |
| LUIS G. HUERTAS AND FRANCES HUERTAS V. ACANDS, INC., ET AL.(004828202000000167) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LUIS GLORIA V. A BEST PRODUCTS COMPANY, ET AL.(0041928295CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LUIS H. MENDEZ AND AIDA L. MENDEZ V. ACANDS, INC., ET AL.(004848202000000165) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUIS I. TORRES AND MARGARITA TORRES V. ACANDS, INC., ET AL.(004848202010000026) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LUIS TRITARRY AND MARIA TRITARRY V. AP GREEN REFRACTORIES CO., ET AL.(1661498) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LUIS MALDONADO AND CARMAN MALDONADO V. A BEST PRODUCTS COMPANY, ET AL.(98353359CV) | NT: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| LUIS MARTINEZ AND CRISTINA MARTINEZ V. AP GREEN INDUSTRIES, INC., ET AL.(298CV425RL) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUIS MONTANO V. ACANDS, INC., ET AL(17966099) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LUIS N. RUIZ, SR AND JUAN. C. RUIZ V. ACANDS, INC., ET AL.(49029501M10001521) | NJ: SUPERIOR COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUIS PIRIZ AND ANTOINETTA PIRIZ V. AP GREEN INDUSTRIES, INC., ET AL(99109369) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LUIS R. CRUZ AND ANNA M. CRUZ V. A PRODUCTS COMPANY, ET AL.(00423971CV) | NY: SUPREME COURT OF MARION COUNTY INDIANA | ACTIVE |
| LUIS R. RODRIGUEZ AND VALENTA RODRIGUEZ V. AP GREEN REFRACTORIES COMPANY, ET AL(000992ENP) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| LUIS RODRIGUES(8851021) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUIS S. SALDANA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99010033GA) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LUIS VALENTIN AND MARTHA VALENTIN V. A BEST PRODUCTS CO., ET AL.(98351018CV) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| LUIS VELAZQUEZ AND CARMEN VELAZQUEZ V. A BEST PRODUCTS COMPANY, ET AL.(98354500CV) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| LUIS Z. GUZMAN AND HERMILA GUZMAN V. ACANDS, INC., ET AL.(96008975) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUKE BLANKERT AND HENDRINA BLANKERT V. AP GREEN INDUSTRIES, INC., ET AL.(400CV819A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUKE BERLEY SCOTT AND ALICE MARIE SCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(159793) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LUKE BERLEY SCOTT AND ALICE MARIE SCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(164497) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LUKE CARPENTER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70CC002847C011) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LUKE E. DAWE V. FIBREBOARD CORP. ET AL.(3CO12649) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LUKE LYNCH V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV11236) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LUKE MURRELL AND KATHIE MURRELL V. A BEST PRODUCTS COMPANY, ET AL.(97340865CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LUKE PLAMONDEN AND VIRGINIA PLAMONDEN V. A BEST PRODUCTS COMPANY, ET AL.(0041952BCV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LUKE ROBERTSON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00281517V05) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUKE SPRINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9417895001V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUKE THOMAS AND LAURA THOMAS V. A BEST PRODUCTS COMPANY, ET AL.(98351683CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| | FI: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LUKE V. STEWART V. ABEX CORPORATION, ET AL.(952717) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LUKE VANNESS AND ANGELA VANNESS V. ACANDS, INC., ET AL.(Ct9510064AG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LULA B. KEARLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97235CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LULA B. PRITCHETT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GRADY L. PRITCHETT, DECEASED V. ACANDS, INC., ET AL.(00VS00455312D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LULA BROWN GARRETT, WIDOW OF HARRY L. GARRETT, DECEASED, ET AL V. ACANDS, ET AL.(00VS00594412D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| LULA KEARNEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH ROGER KEARNEY, DECEASED, ETAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(964035232GI) | TX: DISTRICT COURT OF DENTON COUNTY TEXAS | ACTIVE |
| LULA MAE SCOTT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEROY SCOTT V. ACANDS, INC., ET AL.(CL0101632AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LULA ROBERTSON, ADMINISTRATRIX OF THE ESTATE OF NAPOLEAN BILLY ROBERTSON, SR V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9902003454) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LULA WEEKLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95852CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LULE BETTS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CALVESTER BETTS, DECEASED V. A BEST PRODUCTS CO., ET AL.(98344331CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUM MARTIN AND LATTIE M. MARTIN V. A BEST PRODUCTS COMPANY, ET AL.(97342438CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUMARD DAVID V. A BEST PRODUCTS CO., ET AL.(98347417CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUMFORD CARTER V. A BEST PRODUCTS CO., ET AL.(98349989CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUMSDEN (HORACE J.) V. AMCHEM PRODUCTS INC. ET AL. | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| LUMSDEN (HORACE J.) V. GARLOCK INC. ET AL. | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| LUNA M. WILLIAMSON AS PERSONAL REPRESENTATIVE OF THE ESTATE OF STUART E. WILLIAMSON, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9223346) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| LINDY ROBINSON, JR AND BRENDA ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(00412423CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUNETTA (THERESA INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF SALVATORE LINETTA) V. OWENS-CORNING FIBERGLAS CORP., ET AL.(90111842) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LUPARDUS, HAROLD R. AND CONNIE LUPARDUS V. ACANDS, INC., ET AL.(98C657) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LUPARDUS, JOSHUA L. AND ZELMA J. LUPARDUS V. ACANDS, INC., ET AL.(99C160) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| LUPE ARSOLA V. OWENS CORNING, ET AL.(99D0666C) | TX: DISTRICT COURT OF MATAGORDA COUNTY TEXAS | CLOSED |
| LUPE CARMONA, ET AL V. US GYPSUM COMPANY, ET AL(A308323) | TX: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| LUPE MARTINEZ, SR. ET AL V. OWENS CORNING, ET AL(98413364) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| LUPE RODRIGUEZ, ET AL V. OWENS CORNING FIBERGLAS CORP., ET AL.(95C102092) | TX: DISTRICT COURT OF HEXAR COUNTY TEXAS | ACTIVE |
| LUPER BARNWELL AND LOUIS BARNWELL, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(912113510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LURANA CROWLEY, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILFRED CROWLEY, DECEASED V. ACANDS, INC., ET AL(9508464) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| LURETHA CHAMBERS AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CORNOVER CHAMBERS V. ACANDS, INC.. ET AL(CL01043232A) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LUSTER A. PERRY AND H. M. PERRY V. AP GREEN INDUSTRIES, INC., ET AL.(93040089) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LUTHER J. DYSON AND NENA DYSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9502054SJ) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| LUTHER ALLEN SNOW AND MARY SNOW V. ACANDS, INC., ET AL(2154496) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LUTHER ALLEN TORBETT AND MARSHA TORBETT V. ACANDS, CO., INC., ET AL(92320092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LUTHER AUSTIN AND BARBARA AUSTIN V. ABEX CORPORATION, ET AL(9511359) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LUTHER B. BANKS V. A BEST PRODUCTS COMPANY, ET AL(01430175CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER B. HEATER V. PNEUMO ABEX CORPORATION, ET AL(00C2153) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LUTHER BURKS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| LUTHER C. BENNETT AND INEZ D. BENNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9737SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LUTHER C. GURLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1851397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LUTHER C. HOLMES V. AP GREEN INDUSTRIES, INC., ET AL(20001443S) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| LUTHER C. LAIN V. A BEST PRODUCTS COMPANY, ET AL(9831359CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER C. MCCLANAHAN, JR AND BETTY MCCLANAHAN V. CROWN CORK AND SEAL COMPANY, ET AL(CTV96128RMV) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| LUTHER C. ROTTEN, JR AND RUBY ROTTEN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(95059797) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LUTHER C. WALLACE V. A BEST PRODUCTS CO., ET AL(9831511SZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER CARL LAWSON AND RITA JOAN LAWSON V. ACANDS, INC., ET AL(2197796) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LUTHER CARROLL AMBURGEY, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96010236) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| LUTHER D. GRAHAM V. CROWN CORK AND SEAL COMPANY, ET AL(9803645) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LUTHER D. KNAPPENBERGER AND ELAINE K. KNAPPENBERGER V. ACANDS, INC., ET AL(C0048A82001000045) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LUTHER D. RADER AND VINNIE M. RADER V. ACANDS, INC., ET AL(2653395) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| LUTHER D. SMITH AND SYBLE C. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9720CA01) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LUTHER DAVIS, JR. AND DOROTHY DAVIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11028) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LUTHER E. CARNEY AND CAROL J. CARNEY V. ILLINOIS CENTRAL RAILROAD, ET AL(98CI00541) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LUTHER E. LOGAN AND ELOISE LOGAN V. ACANDS, INC., ET AL(2864441) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| LUTHER EDWARD CHAMBLISS V. WESTINGHOUSE ELECTRIC CORP., ET AL(196017IAS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER FLOYD V. ACANDS, INC., ET AL(3111140) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| LUTHER G. BRYANT AND TERRI BRYANT V. ACANDS, INC., ET AL(99CP234715) | CA: SUPERIOR COURT OF SAN FRANCISCO CALIFORNIA | ACTIVE |
| LUTHER G. SELBY V. A&M INSULATION COMPANY, ET AL(200CIV752CM) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| LUTHER GENE CHASTAIN, JR AND BETTY RUTH CHASTAIN V. A BEST PRODUCTS COMPANY, ET AL(0041934CV) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LUTHER H. IVEY AND CARIETTA IVEY V. ACANDS, INC., ET AL(870588553) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER H. JACOWAY V. A BEST PRODUCTS COMPANY, ET AL(98361424CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUTHER H. LICHTENWALNER AND MARGARET E. LICHTENWALNER V. ACANDS, INC., ET AL(1999C2535) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| LUTHER H. MULLINS AND ROBERTA MULLINS V. ANCHOR PACKING COMPANY, ET AL(977827NP) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LUTHER HANEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(599CV00027R) | MT: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LUTHER HAROLD LAWSON AND MATTIE LAWSON, V. OWENS-ILLINOIS GLASS CO., ET AL.(9136) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| LUTHER HARRIS AND ANNA P. HARRIS V. A BEST PRODUCTS COMPANY, ET AL(004111706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER J. BLIZZARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900165200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LUTHER J. PARKER V. GAF CORPORATION, ET AL.(740CL0000100600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LUTHER L. ALLEN AND BERTHA JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(9904437) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LUTHER L. ALLEN AND SUSANNA ALLEN V. PNEUMO ABEX CORPORATION, ET AL(98C12711) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LUTHER L. ALLEN V. AP GREEN REFRACTORIES COMPANY, ET AL(92C5907) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LUTHER L. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(004260032CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER L. SNYDER, JR V. A BEST PRODUCTS CO., ET AL(9834080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER LATHAM, JR., V. ACANDS, INC., ET AL.(344891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LUTHER LEWIS AND SUSAN LEWIS V. CRONS CORK AND SEAL COMPANY, ET AL.(CS96668PVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| LUTHER MOORE V. A BEST PRODUCTS COMPANY, ET AL(01432727CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER NOTZELMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9853209CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| LUTHER OWENS AND CYNTHIA OWENS, HTS WTFE V. FAGIE PICHER INDUSTRIES, INC., ET AL.(91007506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUTHER P. CONRAD AND ELIZABETH CONRAD V. ACANDS, INC., ET AL.(990237CA05) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LUTHER P. OGBORN | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| LUTHER PATTON AND EDITH PATTON V. ACANDS, INC., ET AL(980111824) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LUTHER R. HINKLE V. A BEST PRODUCTS COMPANY, ET AL(97343854CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER R. PATTY AND FLORENCE PATTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(282397) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER S. BUTT AND AREVE C. BUTT V. ACANDS, INC., ET AL(0048A82001000054) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| LUTHER T. BAXTER AND JULIA BAXTER V. AP GREEN REFRACTORIES, INC., ET AL(CL00011773AD) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| LUTHER T. JOSEPH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99839CRG01) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LUTHER THORNTON, JR AND UNITA THORNTON V. OWENS ILLINOIS, INC., ET AL(00L0056808) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LUTHER W. ADKINS V. A BEST PRODUCTS COMPANY, ET AL(004426425CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LUTHER W. BETSKER AND JUNE BETSKER V. ACANDS, INC., ET AL.(99145) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER W. BROWN V. A BEST PRODUCTS COMPANY, ET AL(004257020CV) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LUTHER W. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98135567CX995) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER W. ROGERS, JR AND GRACE ROGERS V. CROWN CORK AND SEAL COMPANY, ET AL(CS96044?FVS) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LUTHER W. RUCKER AND LEROSE RUCKER V. ACANDS, INC., ET AL(CL00012181AD) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| LUTHER W. WATSON AND LORENE WATSON V. A BEST PRODUCTS COMPANY, ET AL(004411881CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| LUTHER WOODROW CRUMP, JR AND LINDA K. CRUMP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(951156) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTHER WOODS AND IRENE WOODS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00422663AD) | TX: DISTRICT COURT OF GRAYSON COUNTY TEXAS | ACTIVE |
| LUTHER NORMAN MANN AND RUTH FARROW MANN V. A BEST PRODUCTS COMPANY, ET AL(00422663ACV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUTRELL BRYANT, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900194300) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LUTZ (EDWARD JR, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD E. LUTZ, DECEASED) V. EAGLE-PICHER INDUSTRIES INC. ET AL. (88C06405240) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LUVENIA A. NELSON AND DRNIS NELSON V. GARLOCK, INC., ET AL(89500020C) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LUVENIA SHELTON V. ACANDS, INC., ET AL(89500020C) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139 / 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit 5OPA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LIVERY J. AUSTIN AND GLORIA AUSTIN V. OWENS ILLINOIS, INC., ET AL.(98CV208693) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| LUZ G. CERVANTES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317611398) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |
| LUZELL STALLWORTH AND WILLIE P. STALLWORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9811091CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LVEON WHITE AND JANE C. WHITE V. PNEUMO ABEX CORPORATION, ET AL.(00C866) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LWOMSKI, SANDRA J., AS ADMINISTRATRIX OF ESTATE OF NOLAN E. DOW JR.AND MARIE DOW, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90109732) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LWRENCE D. DUNCAN V. ACANDS, INC., ET AL.(9772R897CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LYDE A. IRVIN AND AILEEN IRVIEN V. A BEST PRODUCTS COMPANY, ET AL(01432762CV1) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LYDIA A. GRAHAM | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LYDIA AZIZ V. A BEST PRODUCTS COMPANY, ET AL(00416154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LYDIA BIRD V. ACANDS, INC., ET AL.(00407JPD) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| LYDIA C. HILLIS, INDIVIDUALLY, AS SURVIVING SPOUSE AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF AIUTH B. HILLIS, DECEASED, V. ACANDS, INC., ET AL.(9101191C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LYDIA L. DALY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LYDIA TOUNRENE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LYDIA WERCH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS, ESTATE AND WRONGFUL DEATH, BENEFICIARIES OF HERBERT WUERCH, DECEASED V. OWENS CORNING, ET AL.(9812712ZA) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| LYELL, TRASER V. ACANDS, INC., ET AL.(99CB540) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LYKINS, RICHARD A., AND THERESA S. LYKINS V. ACANDS, INC., ET AL(99C1161) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| LYLE C. JENKINS AND ADDIE M. JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99CC00308) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| LYLE CARLSON AND ELAINE LOUGHRIDGE V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0906Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LYLE D. ARNOLD AND VERNA ARNOLD V. AIRCO, ET AL.(92CV1684) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| LYLE D. HALL AND BLANCHE HALL V. DRESSER INDUSTRIES, INC., ET AL.(97C3129) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LYLE D. KELBERLAU AND BETTY J. KELBERLAU V. ACANDS, INC., ET AL.(9607316) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LYLE D. TORINE AND PATRICIA TORINE V. AP GREEN INDUSTRIES, INC., ET AL.(98C06989) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| LYLE E. GEORGE AND VIRGINIA GEORGE V. A BEST PRODUCTS COMPANY, ET AL.(97345565CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LYLE E. JENTSON V. GAF CORPORATION, ET AL(740CL0000095000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| LYLE E. SUTHERLAND AND NORMA N. SUTHERLAND V. AFI, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LYLE E. VANOSTRAN AND PATRICIA A. VANOSTRAN V. ACANDS, INC., ET AL(A990035NF) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LYLE F. RETD AND KAREN R. RETD V. A BEST PRODUCTS CO., ET AL(310103) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| LYLE GIFFEN AND MARY GIFFEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9122441481) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LYLE HULCE AND GLORIA HULCE V. ACANDS, INC., ET AL.(9512468) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| LYLE J. LARKIN AND CAROL M. LARKIN V. AFI, INC., ET AL.(C80067343) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LYLE K. PARRY AND SHARLENE PARRY V. ACANDS, INC., ET AL.(15317677199) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| LYLE L. COLTON | MN: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| LYLE LOGAN V. ACANDS, INC., ET AL.(9916/77NP5) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| LYLE M. WILLIAMS V. ACANDS, INC., ET AL(9510144) | MT: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
|  | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LYLE NANCE V. ACANDS, INC., ET AL(99L2392) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LYLE PROUSE AND JEANNETTE PROUSE V. AP GREEN INDUSTRIES, INC., ET AL(400CV8715V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LYLE R. BENTZ AND DONNA A. BENTZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11001) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LYLE R. DUNIGAN V. AP GREEN INDUSTRIES, INC., ET AL(298CV3342M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| LYLE R. FOOTE V. A BEST PRODUCTS COMPANY, ET AL(004235855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LYLE R. FOUNTAINE AND CAROL FOUTAINE V. ACANDS, INC., ET AL(99104547) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LYLE ROLLISON V. AP GREEN INDUSTRIES, INC., ET AL(400CV1054E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LYLE TRUMBLE AND PAULINE TRUMBLE V. ACANDS, INC., ET AL(991043199) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| LYLE V. REESE AND ROSELEAN R. REESE V. ABEX CORPORATION, ET AL(97C2816) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LYLE W. KRUGER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LYMAN D. BELL AND GERALDINE BELL V. AP GREEN INDUSTRIES, INC., ET AL(93055566) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| LYMAN L. BUTTON AND CLARICE BUTTON V. CROWN CORK AND SEAL COMPANY, ET AL(96C703C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| LYMAN M. FOSGATE AND MARY A. FOSGATE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10316) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| LYMAN T. BOND, JR AND SHERRY BOND V. CROWN CORK AND SEAL COMPANY, ET AL(IP94317C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LYNACE TADDIA, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ANGELO R. TADDIA, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(0920799C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| LYNCH (JOHN A. AND BARBARA) V. CELOTEX CORP., ET AL CASE NO. 90-10654(90106544) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| LYNCH (JOSEPH C. & MARIE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-5640(90564) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| LYNCH, ROBERT E. AND THELMA, V. EAGLE PICHER INDUSTRIES, INC., ET AL. (90089508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LYNDA ABERNATHY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RONALD ABERNATHY, SR., DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L215) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| LYNDA ANDERSON | | |
| LYNDA BINGHAM DRAINE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF SHIRLEY F. WHITE, DECEASED V. ACANDS, INC., ET AL(00282315) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LYNDA M. WEAVER, PERSONAL REPRESENTATIVE OF THE ESTATE OF MARVIN P. WEAVER, DECEASED FOR THE BENEFIT OF MICHAEL WEAVER AND STEPHEN WEAVER, THE DECEDENT'S CHILDREN V. ACANDS, INC., ET AL(94C03311) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| LYNDA MACINTUSH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CARL MACINTUSH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1339V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LYNDEE COLE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM COLE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1360V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LYNDELL G. HUGHES AND EDITH HUGHES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95862CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| LYNDELL L. PRICE V. AP GREEN INDUSTRIES, INC., ET AL(00L688) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| LYNDEN ELWYN ANDERSON AND JANE CLARK ANDERSON V. ACANDS, INC., ET AL(400CV210HJ) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| LYNDEN W. MONEYMAKER AND WILMA J. MONEYMAKER V. ACANDS, INC., ET AL(16394) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LYNDON D. CLARKE AND MARTHA L. CLARKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10550) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LYNELL ROBERTS AND JODIE COOMBES, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF IVAN COOMBES, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV610Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LYNETTE M. NICKELSON AND MICHEAL E. NICKELSON V. WR GRACE AND CO, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| LYNFORD J. WHITNEY AND BARBARA WHITNEY V. ACANDS, INC., ET AL(99936G4NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| LYNN ANDERSON, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF HENRY ANDERSON, SR., DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(D141865) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LYNN BALES AND MARIE BALES V. ACANDS, INC., ET AL(98011962) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LYNN BENHAM, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MURRAY BENHAM, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1150Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LYNN BOWMAN AND JUNE BOWMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911417C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| LYNN C. HUGHES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00283069001) | WV: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LYNN C. SMITH V. AANDI COMPANY, ET AL(95C412) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| LYNN CHARLES RITCHIE AND NANCY MOOSE RITCHIE V. A BEST PRODUCTS COMPANY, ET AL(00415312CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LYNN CHRISTENSEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD A. CHRISTENSEN V. THE E2 BARTELLS COMPANY, ET AL(99223020SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| LYNN D. QUACKENBUSH AND EUNICE QUACKENBUSH V. A BEST PRODUCTS COMPANY, ET AL(01413877CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LYNN D. STAMBAUGH, EXECUTRIX OF THE ESTATE OF DANIEL B. STAMBAUGH, DECEASED AND MARGUERITE STAMBAUGH, IN HER OWN RIGHT V. GAF CORPORATION, ET AL(94CV55) | OH: COURT OF COMMON PLEAS OF MAHONING COUNTY OHIO | ACTIVE |
| LYNN E. HANSON AND RONALD HANSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9907007883) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| LYNN E. MILLER AND CHERYL MILLER V. A BEST PRODUCTS COMPANY, ET AL(00421391CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LYNN F. SLOAN AND ALVERA SLOAN V. AP GREEN INDUSTRIES, INC., ET AL(C9802414MPH) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| LYNN G. RISER AND DEBBIE J. RISER V. CROWN CORK AND SEAL COMPANY, ETAL(96CV242) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| LYNN GENTRY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF RUSSELL R. GENTRY V. ACANDS, INC., ET AL(994437) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| LYNN H. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002868B9C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| LYNN HINTON AND SUZAN HINTON V. ACANDS, INC., ET AL(000302529) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | CLOSED |
| LYNN HOWARD MASHBURN AND HIS WIFE BETTY MASHBURN V. ACANDS CO, INC., ET AL(180691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| LYNN LUCIER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALFRED CRAIG, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1341Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| LYNN M. LOVE | | |
| LYNN M. SKIDMORE AND LAURA J. SKIDMORE V. PNEUMO ABEX CORPORATION, ET AL(00C25533) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| LYNN O. BREAUX, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D1621146) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| LYNN PAYNE AND JOY PAYNE, V. ACANDS, INC., ET AL(96-081RI) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| LYNN RABER AND CATHY RABER V. B F GOODRICH COMPANY, ET AL(97129750CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| LYNN STEWART | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LYNN V. PAYNE V. ACANDS, INC., ET AL(984060) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| LYNN WEIMER, INDIVIDUALLY AND ON BEHALF OF THE LEGAL HEIRS OF DONALD WEIMER, DECEASED, V. ABEX CORPORATION, ET AL(921616) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| LYNN WILLIAM SMITH V. ACANDS, INC., ET AL(329196) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| LYNN WILLIAMS V. A&M INSULATION COMPANY, ET AL(200CV740EL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LYNN YVETTE RICHARDSON, EXECUTRIX OF THE ESTATE OF B. THOMAS RICHARDSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(2000080031600) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| LYNNETTE VAN DIEN, SPECIAL ADMINISTRATOR OF THE ESTATE OF THOMAS VAN DIEN, DECEASED V. WR GRACE AND CO., CONN., ET AL(97L055519) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| LYNVILLE CARTON LYNWOOD JOHNSON V. ACANDS, INC., ET AL(86C0902216O) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| LYNWOOD P. BURCH AND LINDA BURCH V. ACANDS, INC., ET AL(990119976) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LYNWOOD R. LAMIRTX V. A BEST PRODUCTS COMPANY, ET AL(0140141CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| LYRIAN M. HOUSER AND DELORES HOUSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99017131) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| LYSIC FARRAH AND CAROL FARRAH V. AJ BAXTER COMPANY, ET AL(00037839NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| LYSIE C. CRANDALL AND AMY CRANDALL V. ACANDS, INC., ETAL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| LZETTA L. THOMAS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| M. A. WILLIAMS AND LYNN WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(120179R1) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| M. C. COFFIE AND ELIZABETH COFFIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9808312) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| M. C. DUMAS AND MARIE DUMAS; WILLIAM ARTHUR MCNEIL AND BETTY MCNEIL; RICHARD EVERETTE BURGDORF AND GLADYS BURGDORF; BARYO FERMAN STEWART AND PATSY STEWART; AND WILLIAM J. KOUNTZ AND THELMA KOUNTZ V.(9108785) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| M. C. JAKES V. ACANDS, INC., ET AL(200CV048RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| M. C. PETERSON AND ANN PETERSON V. A BEST PRODUCTS COMPANY, ET AL(98355213CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| M. D. SMITH AND OLA MAE SMITH V. AP GREEN REFRACTORIES, INC., ET AL(9908885) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| M. D. HOGAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(B152203) | TX: CIRCUIT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| M. D. LIVINGSTON, SR AND MARY MAXINE LIVINGSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9808894CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| M. DONALD DAVIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF MARGARET DAVIS V. THE E.J. BARTELLS COMPANY, ET AL(0022293055EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| M. E. YOUNG AND LLOYD R. YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970840CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| M. EILEEN CLITES, EXECUTRIX OF THE ESTATE OF DONALD E. CLITES, DECEASED AND M. EILEEN CLITES, IN HER OWN RIGHT V. A BEST PRODUCTS COMPANY, ET AL(19972571) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| M. J. BATTISTA M. L. HARRIS AND LURLEAN HARRIS V. A BEST PRODUCTS COMPANY, ET AL(00417523CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| M. M. MCINTOSH V. VIACOM, INC., ET AL(CI20000024AS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| M. RAY OWEN V. A BEST PRODUCTS COMPANY, ET AL(00421361OCV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| M. RENEE PRIOR V. RAYBESTOS MANHATTAN, INC., ET AL(1313504) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| M. SCOTT MCKINNON, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF MILTON THOMAS COX, SR. DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(98CP0441475) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| | SC: COURT OD COMMON PLEAS ANDERSON COUNTY SOUTH CAROLINA | CLOSED |
| M.D. LASTINGER AND MARY LASTINGER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(9209275) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MARQUITAO (JOSE R. & BEVERLY A.) V. A. C. & S. INC. ET AL., CASE NO. 90-00R16(90n00816) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MABEL A. CAMP, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF THOMAS J. CAMP, | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| SR V. ACANDS, INC., ET AL(TH9835CTH1) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MABEL GARDNER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT WILLIAM TAFT GARDNER, ET AL. V. AP GREEN INDUSTRIES, INC. ET AL(313128) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MABEL GLASSCOCK DIXON, INDIVIDUALLY AND ON BEHALF OF HER DECEASED HUSBAND FOREST DIXON, ET AL V. ANCO INSULATIONS, INC., ET AL(48514) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| MABEL HOWELL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH A. HOWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97175296CX1187) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MABEL T. MECKES, PERSONAL REPRESENTATIVE FOR THE ESTATE OF CHARLES C. MECKES V. ACANDS, INC., ET AL(C0048A8A200000057) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MABEL L. HURST, V. A-BEST COMPANY, INC., ET AL. (21591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MABEL MARR | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MABEL MARSHALL AND PAUL E. MARSHALL V. A BEST PRODUCTS COMPANY, ET AL(0142828121CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MABEL SALIM V. B F GOODRICH COMPANY, ET AL(97129977JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MABLE F. FERENCY | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MABLE OBRIEN, AS EXECUTRIX OF THE ESTATE OF DONALD J. OBRIEN, DECEASED AND MABLE OBRIEN, INDIVIDUALLY V. ACANDS, INC., ET AL(115725100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MABRIE G. SALTER AND LORETTA SALTER V. A BEST PRODUCTS COMPANY, ET AL(00418921CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY HAGIN AND NAN VIRGINIA HAGIN V. OWENS CORNING, ET AL(999233) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MARY JONES V. ACANDS, INC., ET AL(313917) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MAC GREGOR (CHRISTOPHER AND DIXIE L.) V. GAF CORP. CASE NO. B135-P405(B135P405) | PA: COURT OF COMMON PLEAS OF BUTLER COUNTY PENNSYLVANIA | ACTIVE |
| MACDONALD (JOHN) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MACDONALD (MALCOLM AND EVELYN) V. OWENS-CORNING FIBERGLAS CORP., ET AL. CASE NO. 90-11185-Z(9011185Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MACDOUGALL, FLORENCE, ADMINISTRATRIX OF ESTATE OF KENNETH MACDOUGALL, V. EAGLE-PICHER INDUSTRIES ET AL CASE NO. 90-2226(902226) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MACEDONIO CASAS V. A&M INSULATION COMPANY, ET AL(200CV661RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MACEO L. MILES, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70OCL00295777V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MACEO TILLMON AND MARY ELLEN TILLMON V. AP GREEN REFRACTORIES, INC., ET AL(19660999AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MACK A. RIDENHOUR AND MARY C. RIDENHOUR V. A BEST PRODUCTS COMPANY, ET AL(01428569CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MACK ALLEN BAUER V. AANDI, INC., ET AL(2000C22697) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MACK AND MARY BROWN BRASWELL V. ACANDS, INC., ETAL(111121495) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MACK B. CLARK | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MACK BYERS, ET AL V. ASBESTOS CORP. LIMITED, ET AL(9611078) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MACK BENTLEY, JR V. ACANDS, INC., ET AL(111795) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MACK C. BRYSON AND JOYCE JUANITA BRYSON V. A BEST PRODUCTS COMPANY, ET AL(404170) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MACK C. HURD, ET AL V. GAF CORPORATION, ET AL(0000907770) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| MACK BRIDGERS AND CAROLYN V. BRIDGERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028514CX146) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MACK COUNCIL AND ELIZABETH COUNCIL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96317516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MACK CULBERT, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(2000027) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| MACK D. SHULL V. A BEST PRODUCTS COMPANY, ET AL(014271175CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MACK D. WAGSTAFF AND MARIE WAGSTAFF V. CROWN CORK AND SEAL COMPANY, ET AL(29CV598B) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| MACK E. BLUE | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MACK F. MCGEE V. CROWN CORK AND SEAL COMPANY, ET AL(EP95065CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| MACK GOLDEN, PERSONAL REPRESENTATIVE OF THE ESTATE OF BOBBY GOLDEN V. ACANDS, INC., ET AL(298CV467) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MACK H. DILLE AND ROSELINE DILLE V. A BEST PRODUCTS COMPANY, ET AL(004171710CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MACK H. FLIKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(966608CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MACK H. MYERS | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| MACK H. SWANEY AND VIRGINIA SWANEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(362897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MACK HENRY RIDENOUR AND HIS WIFE CAROLINE RIDENOUR V. ACANDS CO., INC., ET AL(280891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MACK JOHNSON V. ACANDS, INC., ET AL(010001595) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| MACK I. CORRY AND FLOYSE CORRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99D000392) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MACK MITCHELL AND NENA MITCHELL V. ACANDS, INC., ET AL(C1997848AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MACK NOBLE AND HELEN NOBLE V. CROWN CORK AND SEAL COMPANY, INC., ET AL(941001) | AR: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ARKANSAS | CLOSED |
| MACK OVERBAY AND LOIS OVERBAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11496) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MACK R. ERWIN AND IRENE A. ERWIN V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33068) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MACK R. KILGORE AND PHYLLIS KILGORE V. A BEST COMPANY, INC., ET AL(231400) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MACK R. SELLERS AND AMANDA SELLERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980215101CCV94) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MACK ROBBINS AND HIS WIFE LEONA ROBBINS V. ACANDS CO., INC., INC., ET AL(2777691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MACK ROBERSON AND MARY ROBERSON V. A BEST PRODUCTS COMPANY, ET AL(00418793CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MACK S. CALFEE AND GERTIE CALFEE V. ACANDS, INC., ET AL(317096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MACK SABINO MONTEZ, SR AND BERTHA MONTEZ V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV24833) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MACK SALMONS AND HOSEELE SALMONS, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(3621) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MACK SMITH | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| MACK V. HIGHSMITH AND AUDREY HIGHSMITH, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309150) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MACK W. EVANS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(C1950705AS) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
|  | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
|  | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MACK WOLCOTT V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL(700CL00282214A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MACKFRON, WALTER AND JOSEPHINE, V. THE CELOTEX CORP., ET AL. | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MACKLIN (JAMES F. SR. AND LOUISE) V. CELOTEX CORP. ET AL. CASE NO. 90-744(907A4) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MACKLIN (CHARLES E. & BARBARA) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 2-298-90(229890) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MACZKO (THOMAS C. & HELEN) V. H. K. PORTER CO. INC. ET AL.(90116088) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MADA WRIGHT, SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN WRIGHT, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(001/09914) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MADALENE M. BURNER, ADMINISTRATRIX OF THE ESTATE OF OTTO A. BURNER, DECEASED V. ACANDS, | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MADALENE MCNEELEY INC., ET AL.(97C1145) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MADDALONI (MARTIN AND JOAN) V. A.C. & S. INC., ET AL. CASE NO. 5823(15823) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MADDUX, WILLIAM PHILLIP, ADMINISTRATOR OF ESTATE OF ALOYSIUS FALEVU MADDUX, V. | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| OWENS-ILLINOIS GLASS COMPANY, ET AL.(NN901146CV) | | |
| MADELINE BRAATEN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT CHARLES BRAATEN | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| V. AP GREEN INDUSTRIES, INC., ET AL.(999991) | | |
| MADELEINE NIZZIORK, SPECIAL ADMINISTRATOR OF THE ESTATE OF LOUIS NIZZIORK, DECEASED V. | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97L08209) | | |
| MADELEINE ZIH BLANK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF WILLIAM | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| C. BLANK, DECEASED V. ACANDS, INC., ET AL.(99C1076) | | |
| MADELIEN MARCHESANI, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARCHESANI, DECEASED V. ACANDS, INC., ET AL.(DV0105444H) | | |
| MARTINE A. GOUTH | | |
| MADELINE BLEVINS, AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FRED GILL, | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| DECEASED V. AW CHESTERTON, INC., ET AL.(01411607CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MADELINE M. LAFEBRE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF TED J. | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | ACTIVE |
| LAFEBRE, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(CV200000314) | | |
| MADELINE MARANIAN INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF MICHAEL MARANIAN V. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91L34472) | | |
| MADELINE VANDANIXER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97139541CX835) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MADELLA HUBLEY V. PAUL W. ABBOTT COMPANY, INC., ET AL(C7955819) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| MADELYN T. BALDASSINI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MADGE HOLMES, INDIVIDUALLY AND AS WIDOW OF WILLIAM LESTER HOLMES, DECEASED, FOR AND ON | TX: DISTRICT COURT OF HARDIN COUNTY TEXAS | ACTIVE |
| BEHALF OF CHARLOTTE DIANNE HOLMES, ET AL. SURVIVING CHILDREN OF DECEASED, V. | | |
| OWENS-ILLINOIS, INC., ET AL.(31608) | | |
| MADIE R. WILKERSON AND JOHN D. WILKERSON V. AP GREEN REFRACTORIES, INC., ET AL.(00610CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| MADISON C. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700C10028194A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MADISON H. HOWARD AND CELLIE M. HOWARD V. A BEST PRODUCTS COMPANY, ET AL(319533) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MADISON PUGH V. A BEST PRODUCTS COMPANY,ET AL(00411567CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MADLYN C. BITTNER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MADONNA M. AUSTIN V. A BEST PRODUCTS COMPANY, ET AL(9835851OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MADOWACHARYA TEWARI AND DATHER TEWARI V. ACANDS, INC., ET AL(00020783) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MADRID R. JONES AND ABBIE JONES V. AP GREEN INDUSTRIES, INC., ET AL(298CV294RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MAE G. SMITH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MAE M. TEDFORD | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MAE M. WELKER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT WELKER, | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| DECEASED V. THE ANCHOR PACKING COMPANY, ET AL(94L182) | | |
| MARILYNN VILLALOBOS, ADMINISTRATRIX AND PERSONAL REPRESENTATIVE OF THE ESTATE OF GREGORY F. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| VILLALOBOS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1117299) | | |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01139
01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MAGDALEN ANGELIER, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES F. ANGELIER, JR., DECEASED, ET AL. V. ACANDS, INC., ET AL.(01000159) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MAGDALENE D. LARSEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELMER C. LARSEN V. THE EJ BARTELLS COMPANY, ET AL.(99217673SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| MAGDALENE F. HAHN, ADMINISTRATRIX OF THE ESTATE OF DAVID E. HAHN V. ACANDS, INC. ET AL.(C0048AD2001001171) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MAGDALENE NIKODEM, SPECIAL ADMINISTRATOR TO THE ESTATE OF DANIEL NIKODEM, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L0111824) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MAGDALENO B. HERNANDEZ, V. FIBREBOARD CORPORATION(BC012661) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MAGDALENO M. RIVERA V. A BEST PRODUCTS COMPANY, ET AL(97341652CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAGGIE CUNNINGHAM | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MAGGIE E. GREEN, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF LOREN C. GREEN, DECEASED V. AP GREEN INDUSTRIES, INC., ETAL(98185612A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MAGUIRE, JOSEPH C. AND SARAH, V. ARMSTRONG CONSTRUCTION COMPANY, ET AL.(905319) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MAHLON R. SMEAL AND NANCY SMEAL, V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL.(191C0110020) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MAHLON WATSON AND CATHERINE WATSON V. A BEST PRODUCTS CO., ET AL(983473387CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAIDA PACK, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JOHN E. PACK, DECEDENT, JOHNNY E. PACK AND LONNY B. PACK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9537171) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MAIR (GEORGE & THERESA) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | | |
| MAJOR ADAMS AND MARY ADAMS V. A BEST PRODUCTS COMPANY, ET AL(00426422CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MAJOR ADAMS V. A BEST PRODUCTS COMPANY, ET AL.(98358130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAJOR ALLEN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAJOR B. SMITH AND MARTHA SMITH V. A BEST PRODUCTS COMPANY, ET AL.(97342461CV) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| MAJOR BONHAM, JR AND DOROTHY P. BONHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982228CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAJOR BROWNING, JR V. A BEST PRODUCTS COMPANY, ET AL.(98358946CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MAJOR C. MALONE AND DOROTHY MALONE V. ACANDS, INC., ET AL(00019455) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAJOR C. MILLER AND GLORIA MILLER V. A BEST PRODUCTS COMPANY, ET AL(01342210CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MAJOR COMBS, ET AL V. GAF CORPORATION, ET AL(0042) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAJOR EARL BARBER AND TERESA COWELL BARBER V. A BEST PRODUCTS COMPANY, ET AL(00042659ICV) | MS: CIRCUIT COURT OF HINDS COUNTY MISSISSIPPI | ACTIVE |
| MAJOR F. WHITING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028691V05) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAJOR H. BYRD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00288641V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MAJOR H. JORDAN AND MINNIE M. JORDAN, ET AL V. ACANDS, INC., ET AL(98CP232734) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MAJOR J. WHITAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001721QO) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MAJOR L. NORMENT V. ACANDS, INC., ET AL(299CV3022M) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MAJOR LEWIS, III V. ACANDS, INC., ET AL(316735) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MAJOR N. MARTIN AND GWENDOLYN M. MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990003173) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MAJOR RUSSELL, EXECUTOR OF THE ESTATE OF I.LONEL RUSSELL, AND RAMONA RUSSELL, V. A.W. CHESTERTON COMPANY, ET AL.(15315867095) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139 / 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MAJOR SKINNER V. ALLIED SIGNAL, INC., ET AL(99JL1089) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MAJOR WILLIAMS V. ACANDS, INC., ET AL(L8053398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MALACHI FEARS AND CAROLYN FEARS V. A BEST PRODUCTS COMPANY, ET AL(9835153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MALACHI L. HARGRAVE, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900196600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MALACHI R. PIERCE ADN FAYE PIERCE V. ACANDS, INC., ET AL(700CV29F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MALCOLM ALEXANDER SPARKMAN AND NANCY LAWSON SPARKMAN, ET AL V. ACANDS, INC., ET AL(98CP212627) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MALCOLM R. TAYLOR AND GERALDINE TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91134672) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MALCOLM CHAPMAN V. ACANDS, INC., ET LA(9508547) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MALCOLM D. BROWN V. THORPE INSULATION COMPANY, ET AL(BC219538) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MALCOLM DISHOUGH, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LORENA SUE DISHOUGH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153171417971) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MALCOLM E. RILEY AND PEGGY L. RILEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV186) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MALCOLM FINLEY V. AP GREEN INDUSTRIES, INC., ET AL(IP9211340C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MALCOLM G. PINSON, JR AND MARY L. PINSON, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(400CV10885V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MALCOLM H. HANSEN V. ACANDS, INC., ETAL (IVD000076941) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MALCOLM J. MCLEOD AND JOAN MCLEOD V. CROWN CORK AND SEAL COMPANY, ET AL(CC99080038) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| MALCOLM J. MCMILLAN V. ACANDS, INC., ET AL(296CV080078) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| MALCOLM K. WALKER AND LEAH N. WALKER V. ACANDS, INC., ET AL(C1991040AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MALCOLM L. NELSON(896234) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MALCOLM LEE MURPHY, JR AND ANNETTE HARBERT MURPHY, ET AL V. OWENS CORNING, ET AL(2000CP231468) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MALCOLM MATTHEWS V. ACANDS, INC., ET AL(A981142NP) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MALCOLM MAY, JR AND ANNIE MAY V. A BEST PRODUCTS COMPANY, ET AL(98354950CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MALCOLM NATHAN GROVES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(962632A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| MALCOLM R. BURKE AND HELENE L. BURKE V. RAPID AMERICAN CORPORATION, ET AL(9804473CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MALCOLM R. SPEARIN AND BEVERLY K. SPEARIN V. ACANDS, INC., ET AL(983044) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MALCOLM S. GILLEY AND MARGARET GILLEY V. PITTSBURGH CORNING CORPORATION, ET AL(9904472) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MALCOLM SWEAT, JR AND MARGARET SWEAT V. ACANDS, INC., ET AL(9601156) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MALCOLM T. DERRICK AND CLOTA MAE DERRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(383697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MALCOLM, DONALD V. ACANDS, INC., ET AL(98C0909) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MALDEN V. BONDS V. CELOTEX   CASE NO. B-89-0343(8890343) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | CLOSED |
| MALIK MAHDI V. A BEST PRODUCTS COMPANY, ET AL(004126882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MALISZEWSKI, EDWARD V. GUARD LINE, INC., ET AL(9601205?NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MALLAFFRE (ROBERT C. & TORTS M.) V. A., G. & S. INC. ET AL, CASE NO. 15610(15610) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MALLIE W. SHAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028532CX164) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MALLORY RICHARDSON AND ANNA C. RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL.(004112441CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MALLORY R. WOODARD AND LINDA F. WOODARD V. AP GREEN REFRACTORIES COMPANY, ET AL.(0003984INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MALO KUKAGA AND LUSIA KUKAGA V. RAYBESTOS MANHATTAN, ET AL.(307972) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MALONE, JANET M., INDIVIDUALLY AND AS EXECUTRIX OF ESTATE OF ROBERT J. MALONE, V. KEENE CORP., ET AL. | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| MALONEY, EDWARD AND BARBARA, V. A C & S INC. ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MALOTT, JAMES A. AND PATSY J., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10933) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MALPASS (HENRY H. & GAYNELL,R) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(90HC2TV4F) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MALVIN F. CLARK V. ACANDS, INC., ET AL.(299CV372BL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MALVAR (ROY INDIVIDUALLY AND AS ADMINISTRATOR AD PROSGUENDUM OF THE ESTATE OF JOHN MALVAR SR. DECEASED) V. A. C. & S. INC. ET AL. CASE NO. L-3992-90(L3992290) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MAMBRO (MICHAEL D. AND MARY ELIZABETH) V. EAGLE-PICHER INDUSTRIES, INC., ET AL. CASE NO. 90-3235(903235) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MANFE ESTRADA AND CAYETANO N. ESTRADA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9450BU99) | | |
| MANFE LARKINS V. A BEST PRODUCTS COMPANY, ET AL(00425900CV) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| MARIE NEWTON, INDIVIDUALLY AND AS NEXT OF KIN OF MILTON NEWTON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(326098) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARIE Z. JOYCE, EXECUTRIX OF THE ESTATE OF LYMAN B. JOYCE, DECEASED V. PNEUMO ABEX CORPORATION, ET AL.(98C14486) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MANCEL C. BAGWELL AND BEVERLY BAGWELL V. AP GREEN INDUSTRIES, INC., ET AL(93C04309) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MANDY E. PIERCE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MANFRED BUFANO AND BARBARA BUFANO V. ACANDS, INC., ET AL(CL95010493AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MANFRED TEACHEY V. CROWN CORK AND SEAL COMPANY, ET AL(596CV914BR1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MANFRED ALLEN THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C08762) | WV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| MANLEY E. HALL, JR AND MARIE HALL, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(98C658) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| MANLEY P. CROOM AND RESSIE CROOM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CV920943) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MANLEY, JOHN H. AND SHARON L. MANLEY V. ACANDS, INC., ET AL.(190CV10934) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MANLOVE, GLEN V. AND MAXINE F., V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MANNING (JOSEPH P. AND JANET) V. CROWN CORK AND SEAL CO. INC. ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MANNING W. GARREN AND JANICE GARREN V. ACANDS, INC., ET AL(2001CP231057) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MANNIS MARCY AND MARY MARCY V. ANCHEM PRODUCTS, INC., ET AL.(002969NFC) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MANOLOVITZ (FRANK) V. A. H. BENNETT CO. ET AL. | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| MANOINTI (AINO J. AND NANCY) V. W. R. GRACE & CO., ET AL. CASE NO. 90-0634(900634) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| MANSE (RONALD) V. KEENE CORP. ET AL.(90L14191) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MANSI (LOUIS & CARRIE) V. THE CELOTEX CORP. ET AL. | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MANUAL AND GLORIA FLORES V. ACANDS, INC., ET AL.(49DD2950IMI0001636) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MANUAL GRANADO, SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF MONTQUE H. GRANADO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CA0780998) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| MANUAL JOYNER AND EVA JOYNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9820072CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MANICCI, FRANK, V. H. R. K. PORTER CO., INC., ET AL.(905593) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MANIER, ADAM SALINAS, SR., ET AL V. OWENS CORNING, ET AL.(9808378A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MANIER, ALBERT LUCERO, ET AL V. OWENS CORNING, ET AL.(9904406) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MANIER, B. ALANILLO V. THORPE INSLATION, ET AL.(BC214164) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| MANIER, B. ALFARO, JR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98C117713) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| MANIER, B. HERNANDEZ V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV96274DPHXSMM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| MANIER, C. AND ESPERANZA HERNANDEZ V. ACANDS, INC., ET AL.(49D0295O1MT0001581) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | CLOSED |
| MANIER, C. ROBINSON AND BETTY SUE ROBINSON V. RANDY COMPANY, ET AL.(98C2799) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MANIER, CAMERA AND JESSIE CAMERA V. OWENS CORNING, ET AL.(7818851) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| MANIER, CASTRO AND BARBARA CASTRO V. A AGL WELDING SUPPLY CO., INC., ET AL.(99335596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MANIER, CORCINO AND ANGELITA CORCINO V. THE ANCHOR PACKING COMPANY, ET AL.(997875) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MANIER, CORREIA V. THE ANCHOR PACKING COMPANY, ET AL.(L888499) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MANIER, CORREIA, AS SUCCESSOR IN INTEREST TO DOLORES CORREIA, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL.(301403) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MANIER, COSTA AND MARIA COSTA V. AP GREEN INDUSTRIES, INC., ET LA.(CI9520822A7) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MANIER, E. PEREZ V. ACANDS, INC., ET AL.(7431443) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| MANIER, F. WHITFIELD AND EMMA WHITFIELD V. PITTSBURGH CORNING CORPORATION, ETAL.(9639957) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MANIER, FERNANDEZ V. GUARD LINE, INC., ET AL.(9661181?MP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MANIER, FERNANDEZ V. THE ANCHOR PACKING COMPANY, ET AL.(302257) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MANIER, FONSECA, V. ACANDS, INC., ET AL | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| MANIER, FRADES AND FRANCES FRADES, V. ABEX CORPORATION, ET AL.(675767B) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MANIER, FRANCO AND DANA FRANCO V. ACANDS, INC., ET AL.(CI95010456A7) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| MANIER, G. PACHECO V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MANIER, GARAY, ET AL V. OWENS CORNING, ET AL.(19980600261A) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MANIER, GARCIA & JOSEPHINE GARCIA V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(190CV11222) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | CLOSED |
| MANIER, GARCIA V. THORPE INSULATION COMPANY, ET AL.(BC219839) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| MANIER, GARCIA, JR V. ACANDS, INC., ET AL.(9415A3) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MANIER, GINSBURG AND EVELYN GINSBURG V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8860?5) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MANIER, J. ANDRADE V. ACANDS, INC., ET AL(99C43A4) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| MANIER, J. COUNCIL V. A BEST PRODUCTS COMPANY, ET AL(97139751CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MANIER, J. OLIVEIRA | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MANIER, KING | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MANIER, L. ALDRIDGE AND MARY ALDRIDGE V. A BEST PRODUCTS COMPANY, ET AL.(00421451CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MANIER, L. AND ROSE GUAJARDO V. ACANDS, INC. ET AL(49D0295O1MT0001492) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MANIER, LOPEZ, JR, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(2000118514) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MANIER, M. ABASCIANO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (8623142) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MANIER, MARTINEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CV20000001222) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MANIER, OLIVAREZ NARVAEZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9504790000E) | TX: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | CLOSED |
| MANIER, OLIVER AND BERGITHO OLIVER V. AP GREEN REFRACTORIES, INC., ET AL.(9900937027) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| MANIER, P. GONZALES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9504017288D) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MANUEL PASTOR AND NANCY ANN PASTOR V. AP GREEN REFRACTORIES COMPANY, ET AL(01102225NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MANUEL PEREZ AND ANA PEREZ V. AP GREEN INDUSTRIES, INC., ET AL(93041199) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MANUEL RAMIREZ AND CARMEN RAMIREZ V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV00171TUCACM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| MANUEL REBEIRO AND PATTI S. REBEIRO V. ACANDS, INC., ET AL(1999C39971) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MANUEL ROBLES, ET AL V. ACANDS, INC., ET AL(GN002026S) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MANUEL RODRIGUEZ V. ACANDS, INC., ET AL(20007795) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MANUEL RODRIGUEZ V. ANCHOR PACKING COMPANY, ET AL(932297629) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MANUEL RUEDA, ET AL V. US GYPSUM COMPANY, ET AL(2001623) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| MANUEL RUIZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(964855A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| MANUEL S. SARGO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MANUEL SALAMANKIS AND VIRGINIA D. SALAMANKIS V. A BEST PRODUCTS COMPANY, ET AL(014281000V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MANUEL SANTONAI, IUPUS, FM AL V. OWPNS CORNING FIBERGLAS CORPORATION, FPAL(96CII10142) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| MANUEL TAVAREZ V. ACANDS, INC., ET AL(200CV8081) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MANUEL TRINIDAD AND MARGIE TRINIDAD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531762889B) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MANUEL V. MANCHACA V. GAF CORPORATION, ET AL(2000CI072109) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| MANUEL VIERA AND JOSEPHINE VIERA V. A BEST PRODUCTS CO., ET AL(98315102ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MANUEL VILLANUEVA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MANUEL YANCEY V. A BEST PRODUCTS COMPANY, ET AL(97339735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MANUELA BACA | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MANUELA YBARRA, INDIVIDUALLY AND AS WIFE OF GABRIEL YBARRA, JR., DECEASED V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF ECTOR COUNTY TEXAS | ACTIVE |
| MANZIE WILLIAMS AND BEULAH WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(97342112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARALEE WINUOM V. AP GREEN REFRACTORIES, INC., ET AL(0018262CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARALLO (GERALD AND LORRAINE) V. THE CELOTEX CORPORATION, ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| MARC D. EGGERS AND SHARON H. EGGERS V. ACANDS, INC., ET AL(2000C2237197) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MARC SAMUELS V. ACANDS, INC., ET AL(124584600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARC WOODRUFF V. ACANDS, INC., ET AL(CL00492022D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARCEL A. COUTURE AND JANE COUTURE V. CROWN CORK AND SEAL COMPANY, ET AL(97304) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| MARCEL A. QUENNEVILLE AND SYLVIA QUENNEVILLE V. ACANDS, INC., ET AL(10455199) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MARCEL CASSOU V. RAYBESTOS MANHATTAN, INC., FM AL(101794) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARCEL CRAIG AND HELEN CRAIG V. AP GREEN INDUSTRIES, INC., ET AL(400CV0644Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARCEL E. JENKINS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARCEL FLAMAND AND LEONA FLAMAND V. AP GREEN INDUSTRIES, INC., ET AL(400CV800Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARCEL J. LEFEBVRE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARCEL L. BOUDREAU AND MARY ANN BOUDREAU V. ANCHOR PACKING COMPANY, ET AL(931385) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MARCEL T. CANTPRBURY, JR V. VIACOM, INC., FM AI(CP2000020AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| MARCEL L. TANCREDE V. ACANDS, INC., ET AL(995075) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARCEL, MARTIN | | |
| MARCEL MAURICE AND THERESA PORTELANCE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1195Y) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARCEL OLIFIERS AND SHIRLEY OLIFIERS V. A.C. & S., INC., ET AL.(97111252) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARCEL PINDER AND MARY PINDER V. AW CHESTERTON COMPANY, ET AL(3994668AD) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARCEL R. LAVOIE AND CAROLE LAVOIE V. PITTSBURGH CORNING CORPORATION, ET AL(94002GB) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARCEL R. MORRISSETTE AND JACKIE MORRISSETTE V. A BEST PRODUCTS COMPANY, ET AL(97340376CV) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| MARCEL VANTROOSTENBERGHE AND NANCY VANTROOSTENBERGHE V. ACANDS, INC., ET AL(98817591NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MONTERO, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(304870) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| MARCELINA A. SERRANO V. ACANDS, INC., ET AL(C00648A32010001121) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARCELINO BELITO AND DORA OLGA BELITO V. ACANDS, INC., ET AL(L12051596) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MARCELINO MONTEJANO AND BARBARA OZUNA V. ACANDS, INC., ET AL(15317680599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARCELINO G. OZUNA AND GARNETT MONTEJANO V. AP GREEN INDUSTRIES, INC., ET AL(298CV2193JM) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MARCELINO D. SANDERSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF RALPH DARRELL SANDERSON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(200CV28400) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MARCELLA COYLE, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF GLEN M. COYLE, ET AL V. INTERSTATE POWER COMPANY, ET AL(CLA040) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARCELLA GENOLIO, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JOHN GENOLIO, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(307714) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| MARCELLA J. BRLETIC, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MATTHEW J. BRLETIC, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(999391135CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARCELLA J. DEJOHN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DANTE F. DEJOHN, DECEASED V. ACANDS, INC., ET AL(98L13222) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARCELLA JACKSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT C. JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98211513CX1520) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MARCELLA KOTVA, INDIVIDUALLY AND ON BEHALF OF LOUIS R. KOTVA, DECEASED V. A.P.GREEN INDUSTRIES, INC., ET AL(00L8331) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARCELLA M. MICKEY, INDIVIDUALLY AND AS EXECUTRIX TO THE ESTATE OF ALLEN CLIVE MOSLEY, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(304530) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MARCELLA MCCREARY AND ANNIE RUTH MCCREARY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9715600CA07) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARCELLA REDMON | | |
| MARCELLA SMITH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF VERNON T. SMITH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L1288) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARCELLA WADE(874719) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARCELLE ADAMS, DECEASED V. ACANDS, INC., ET AL(A980534C) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MARCELLE P. CREAN, EXECUTOR OF THE ESTATE OF THOMAS CREAN V. ACANDS, INC., ET AL ADAMS, DECEASED V. ACANDS, INC., ET AL | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MARCELLI'S BERT PMPRSON, FT AL V. GEORGIA PACIFIC CORPORATION, FT AL(R67714) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MARCELLIUS COTTRILL AND RACHEL COTTRILL V. ACANDS, INC., ET AL(92C824) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARCELLUS HALL V. ACANDS, INC., ET AL(971139512CX806) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARCELLUS J. SCHRAGE V. ACANDS, INC., ET AL(99IG551) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MARCELO AND AIMYONTA B. ESPITIA V. ACANDS, INC., ET AL(99IG551) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MARCELO C. CASTRO AND ANNA ALVAREZ V. ACANDS, INC., ET AL(C0048A82000000022) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MARCELO G. OLIVAREZ AND THELMA J. OLIVAREZ V. A BEST PRODUCTS COMPANY, ET AL(01367O7NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MARGHESE (JOSEPH AND ANN) V. CROWN CORK AND SEAL CO. INC. ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARIA A. ANDERSON, EXECUTRIX OF THE ESTATE OF HAROLD F. ANDERSON, DECEASED V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MARCIA A. DODDS, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF DONALD DODDS V. ACANDS, INC., ET AL(IPP703600B0) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARCIA ANN CHIOVARO, EXECUTRIX OF THE ESTATE OF JACK FRANK CHIOVARO, DECEASED V. AW CHESTERTON, ET AL(1197193) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| MARCIA BURTON V. BF GOODRICH COMPANY, ET AL(9739893CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARCIA HUNT V. A BEST PRODUCTS COMPANY, ET AL(9714A44CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARCIA J. PARKS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF RAY H. PARKS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(671296) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARCIA L. DONOGHUE, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM D. DONOGHUE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(98383FA) | OR: UNITED STATES DISTRICT COURT/OREGON | CLOSED |
| MARCIA SINGLETON, AS SUCCESSOR IN INTEREST TO EUGENE BOYD, DECEASED, ET AL V. ACANDS, INC., ET AL(315045) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARCO K. SHTRAH V. ACANDS, INC., ET AL(99IG151515151C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARCO M CABASSA AND AIDA I. CABASSA V. ACANDS, INC., ET AL(C0048A82000000339) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MARCO PALLESCHI AND DORENE PALLESCHI V. AP GREEN REFRACTORIES, INC., ET AL(990098327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARCO QUALLS AND LILLIEN QUALLS V. CROWN CORK AND SEAL COMPANY, ET AL(96C57750) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| MARCO SANTIAGO CRUZ AND AUDELIA H. CRUZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531171I4797) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MARCOS SALAZAR, JR., ET AL V. ACANDS, INC., ET AL(010012200E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| MARCM, HAROLD V. ACANDS, INC., ET AL(99G162) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MARCUS A. AYRES AND JANE AYRES, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(991905) | TX: DISTRICT COURT OF GRAYSON COUNTY TEXAS | ACTIVE |
| MARCUS BAKER V. BF GOODRICH COMPANY, ET AL(97129967CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARCUS D. HILBURN AND LINDA HILBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99585CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARCUS F. HOFFMAN V. A BEST PRODUCTS COMPANY, ET AL(00349727CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARCUS G. DOBSON AND DRUSILLA W. DOBSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980892CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARCUS GRIMES AND WANDA GRIMES V. ACANDS, INC., ET AL(D9701138C) | TX: DISTRICT COURT OF TEXAS | ACTIVE |
| MARCUS H. ARCHIE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IPP911398C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARCUS HOFFMAN AND COLLEEN HOFFMAN V. RAYBESTOS MANHATTAN, INC., ET AL(139002) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARCUS JOHN LYONS, JR AND NORMA N. LYONS V. GEORGIA PACIFIC CORPORATION, ET AL(99V5015983ID) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARCUS L. ARTHUR, JR V. GAF CORPORATION, ET AL (700C1002935SV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARCUS MONSON AND LORETTA MONSON V. PAUL ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | ACTIVE |
| MARCUS NAPIER V. AP GREEN INDUSTRIES, INC., ET AL (004102540V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MARCUS OWEN STANFIELD AND HIS WIFE MARY STANFIELD V. ACANDS CO., INC., ET AL (178891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MARCUS P. PALMER V. A BEST PRODUCTS COMPANY, ET AL (01429827CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARCUS R. HEARON AND VICTORIA HEARON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (182197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARCUS S. JOHNSON V. AP GREEN REFRACTORIES, INC., ET AL (990006527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARCUS SCHNEITDER AND PATRICIA SCHNEITDER V. ARFX CORPORATION, ET AL (944177) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARCUS T. BOUCHARD AND LINDA L. BOUCHARD V. AP GREEN REFRACTORIES COMPANY, ET AL (99917904NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| MARDELLA SCHMIDT, INDIVIDUALLY AND AD SUCCESSOR IN INTEREST TO THE ESTATE OF AARON SCHMIDT, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL (980906) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MARDEN CONTOIS AND KAREN CONTOIS V. ACANDS, INC., ET AL (9510410) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MAREF J. GRANT, ET AL V. GAF CORPORATION, ET AL (00875671) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MAREN K. BENNETT | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET A. BENSON V. A BEST PRODUCTS COMPANY, ET AL (04415387CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARGARET A. BOWLING, INDIVIDUALLY AND AS EXECUTRIX OF THEM ESTATE OF MARVIN L. BOWLING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (191CV10851) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARGARET A. CORBISER, EXECUTRIX OF HOMER E. CORBISER, DECEASED | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MARGARET A. FUKL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF RALPH G. FUKL, DECEASED V. ACANDS, INC., ET AL (TH00171CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARGARET A. HOLLOWAY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLEO R. HOLLOWAY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (990322280A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MARGARET A. JOBERT | | |
| MARGARET A. MILLER | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MARGARET A. MILLER V. ACANDS, INC., ET AL (990006685) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MARGARET A. SAMS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF PHILLIP W. SAMS V. ACANDS, INC., ET AL (IP9417280I) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MARGARET A. SAUSVILLE | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARGARET A. SCREPPOCK | | |
| MARGARET A. SMITH INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD F. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (97010516) | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| MARGARET A. WALCH AND HOWARD J. WALCH V. A BEST PRODUCTS COMPANY, ET AL (04424656CV) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| MARGARET ANDERSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF THOMAS ANDERSON, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL (400CV712A) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET ANN CALDWELL AND MICKEY JOE CALDWELL V. A BEST PRODUCTS COMPANY, ET AL (01430491CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET ANN MURPHY, EXECUTRIX OF THE ESTATE OF MICHAEL A. POSTOSKIE, DECEASED AND MARGARET A. POSTOSKIE, IN HER OWN RIGHT V. AP GREEN REFRACTORIES COMPANY, ET AL (19996100) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARGARET AYERS, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF DANIEL Q. AYERS | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(96215SBTMCH) | | |
| MARGARET B. REYNOLDS AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELMER J. REYNOLDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9653CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARGARET B. RHOADES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10984) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARGARET BARGELLINI V. ACANDS, INC., ET AL(991120971) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARGARET BELLACE, ADMINISTRATRIX OF THE ESTATE OF FRANK HYLENSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000080001662) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARGARET BOYCE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HOWARD L. BOYCE V. ANCHOR PACKING CO., ET AL(L1301295) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARGARET BROWN, EXECUTRIX OF THE ESTATE OF HAROLD BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9909001655) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARGARET BUTTS, ADMINISTRATRIX OF THE ESTATE OF STACY W. BUTTS, ET AL V. ACANDS, INC., ET AL(700CV24SF1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MARGARET BUTTS, WIDOW OF STACY W. BUTTS, DECEASED, ET AL V. ACANDS, INC., ET AL(00V50062620) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARGARET C. ANDERSON V. A&I BENNETT, ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| MARGARET C. BURNS | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| MARGARET C. DORSEY V. ACANDS, INC., ET AL(98C12220A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| MARGARET C. GEHNRICH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES A. GEHNRICH, DECEASED V. AW CHESTERTON CO., ET AL(991102594) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARGARET CAMPBELL, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM P. CAMPBELL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV957Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET CANNON V. AP GREEN REFRACTORIES, INC., ET AL(400CV957Y) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARGARET CARINI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PETER J. CARINI V. OWENS ILLINOIS, INC., ET AL(975260) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARGARET CATHERINE KREFT, INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT ANTHONY KREFT, SR., ET AL V. ACANDS, INC., ET AL(982945OC21966) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET CHAKARIAN, THELMA SNYDER AND FLOYD L. SNYDER, JR ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. WR GRACE AND CO., ET AL(00CV10884PBS) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARGARET CLARKE, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GEORGE CLARKE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV988E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET CRAFT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JERRY THOMAS CRAFT, DECEASED V. US GYPSUM COMPANY, ET AL(01642147) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MARGARET D. SHORT SURVIVING SPOUSE OF WALTER S. SHORT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95223501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET DELGADO | | |
| MARGARET DENOIA, EXECUTRIX OF THE ESTATE OF LAWRENCE DENOIA AND MARGARET DENOIA, INDIVIDUALLY V. ACANDS, INC., ET AL(L416098) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARGARET DERRY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WALLACE F. DERRY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(01155) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| MARGARET DESHAZER AND JACK DESHAZER V. WR GRACE AND CO., CONN., ET AL.(DV97130) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| MARGARET DOWD, PERSONAL REPRESENTATIVE OF THE ESTATE OF RUSSELL DOWD, DECEASED V. ACANDS, INC., ET AL(CL00181GAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MARGARET DRISKELL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLAYTON DRISKELL, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960525) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARGARET DUANE, EXECUTRIX TO THE ESTATE OF DONALD DUANE AND MARGARET DUANE V. AGL WELDING SUPPLY CO., ET AL(L970700) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARGARET F. BARNETTE, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN R. BARNETTE V. OWENS-CORNING FIBERGLAS CORP., ET AL. (91124501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET E. CREIGHTON AND DOUGLAS R. CREIGHTON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95107903CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARGARET E. GORRICK, PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH W. GORRICK V. ACANDS, INC., ET AL(00000302) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET F. MORGAN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF WALTER P. MORGAN, DECEASED V. ACANDS, INC., ET AL(89339501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET E. PACE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM PACE, JR. DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31065) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARGARET E. SPAZIANI | NY: SUPREME COURT OF ONEIDA COUNTY NEW YORK | ACTIVE |
| MARGARET E. WEAVER, PERSONAL REPRESENTATIVE OF THE ESTATE OF MELVIN LEE WEAVER | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET EASTER PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE C. EASTER AND MARGARET EASTER SURVIVING SPOUSE OF GEORGE C. EASTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92230505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET ELSIE ASHTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF THOMAS MARTON ASHTON, JR. DECEASED V. OWENS CORNING, ET AL(C5312996F) | TX: DISTRICT COURT OF HIDALGO COUNTY TEXAS | ACTIVE |
| MARGARET ESTES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE AND AS SUCCESSOR IN INTEREST TO BENJAMIN ESTES, DECEASED, ET AL V. ACANDS, INC., ET AL(316142) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARGARET F. CROFT, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF THOMAS P. CROFT, SR. DECEASED V. ACANDS, INC., ET AL(96C01151) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MARGARET F. GOODMAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARGARET FACCHINI, EXECUTRIX OF THE ESTATE OF JOHN FACCHINI AND MARGARET FACCHINI, V. ACANDS, INC., ET AL.(L508295) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARGARET FINLEY, EXECUTRIX FOR THE ESTATE OF DANIEL B. FINLEY, AND IN HER OWN RIGHT, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(910819) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MARGARET FOSTER, PERSONAL REPRESENTATIVE OF OWEN S. G. FOSTER, DECEASED V. ANCHOR PACKING COMPANY, ET AL(C120000010AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARGARET FREDA, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF PASQUALE P. FREDA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961758) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARGARET FREEMAN V. AP GREEN REFRACTORIES COMPANY, ET AL(317773) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARGARET G. JACOBS, EXECUTRIX OF THE ESTATE OF JOHN T. JACOBS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00C101347) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARGARET GALLAGHER, EXECUTRIX OF THE ESTATE OF JAMES P. GALLAGHER V. ACANDS, INC., ET AL(9806001173) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| MARGARET GIACOBE, PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD GIACOBE V. PITTSBURGH CORNING CORPORATION, ET AL(98R527CALC) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| MARGARET GRIFFITH, ET AL V. ACANDS, INC., ET AL(315042) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARGARET HANEY AND HUGH J. HANEY, III, CO EXECUTORS OF THE ESTATE OF HUGH J. HANEY, JR V. ACANDS, INC., ET AL(1149042076) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MARGARET HAINES, ET AL V. THORPE INSULATION COMPANY, ETAL(BC247021) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARGARET HASTINGS, PERSONAL REPRESENTATIVE OF THE ESTATE OF CARL HASTINGS V. ACANDS, INC., ET AL(84CGI3653835) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET HAUBOLD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NEIL B. HAUBOLD V. US GYPSUM COMPANY, ET AL(00CV18573) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| MARGARET HINKE, AS SURVIVING SPOUSE AND PATRICIA D. HINKE, PERSONAL REPRESENTATIVE FOR THE ESTATE OF AUGUST J. HINKE, DECEASED V. ACANDS, INC., ET AL(9811451RCXR25) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET I. ANDREW, ET AL V. OWENS CORNING, ET AL(993159) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| THE ESTATE OF LOYD E. GOODE V. THE EJ BARTELLS COMPANY, ET AL(99223203SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| MARGARET J. CLARK AND RONALD W. KIDDER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE ESTATE OF LEROY B. MARTIN, DECEASED, V. ACANDS, INC., ET AL.(15527) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MARGARET J. MARTIN PERSONAL REPRESENTATIVE OF THE ESTATE OF LEROY B. MARTIN, DECEASED, V. ACANDS, INC., ET AL.(15527) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MARGARET J. NORRIS | | |
| MARGARET JACOBS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROY MCARTHUR JACOBS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV18576) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARGARET JENELL TEAGUE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF LEWIS DALE TEAGUE, DECEASED, ET AL V. GAF CORPORATION, ET AL(0010176G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARGARET JENKINS STOCKS, INDIVIDUALLY AND AS SURVIVING SPOUSE OF HENRY HAROLD STOCKS V. A BEST COMPANY, INC., ET AL(223399) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARGARET JENKINS, EXECUTRIX OF THE ESTATE OF GEORGE JENKINS, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00601020) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MARGARET JENSEN AND ALOYED JENSEN V. PAUL W. ABBOTT COMPANY, INC., ET AL(C6955820) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | ACTIVE |
| MARGARET JESCH | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | CLOSED |
| MARGARET JOANN CONNOLLY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE E. DUVALL, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96120502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET JOHNSON, INDIVIDUALLY AND AS EXECUTRIX OF WILLIAM GIBSON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(983595595CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARGARET K. CARRILLO, INDIVIDUALLY AND AS SURVIVING SPOUSE OF RICHARD CARRILLO V. THE ANCHOR PACKING COMPANY, ET AL(91CV) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| MARGARET KERGIS V. US GYPSUM COMPANY, ET AL(01013891C) | | |
| MARGARET KLACKOWSKI | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARGARET KIRTAN V. ACANDS, INC., ET AL(8C235164) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| MARGARET L. AVERY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARGARET L. DUNSON | | |
| MARGARET LAIR, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PATRICK LAIR, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0917V) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET LOGAN, EXECUTRIX OF THE ESTATE OF ROBERT LOGAN, JR DECEASED AND INDIVIDUALLY AS THE SURVIVING SPOUSE OF ROBERT LOGAN, JR. V. AP GREEN INDUSTRIES, INC., ET AL.(120005691) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| MARGARET LOUISE "PEGGY" BERTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WAYNE ALFRED BERTON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AT.(200CV31271) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARGARET LOVE AS ADMINISTRATRIX OF THE ESTATE MILLER LOVE, SR, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(01429485CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARGARET M. CERINO AND LEO CERINO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001230) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET M. DIXON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9715354X2557) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET M. JOHNS AND EDWARD H. JOHNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9819592RCXY145) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET M. MCGURK, EXECUTRIX OF THE ESTATE OF WILLIAM J. MCGURK V. ACANDS, INC., ET AL.(9890036) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| MARGARET M. SCOTT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF MURRAY D. SCOTT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(0022916555EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MARGARET M. SUMMERS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF OWEN SUMERS, DECEASED V. OWENS CORNING, ET AL.(9706702) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARGARET M. WATTS, AS PERSONAL REPRESENTATIVE OF EUGENE WATTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00294720005) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARGARET M. WILEY, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF FERDINAND J. WILEY, DECEASED V. ACANDS, INC., ET AL.(93102504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET M. WRIGHT, ON HER BEHALF AND ON BEHALF OF THE ESTATE OF JESSE E. WRIGHT, DECEASED V. ACANDS, INC.; ET AL(49D029501M00001356) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MARGARET MAE THOMAS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF TRUMAN E. THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98061542CX468) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET MARQUART EXECUTRIX OF THE ESTATE OF JACOB A. MARQUART DECEASED AND WIDOW IN HER OWN RIGHT V. A BEST PRODUCTS CO., ET AL(CV9172280) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MARGARET MARQUART EXECUTRIX OF THE ESTATE OF JACOB A. MARQUART, DECEASED AND WIDOW IN HER OWN RIGHT V. ABEST PRODUCTS CO., ET AL.(340) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARGARET MARS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DANIEL MARS, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV0656Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET MARY SLAVINSKI AND EDWARD J SLAVINSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CN0591B2251) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| MARGARET MASANZ, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF VICTOR MASANZ, DECEDENT V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| MARGARET MCCOOK SAMPSON INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF VAN ALTER SAMPSON V. PITTSBURGH CORNING CORPORATION, ET AL(A142978) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARGARET MCGUIRE, | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| MARGARET MCGUIRE, SPECIAL ADMINISTRATOR OF THE ESTATE OF BERNARD MCGUIRE, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(00L0041196) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MARGARET MCHENRY, IN HER OWN RIGHT AND AS INDEPENDENT ADMINISTRATOR OF THE ESTATE OF WILLIAM MCHENRY, DECEASED, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(95L07512) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MARGARET MCHUGH, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JAMES L. MCHUGH V. RAPID AMERICAN CORPORATION, ET AL(96417) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARGARET MCKENZIE IVAN, SCHMIDT, PERSONAL REPRESENTATIVE OF THE ESTATE OF HERMAN SCHMIDT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95146512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET MONEHUN, | WY: UNITED STATES DISTRICT COURT/WYOMING | CLOSED |
| MARGARET MONEHUN, AS PERSONAL REPRESENTATIVE OF THE SURVIVORS AND ESTATE OF BURNIS H. MONEHUN, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(96CV03207) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET MURPHY, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PATRICK MURPHY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(CV9313V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET O'DONNELL, | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARGARET O'DONNELL, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DOUG O'DONNELL, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(400CV06A) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MARGARET OHALLORAN V. ACANDS, INC., ET AL(109416697) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARGARET PARKER AND EDWARD PARKER V. ADC SUPPLY CORP., ET AL | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET PENNINGTON, EXECUTRIX OF THE ESTATE OF WARREN P. LAWSON V. ACANDS, INC., ET AL(9912002142) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARGARET PHILLIPS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MURRAY PHILLIPS, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV0856E) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARGARET R. CONNOLLY AND MICHAEL M. CONNOLLY V. OWENS CORNING FIBERGLAS CORPORATION. ET AL(961788) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARGARET R. MCELARNEY, | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARGARET R. MCELARNEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT O. MCELARNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92109172) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARGARET R. REDDY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PAUL G. REDDY V. OWENS ILLINOIS, INC., ET AL(984143) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| MARGARET R. SCALES V. WESTINGHOUSE ELECTRIC CORP., ET AL(CIV9601953AS) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARGARET REBUCK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT REBUCK AND MARGARET REBUCK, SURVIVING SPOUSE OF ROBERT REBUCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171520CX1178) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARGARET S. CARROLL | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| MARGARET S. CARROLL, INDIVIDUALLY AND FOR THE USE AND BENEFIT OF THE NEXT OF KIN OF GEORGE C. CARROLL, DECEASED, V. THE CELOTEX CORPORATION, ET AL.(38789) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET SCAMINACI AND SAL SCAMINACI V. US GYPSUM COMPANY, ET AL(CC0102437A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET SCHMIDT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF REINHOLD SCHMIDT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0841A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET SENTZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CARL H. SENTZ V. ACANDS, INC., ET AL(00001091) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET SIEGFRIED V. ACANDS, INC., ET AL(92062502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARGARET SIMMONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97012131CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARGARET SISK, THE SURVIVING SPOUSE OF RICHARD SISK, DECEASED V. AMCHEM PRODUCTS, INC., ET AL.(CIV99001PHXSMM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| MARGARET ST. GERMAIN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF GEORGE F. ST GERMAIN, DECEASED V. ACANDS, INC., ET AL.(983839) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARGARET STRATTON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARGARET SWANSIGER, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF STEVE SWANSIGER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(97124929CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARGARET SWARTZ, PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND J. SWARTZ, DECEASED V. ACANDS, INC., ET AL.(980501127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARGARET SZUCH V. A BEST PRODUCTS COMPANY, ET AL.(004171693CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARGARET T. BRESLIN, ADMINISTRATRIX JOHN F. BRESLIN V. AMCHEM PRODUCTS, INC., ET AL.(9912004012J) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARGARET T. DEAN V. GEORGIA PACIFIC CORPORATION, ET AL.(200CV29924) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARGARET T. GROSE, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN P. LENZI V. ACANDS, INC., ET AL.(99002199) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARGARET T. MEEHAN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGARET T. MEEHAN DOYLE AND WILLIAM A. DOYLE V. PITTSBURGH CORNING CORPORATION, ET AL.(976453) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| MARGARET THORNE, AS PERSONAL REPRESENTATIVE OF EDWARD MCCABE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(014135200V) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARGARET TILLMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE TILLMAN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98355068CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARGARET VINCENT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JEAN PAUL VINCENT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV972A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET WEATHERS, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(BC221578) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MARGARET WEEKS, SPECIAL ADMINISTRATOR OF THE ESTATE OF MICHAEL WEEKS, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL.(99107623) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MARGARET WELLS, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF NORMAN WELLS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV9317A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGARET WOOD MCBRAYER, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOHN W. WOOD, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(004142259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARGARET WOODARD BROWN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROY BROWN, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9604897F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARGARET Y. SAVARESE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF KENNETH BOWER SAVARESE, DECEASED V.OWENS CORNING FIBERGLAS CORPORATION, ET AL(B151310) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MARGARET Z. PERTZBORN, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF JAMES E. PERTZBORN V. ACANDS, INC., ET AL(98C02395) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| MARGARITA SAEZ, EXECUTRIX OF THE ESTATE OF NELSON SAEZ, DECEASED V. ACANDS, INC., ET AL(L240796) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARGARITO ADOLPH LOVATO, ET AL V. OWENS CORNING, ET AL(9904558) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MARGARITO RIOS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(992147A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| MARGE WOODHULL AND WAYNE WOODHULL V. A BEST PRODUCTS COMPANY, ET AL(004112942CVI) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MARGERY J. DORSEL, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(400CV012142ERW) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| MARGHERITA LARMON, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANCIS H. LARMON, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(937099) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| MARGIE AGNES PUGH ALTICE, ADMINISTRATRIX OF THE ESTATE OF WILLIAM T. ALTICE, DECEASED V. ACANDS, INC., ET AL(19&CV14992) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARGIE AUSTIN, INDIVIDUALLY AND FOR ESTATE OF JESSIE DANIELS, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-0027-0 (CS) (9000270CS) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| MARGIE BLACKWELL, EXECUTRIX THE ESTATE OF ROY BLACKWELL, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(152586) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MARGIE BLOUNT GUY, INDIVIDUALLY AND ON BEHALF OF HER DECEASED HUSBAND CHARLES E. GUY, ET AL V. ANCO INSULATIONS, INC., ET AL(481160) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| MARGIE BRYANT, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ARCHIE LEE BRYANT V. ACANDS, INC., ET AL(9829610) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| MARGIE HEIDTKE | | |
| MARGIE JOCK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF RAYMOND THOMAS CAMPBELL, JR. DECEASED, ET AL V. ABLE SUPPLY CO., ET AL(9802125) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARGIE L. SNIDER, INDIVIDUALLY AND AS SURVIVING SPOUSE OF TRAVIS A. SNIDER, DECEASED V. ACANDS, INC., ET AL(151381022799) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| MARGIE MURRAY, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF KEITH MURRAY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV836A) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MARGIE R. BLANKENSHIP, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE FO ROY BLANKENSHIP V. ACANDS, INC., ET AL(694CV00544) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGIE REE SMITH CRAVEN, ET AL V. OWENS CORNING, ET AL(9807069D) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| MARGIE STOKES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9672SCA01) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARGIE WOODCOCK, HELEN WOODCOCK, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF EDWIN C. WOODCOCK, DECEASED, ET AL V. ACANDS, INC., ET AL(A940581C) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MARGO LAI | | |
| MARGO VLASBLOM, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM VLASBLOM, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV9688) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MARGUARETTE SMITH, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF NEALY LESTER SMITH V. ACANDS, INC., ET AL(A980519C) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARGUERITE BAIRD INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT WINSTON BAIRD V. ACANDS CO., INC., ET AL(178591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MARGUERITE HUDACH, ADMINISTRATRIX OF THE ESTATE OF JOSEPH J. HUDACH, DECEASED, AND MARGUERITE HUDACH, IN HER OWN RIGHT V. GAF CORPORATION, ET AL(91CV30052) | OH: COURT OF COMMON PLEAS OF MAHONING COUNTY OHIO | ACTIVE |
| MARGURYTTE LABBE, INDIVIDUALY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PHILIP LABBE, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV652A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARGUERITE M. WOORTMAN, PERSONAL REPRESENTATIVE FOR THE ESTATE OF CARL J. WOORTMAN V. ACANDS, INC., ET AL(C0048BA2000000360) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSILVANIA | ACTIVE |
| MARGUERITE ORLOME PERSONAL REPRESENTATIVE GAND SURVIVING SPOUSE OF MAX A. ORLOME V. OWENS CORNING FIBERGLAS CORP., ET AL(91213515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARGUERITE R. REDDINGTON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF SAMUEL A. REDDINGTON V. PITTSBURGH CORNING CORPORATION, ET AL(9713135) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARGUERITE SCANNELL, EXECUTRIX OF THE ESTATE OF DENNIS SCANNELL V. AW CHESTERTON COMPANY, ET AL(99435CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| MARGUERITE RONDEAU AND RAYMOND RONDEAU V. AW CHESTERTON COMPANY, ET AL(994935CALG) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| MARI B. HALL | | |
| MARIA & RATKO LICUL, VINCENT & MURIEL FARLEY, JAMES & ALICE DUNLAY, NICHOLAS & NICOLINA BUSSANICH AND MATTHEW J. & BARBARA NOTARANGELO V. EMPIRE ACE INSULATION MFG. CORP. ET AL.(11643791) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARIA ALVARADO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BLAS ALVARADO, ET AL V. ABLE SUPPLY CO., ET AL(269528) | TX: DISTRICT COURT OF NYIAM COUNTY TEXAS | ACTIVE |
| MARIA AUGENSTEIN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DIETER AUGENSTEIN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV760A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARIA BARBERA, ET AL V. ACANDS, INC., ET AL(834648548) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| MARIA CORTON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALFREDO CORTON, DECEASED V. A P GREEN REFRACTORIES, INC., ET AL(0012288CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MARIA DE AZEVEDO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PAULO DE AZEVEDO, DECEASED V. AP GREEN REFRACTORIES, INC. ET LA(0071700CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARIA DEL PILAR BENNETT, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH BENNETT V. ACANDS, INC., ET AL(C29700786GAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MARIA E. SANTISTEVEN, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DANIEL LOUIS SANTISTEVEN V. UNITED STATES GYPSUM COMPANY, ET AL(2001CV124) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| MARIA ELENA RODRIGUEZ AND RAMON RODRIGUEZ, INDIVIDUALLY & AS NEXT FRIENDS OF RAMON RODRIGUEZ, JR AND ROLANDO RODRIGUEZ, MINORS V. GAF CORPORATION, ET AL(C70600F) | TX: DISTRICT COURT OF HILDAGO COUNTY TEXAS | ACTIVE |
| MARIA FARINA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF IGNAZIO FARINA, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1286E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARIA KLAPKA, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN A. MAJKA AND VIOLET A. MAJKA, INDIVIDUALLY AND AS SURVIVING SPOUSE OF JOHN A. MAJKA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9517671S) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARIA LOTTATORE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ANTHONY J. LOTTATORE, AND MARIA LOTTATORE AS MOTHER AND NEXT FRIEND OF JOSEPH LOTTATORE, A MINOR V. OWENS CORNING FIBERGLAS CORPORATIO(92045991) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIA MAGDALENA GARCIA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERTO T. GARCIA, DECEASED V. OWENS CORNING, ET AL(1999020006670A) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| MARIA MARTA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF RONALD IFEY, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV1222V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARIA PHIPPS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DAVID PHIPPS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1186Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARIA SCHER, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF MICHAEL SCHER V. ACANDS, INC., ET AL.(000692) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIA SZEKELY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF TIBOR SZEKELY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(401CV0006E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARIA T. SWANN | | |
| MARIA TIBBETTS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT EUGENE TIBBETTS, V. OWENS-CORNING FIBERGLASS CORPORATION, ET AL.(95CV5123) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS<br>CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE<br>ACTIVE |
| MARIA ULBINSKY, EXECUTRIX OF THE ESTATE OF RAYMOND J. ULBINSKY V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MARIA ZAIMIS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BOB ZAIMIS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(00008318) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARIALICE JONES, INDIVIDUALLY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF VERN R. TARNEY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(01419719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARIALICE JONES, INDIVIDUALLY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER F. ULMAN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL (ALSO SHOWS MARCIA M. MATTHEWS AS P/R)(00420823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARIAN AND ANNA PASIERA V. ACANDS, INC., ET AL(49D029501MI0001647) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MARIAN B. WAKELAND, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRED R. WAKELAND, DECEASED V. AC PRODUCT LIABILITY TRUST, ET AL(98L519A) | IL: CIRCUIT COURT OF ST. CLAIR COUNTY ILLINOIS | ACTIVE |
| MARIAN C. LEAKE AND LELIA C. LEAKE V. A BEST PRODUCTS COMPANY, ET AL.(97341858CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARIAN CENTURIONE | | |
| MARIAN COTTLE V. ANCHOR PACKING, ET AL(96630SS) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MARIAN CUMMINGS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILBERT CUMMINGS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1221A) | WV: CIRCUIT COURT OF MCDOWELL COUNTY WEST VIRGINIA | ACTIVE |
| MARIAN GILLIS MCCLOUD, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF FRED MCCLOUD, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(999728) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARIAN MURPHY | | |
| MARIAN P. BUTLER, INDIVIDUALLY AND AS SURVIVING SPOUSE AND EXECU- TRIX OF THE ESTATE OF HARRIS D. BUTLER, JR., DECEASED, ET AL VS. UNITED STATES GYPSUM CO., ET AL.(8642295) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MARIAN R. RIECK V. GEORGIA PACIFIC CORPORATION, ET AL(99V81557Z2) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS<br>TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE<br>ACTIVE |
| MARIAN SCHICKNER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELMER SCHICKNER V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9827650X5CX1601) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARIAN SCHMIDT, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WALTER SCHMIDT, DECEASED V. ACANDS, INC., ET AL(9914088CA42) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARIAN V. BENTON AND CLARENCE BENTON V. A BEST PRODUCTS COMPANY, ET AL(01434880CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARIAN V. VANDORTEL, AS ADMINISTRATOR OF THE ESTATE OF ROBERT VANDORTEL, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(12096697) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO<br>NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE<br>CLOSED |
| MARIAN WRISH, EXECUTRIX OF THE ESTATE OF JOHN WRISH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2001L001049) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARIANNA CIRILLO, INDIVIDUALLY AND ON BEHALF OF SALVATORE CIRILLO, DECEASED V. A.P.GREEN INDUSTRIES, INC., ET AL(400CV1592Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARIANNE A. CHERRY | | |
| MARIANNE DOWNING MARTIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE CURTIS MARTIN, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV23788) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARIANNE HAMMOND | | |
| MARIANNE HOPSCH, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHANN W. HOPSCH, DECEASED, ET AL. V. ACANDS, INC., ET AL(X01000158) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARIANNE MARCUM AND LLOYD MARCUM V. A BEST PRODUCTS COMPANY, ET AL(143428CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARIANO CHAPARRO AND MARIA CHAPARRO V. AP GREEN INDUSTRIES, INC., ET AL(597593) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARIANO FERRO V. AP GREEN INDUSTRIES, INC., ET AL(500CV4317) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| MARIANO ORTEGA AND MILLIE P. ORTEGA V. AP GREEN INDUSTRIES, INC., ET AL(9304982) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARIANO RODRIGUEZ, SR AND MARTA RODRIGUEZ V. A BEST PRODUCTS CO., ET AL(9814764CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARIE ANDERSON AS THE EXECUTRIX OF THE ESTATE OF GERALD ELLIS THOMAS, DECEASED V. CROWN CORK AND SEAL, ET AL(740C19900890000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MARIE ANETSKY, NANCY DICK, JUANITA DELANY AND PATRICIA BUSKER, INDIVIDUALLY AND AS SUCCESSORS IN INTEREST TO THE ESTATE OF LAWRENCE MATTHEW ANETSKY V. ADVOCATE MINES, LTD., ET AL(8072854) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| MARIE BALOTA, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF HENRY BALOTA, DECEASED V. ANCHOR PACKING COMPANY, ET AL(952835I) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| MARIE BALOTA, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF HENRY BALOTA, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(922090I6) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| MARIE BAX, FOR THE ESTATE OF JOHN BAX. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-11092-Z(90110922) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARIE BERNICE DUNWAY, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF GERALD DUNWAY AND AS SREPRESENTATIVE OF THE WRONGFUL DEATH BENEFICIARIES V. PITTSBURGH CORNING CORPORATION, ET AL(E160957) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MARIE BOJARSKI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF THEODORE LEON BOJARSKI, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10119) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARIE CORNACCHIA, ADMINISTRATRIX OF THE ESTATE OF ANTONIO S. CORNACCHIA, DECEASED V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MARIE D. OWENS AS PROPOSED ADMINISTRATRIX OF THE ESTATE OF JAMES F. OWENS DECEASED AND MARY OWENS INDIVIDUALLY ET AL. V. EMPIRE ACE INSULATION MFG. CORP. ET AL.(171I791) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARIE DESALVO, EXECUTRIX OF THE ESTATE OF CHARLES DESALVO V. ACANDS, INC., ET AL(11995807) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| MARIE DIMARE, PERSONAL REPRESENTATIVE OF THE ESTATE OF SALVATORE T. DIMARE V. PNEUMO ABEX CORPORATION, ET AL(003912CA) | FL: CIRCUIT COURT OF COLLIER COUNTY FLORIDA | CLOSED |
| THE SURVIVING SPOUSE OF CHARLES DESALVO V. ACANDS, INC., ET LA(11995807) | | ACTIVE |
| MARIE FASPARROOK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF FARI KIMBERLY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1334Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARIE F. SHAFER, PERSONAL REPRESENTATIVE OF THE CLYDE H. SHAFER V. ACANDS, INC., ET AL.(1999C07145) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MARIE FORSMAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT FORSMAN, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(0031439CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MARIE FOSTER, ADMX OF THE ESTATE OF GEORGE R. FOSTER, JR V. CRANE PACKING COMPANY, ET AL.(92CV3143) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MARIE FRANKLIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT FRANKLIN, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(01117NP5) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| MARIE G. GALANTE, EXECUTRIX OF ESTATE OF MICHAEL M. GALANTE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885953) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIE GEORGE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CLARENCE GEORGE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV946Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARIE GRABEK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROMAN GRABEK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV779Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARIE H. LUCE, INDIVIDUALLY AS EXECUTRIX OF THE ESTATE OF ARTHUR W. LUCE V. ACANDS, INC., ET AL(L00663395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARIE HARALSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARIE HASENHUENDL, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF KARL HASENHUENDL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1168A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARIE HEIMANN, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN TO BERNARD A. HEIMANN, DECEDENT V. AMERICAN STANDARD, INC. ET AL.(C6003310) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| MARIE HORN, PERSONAL REPRESENTATIVE OF THE ESTATE OF MARVIN HORN, DECEASED V. AMCHEM PRODUCTS, INC., ET AL(0002367SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MARIE J. LAUER, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD E. LAUER AND MARIE J. LAUER, SURVIVING SPOUSE OF EDWARD E. LAUER V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91171350) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| MARIE JACOBSON, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF SALVATORE RUGGIERO V. ACANDS, INC., ET AL.(97111166) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARIE KELLY, AS VOLUNTARY ADMINISTRATRIX OF THE ESTATE OF GEORGE V. KELLY V. RAPID AMERICAN CORPORATION, ET AL.(9981135) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| MARIE LANDRY AND GERARD LANDRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9983325) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIE LAWSON, AS EXECUTRIX OF THE ESTATE OF WILLIAM FLAVIS LAWSON, DECEASED V. AW CHESTERTON CO., ET AL(CV20001211) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIE LENTZ GONZALEZ AND RALPH GONZALEZ V. ACANDS, INC., ET AL(L376799) | AR: CIRCUIT COURT OF SEBASTON COUNTY ARKANSAS | ACTIVE |
| MARIE LINSENBIGLER, ADMINISTRATRIX OF THE ESTATE OF ROBERT LINSENBIGLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9811001163) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| MARIE M. BILLE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH J. BILLE V. ACANDS, INC., ET AL.(9612206) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARIE MCCAULEY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN MCCAULEY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9851320CALG) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARIE OLIVEIRA, FOR THE ESTATE OF EDWIN OLIVEIRA, V. OWENS-CORNING FIBERGLAS CORP., ET AL. CASE NO. 90-11187-Z(901111872) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARIE OLIVEIRA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WALTER OLIVEIRA V. OWENS ILLINOIS, INC., ET AL(981119) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIE P. HONEYCUTT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DELMER JOSEPH HONEYCUTT, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(999920CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARIE PHILLIPS WARREN AND HAROLD D. WARREN V. A BEST PRODUCTS COMANY, ET AL(404413) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARIE PHIPPS V. THE ANCHOR PACKING COMPANY, ET AL(942016) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MARIE RATHBONE HENRY V. A BEST PRODUCTS COMPANY, ET AL(004150110V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARIE SAPLETAL, AS TRUSTEE FOR THE NEXT OF KIN OF HAROLD SAPLETAL, DECEASED V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| MARIE SMITH | | |
| MARIE STAPLETON, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(911108952) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARIE SPERLE, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JACK SOLOMON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0871E) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARIE STEVENSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GARY STEVENSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV708A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARIE STONGE | | |
| MARIE T. ADAMS | | |
| MARIE T. WEBSTER, AS ADMINISTRATRIX OF ESTATE OF OWEN WEBSTER, AND INDIVIDUALLY AND AS WIDOW V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. CASE NO. CV-90-2223(CV902223) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | ACTIVE |
| MARIE TALBERT, INDIVIDUALLY ANT AS EXECUTRIZ OF THE ESTATE OF JERRY L. TALBERT, DECEASED V. ACANDS, INC., ET AL(01VS01567SD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARIE THERESA LOWNDES, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF EDWARD KNAR, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1047A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARIE WALKER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HARLEY WALKER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0844E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARIE WALTER, TRUSTEE FOR THE HEIRS OF FLORA C. WALKER V. AP GREEN INDUSTRIES, INC., ET AL AL V. ACANDS, INC., ET AL(316730) | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| MARIETTA BUTLER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO LEADON BUTLER, DECEASED, ET AL.(971914CA01) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARIETTA DOWNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97106526) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARIETTA L. WERTZ AND ROBERT S. WERTZ V. ACANDS, INC., ET AL(982405071CX1659) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARILYN A. ORTIZ | | |
| MARILYN ALLEN, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF CLEMENT A. ALLEN, JR V. ACANDS, INC., ET AL(982405071CX1659) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARILYN APPELL AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK APPELL AND MARILYN APPELL V. AP GREEN INDUSTRIES, INC., ET AL(99108526) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| MARILYN BETH BENSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM ROBERT BENSON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(200CV206544) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARILYN CRUM, ROBERT CRUM, DONALD CRUM AND JOHN DEAN CRUM, INDIVIDUALLY AND AS SUCCESSORS | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |

Page: 1389 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING: ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| IN INTEREST TO THE ESTATE OF JOHN CRUM V. OWENS CORNING, ET AL.(8155904) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MARILYN DENISON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LESTER V. DENISON, JR V. THE EJ BARTELLS COMPANY, ET AL.(002049277SEA) | | |
| MARILYN DORFF AND WIDON DORFF V. AP GREEN REFRACTORIES, INC., ET AL.(9900916027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARILYN E. SMITH | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| MARILYN FEINER, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF BURTON FEINER V. GARLOCK, INC., ET AL.(97101082) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| MARILYN GUTICK V. PAUL W. ABBOTT COMPANY, INC., ET AL.(C79651817) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| MARILYN HAY, TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF JOHN HAY, DECEASED V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| MARILYN HOLME, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD HOLME, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV12931) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARILYN I. HOGINS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RICHARD W. HOGINS, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(277274) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARILYN J. FENSY, PERSONAL REPRESENTATIVE OF THE ESTATE OF VELMA I. MILLER, DECEASED, V. A BEST PRODUCTS COMPANY, ET AL.(96421416NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MARILYN KARR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF WILLIAM S. KARR V. THE EJ BARTELLS COMPANY, ET AL.(00227754736SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MARILYN KIAUPA, SPECIAL ADMINISTRATOR OF THE ESTATE OF VILIUS KIAUPA, DECEASED V. RAPID AMERICAN, ET AL(00L012939) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MARILYN KILPATRICK | | |
| MARILYN MACALPINE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF RAYMOND GASCO, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1335E) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MARILYN MATTHEWS, FOR HERSELF AND ALL OTHERS PERSONS AND ENTITIES ENTITLE TO RECOVER FOR THE WRONGFUL DEATH OF BILLIE E. MATTHEWS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(99CV17333) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARILYN MCCARTHY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES MCCARTHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91127962) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| MARILYN MIDGAL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DAVID MIDGAL, DECEASED V. NATIONAL GYPSUM COMPANY, ET AL.(2795892) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARILYN MONTGOMERY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE MONTGOMERY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98119972CA42) | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| MARILYN ORLONSKY, PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY ORLONSKY, DECEASED V. FLINTKOTE COMPANY, ET AL.(98L05130) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARILYN R. WEBB, ET AL.V. AMCHEM PRODUCTS INCORPORATED, ET AL.(880687) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MARILYN REED V. AP GREEN REFRACTORIES COMPANY, ET AL(0003140ONF) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| MARILYN THORNBERRY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF THOMAS W. THORNBERRY, DECEASED V. ACANDS, INC., ET AL.(9910060810) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MARILYN TUPPER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CARL MAHLER, DECEASED V. OWENS FI: CORNING FIBERGLAS CORPORATION, ET AL.(9919647CA42) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS / FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE / CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARINA D. WHITMAN | | |
| MARINO DEMANCO | | |
| MARINO DIMENGO AND MARIAN DIMENGO V., A BEST PRODUCTS COMPANY, ET AL.(00411978CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARINO IANNUZZI, JR V. ACANDS, INC., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARINO J. MASSETTI AND JULIA MASSETTI, H/W, V. PITTSBURGH CORNING CORPORATION, ET AL.(891547) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MARIO A. FRANZOSO AND EDNA JEAN FRANZOSO V. ACANDS, INC., ET AL.(97117776) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARIO A. TGNAGNI, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIO ALOSI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARIO BABICH | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| MARIO BERTRAN, ET AL V. ACANDS, INC., ET AL.(11682600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARIO C. DELUCA V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIO CIANCHI, AS ADMINISTRATOR OF THE ESTATE OF NENO CIANCHI V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91129742) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARIO CICCONI AND HANNA CICCONI V. A BEST PRODUCTS COMPANY, ET AL.(00411668CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARIO COGLIANO AND JANICE COGLIANO (WIFE) AND DAVID COGLIANO (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARIO DELMONACO AND ANTONIETTA DELMONACO V. ACANDS, INC., ET AL.(97108724) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARIO DIMURO AND JOSEPHINE T. DIMURO, V. A-BEST PRODUCTS CO., ET AL.(95CV2364) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARIO FEDERICO, V. ACANDS, INC., ET AL. | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| MARIO G. FLORIAN AND SHIRLEY F. FLORIAN V. A BEST PRODUCTS COMPANY, ET AL.(2873313) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIO GONZALEZ, SR AND ERNESTINA L. GONZALEZ V. ACANDS, INC., ET AL.(49DO2950IMT0001671) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARIO H. MARMAI AND ANN MARMAI V. ACANDS, INC., ET AL.(001514) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MARIO IZZO AND CLARA IZZO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000080001664) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIO L. GAUDINO(12674) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARIO LANDOLFI AND HELEN LANDOLFI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98S334CALG) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| MARIO M. FERRARI V. ACANDS, INC., ET AL.(005642) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIO M. FRANCIOSA V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIO O. MAGNAVITE V. AF GREEN INDUSTRIES, INC., ET AL | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MARIO O. SCHENA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARIO PACELLA AND FRANCES PACELLA V. A BEST PRODUCTS COMPANY, ET AL(98355099CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARIO PARISI | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARIO PEZORA V. ACANDS, INC., ET AL.(87C2315645426) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARIO PICHINI AND MARILYN PICHINI V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (88818706NP) | MT: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MARIO ROSSI V. RAYBESTOS MANHATTAN, INC., ET AL(3066132) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MARIO S. DERMO V. A BEST PRODUCTS COMPANY, ET AL(01439437CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARIO SALVERIO AND JANE SALVERIO V. ACANDS, INC., ET AL(97C072223) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| MARIO SCHAFICCHTA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARIO SCHEITROMA AND LAURA SCHIETROMA V. A BEST PRODUCT COMPANY, ET AL(00412445CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARIO TOCCI V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARIO V. ASBORNO AND FERN ASBORNO V. RAYBESTOS MANHATTAN, INC. ET AL.(993948) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARION A. BELL V. A BEST PRODUCTS COMPANY, ET AL.(004122110CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARION A. GARDNER, SR V. ACANDS, INC., ET AL.(TH97I712CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARION B. REAVES V. AP GREEN INDUSTRIES, INC., ET AL.(298CV3112M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MARION B. RHODES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MARTIN M. RHODES V. ACANDS, INC., ET AL.(497CV220H1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MARION BARANOWSKY V. ACANDS, INC., ET AL.(9990661 9NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| MARION BASKERVILLE AND HARIET BASKERVILLE V. ACANDS, INC., ET AL.(98008521) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MARION BATEMON V. AP GREEN REFRACTORIES CO., ET AL.(L394597) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARION BEECHING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9543844) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MARION BELL AND SHARON BELL V. AP GREEN REFRACTORIES, INC., ET AL.(923495CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARION BOWEN | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| MARION BRATISFORD WRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(00414214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARION BROOKS AND AMELIA BROOKS V. NATIONAL GYPSUM COMPANY, ET AL.(CIV921816PHXSMM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| MARION BROWN WALTON AND ETHEL M. WALTON V. AW CHESTERTON COMPANY, ET AL.(9605588) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MARION BROWN, JR. | CA: SUPERIOR COURT OF SOLANO COUNTY CALIFORNIA | CLOSED |
| MARION C. BROWN, AS ADMINISTRATRIX OF THE ESTATE OF DONALD BROWN V. A BEST PRODUCTS COMPANY, ET AL.(16199?CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| MARION C. CLARK, SR AND AGNES CLARK V. AP GREEN INDUSTRIES, INC., ET AL.(9304084) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARION C. HADDON V. THE ANCHOR PACKING COMPANY, ET AL.(IP92578C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARION C. WILSON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES D. WILSON V. AW CHESTERTON COMPANY, ET AL.(994386) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARION C. WOULLAND V. A BEST PRODUCTS COMPANY, ET AL.(00420331CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARION CLAYPOOL V. ABNEY MILLS CORPORATION, ET AL.(00205831 SBA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| MARION COPELAND V. A BEST PRODUCTS COMPANY, ET AL.(98351254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MARION D. COOTWARE, AS EXECUTRIX OF THE ESTATE OF HENRY E. COOTWARE, DECEASED, AND MARION D. COOTWARE, INDIVIDUALLY V. ACANDS, INC., ET AL.(400CV88H3) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| MARION D. EASTERWOOD AND MARIA FATIMA EASTERWOOD V. ACANDS, INC., ET AL.(00012155) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARION DANIELS V. AP GREEN REFRACTORIES, INC., ET AL.(700C1992?994W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARION DANIELS V. AP GREEN REFRACTORIES, INC., ET AL.(CL00050GAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARION DAVIS BARNES AND ALMA L. BARNES V. ACANDS, INC., ET AL.(400CV89BB3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MARION DICKERMAN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO EVERETT DICKERMAN, DECEASED, ET AL.(300726) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARION DYER, EXECUTRIX OF THE ESTATE OF RICHARD DYER AND INDIVIDUALLY AS SURVIVING SPOUSE V. ACANDS, INC., ET AL.(97586?) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| MARION E. CECIL AND HELENA CECIL V. A BEST PRODUCTS COMPANY, ET AL.(01434894CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARION E. MARANT V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 89-2898-7(892A9087) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARION E. MCCAIN AND EDITH R. MCCAIN V. THE ANACONDA COMPANY, ET AL.(IP94665C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARION E. MOORE AND TRILBY K. MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CA0439497) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| MARION E. WALKER V. OWENS ILLINOIS, INC., ET AL.(9311774CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARION E. WRIGHT V. ACANDS, INC., ET AL.(499CV00599AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MARION EDWARD GILLUM, ET AL V. GAF CORPORATION, ET AL(000297951) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARION EDWARS V. A BEST PRODUCTS COMPANY, ET AL(98352223CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARION ELMER KIDD, JR V. A BEST PRODUCTS COMPANY, ET AL(01429821CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARION F. HAMMONS V. AP GREEN INDUSTRIES, INC., ET AL(CV9807ORHPHW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| MARION F. SCOTT V. CROWN CORK AND SEAL COMPANY, ET AL(IP9422OC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| MARION F. WILLIAMS, SR AND MOZELL WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV14188) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARION FOSTER V. GAF CORPORATION, ET AL(2000120029956) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARION G. KOKOSINSKI AND LEILA KOKOSINSKI V. ACANDS, INC., ET AL(00000245) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARION GENR ATI,SHTE, AND HIS WIFE, WANDA ATISHTE V. ACANDS CO., INC., ET AL(3746911) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CTOSED |
| MARION H. OWENY V. ACANDS, INC., ET AL(311397) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARION H. SMITH AND SHELBY J. SMITH V. A BEST PRODUCTS COMPANY, ET AL(98361631CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARION HIGGINBOTHAM AND VIOLA J. HIGGINBOTHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99030SCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MARION HORNSBY AND PEGGY HORNSBY V. ACANDS, INC., ET AL(01057481CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARION J. BCHENEK V. A&M INSULATION COMPANY, ET AL(200CV6482M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MARION J. BYCZEK AND EILEEN BYCZEK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(97118084) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARION J. DUSTMAN, SR, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARION J. DUSTMAN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(001L1292) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MARION J. GOEKEN V. ACANDS, INC., ET AL(991263) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MARION J. GOEKEN V. ACANDS, INC., ET AL(991256) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MARION J. GRAHAM V. ACANDS, INC., ET AL(00C5169) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MARION J. LAWSON V. ACANDS, INC., ET AL(9822550ICX15895) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARION J. PERELLI V. EAGLE, INC., ET AL(0014984) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MARION J. PRUITT, SR AND GAYLE L. PRUITT V. ACANDS, INC., ET AL(IP9418849C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARION L. BALL V. CROWN CORK AND SEAL COMPANY, ET AL(CV4973O7) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| MARION L. COPAS AND DONNA COPAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9911444C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| MARION L. GARICUGS V. ACANDS, INC., ET AL(9912223) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MARION L. JEFTTNGHOFF AND MARGURETTE R. JEFTTNGHOFF V. ACANDS, INC., V. ET AL(9341747PC) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| MARION L. MOORE V. THE ANCHOR PACKING COMPANY, ET AL(3016628) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARION LOWRY V. ACANDS, INC., ET AL(EV9815SC) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| MARION M. JONES AND ATHA JONES V. (40OCV0657Y) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARION MARLOW, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES MARLOW, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(40OCV0657Y) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARION MCKTMMY HAMEY AND GPARHIRA JPRA HAMEY V. ACANDS, INC. V. FTAI(12?0096) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARION NELSON | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
|  | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARION NORRIS | | |
| MARION O. CLENDENIN V. A BEST PRODUCTS COMPANY, ET AL(00415CV78CV) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| MARION O. KOROS AND MILTON KOROS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9717152?CX1185) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARION PATPAY V. ADC SUPPLY CORP., ET AL. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARION PECK AND CLARA JANE PECK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9912241597) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MARION PINKNEY SEXTON, SR AND PATRICIA BURCHFIELD SEXTON V. ACANDS, INC., ET AL(99CP310681) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MARION R. KELLY AND MARY N. KELLY V. , INC., ET AL(2000CP237548) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MARION R. SUBECK | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MARION ROBINSON V. AP GREEN INDUSTRIES, INC., ET AL(298CV3592M) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARION SAK, SPECIAL ADMINISTRATOR OF THE ESTATE OF STEVENS SAK, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00IL14088) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA  IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE  CLOSED |
| MARION SCOTT DENTON, FM AT.V. GEORGIA PACIFIC CORPORATION, FM AL(2000CV256064) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARION SKAGGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9808542) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARION SPARVALT, LOUIS HOMES, V. ARMSTRONG WORLD INDUSTRIES, ET AL.(911060) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| MARION STRUPE V. A BEST PRODUCTS COMPANY, ET AL(014335527CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARION T. GRIGGS V. ACANDS, INC., ET AL(9907602CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MARION TAYLOR BROWNING V. OWENS CORNING, ET AL(9805330) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MARION TRICE V. ACANDS, INC., ET AL(0001317CA) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MARION V. MCINTOSH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MELVI R. MCINTOSH, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(0142913OCV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA  OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE  ACTIVE |
| MARION V. TERAN V. THORPE INSULATION COMPANY, ET AL(BC241817) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MARION W. BOWLES V. A BEST PRODUCTS COMPANY, ET AL(98358682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARION W. BOWLES, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF JAMES O. BOWLES, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98352466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO  OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE  ACTIVE |
| MARION WADE NELSON AND BRENDA L. NELSON V. ACANDS, INC., ET AL(399CV165Y) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MARION WEBB, ON HER OWN BEHALF AND ON BEHALF OF THE ESTATE OF LOUIS W. WEBB, JR, DECEASED V. ACANDS, INC., ET AL(49D2951O1M0001678) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MARION, WILLIE ODELL AND MATTIE, V. A. P. GREEN INDUSTRIES, INC., ET AL.(906257) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MARISA AUDREY MONTANO, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(999926) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARJEAN BECK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES GEORGE BECK, DECEASED V. GEORGIA PACIFIC CORPORATION, FM AL(2000CV11107) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARJEAN E. SANDORD, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALONZO W. SANFORD, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(00018935NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MARJORENE W. JOHNSON, AS ADMINISTRATRIX OF THE ESTATE OF ISAAC JOHNSON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL3927953V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARJORIE A. YOUNGS, FIDUCIARY OF THE ESTATE OF TOM W. YOUNGS, DECEASED V. ACANDS, INC., ET AL(00140312RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARJORIE ANN SOLIS AND JOSE SOLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911130662) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARJORIE ANTAYA, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD ANTAYA, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV934A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARJORIE B. SIMMONS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BENNIE SIMMONS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(004142300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARJORIE CAMPBELL, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLINTON CAMPBELL, JR, DECEASED, ET AL V. AETNA INSULATED WIRE COMPANY, EPAL(304818) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARJORIE GLAISTER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALBERT GLAISTER, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL.(400CV846V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARJORIE GRACE AND BENJAMIN BRACE V. AP GREEN REFRACTORIES, INC., ET AL.(000059336) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARJORIE GRIESEMER AND ROBERT GRIESEMER V. AP GREEN REFRACTORIES, INC., ET AL. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MARJORIE H. GROVER AND RONALD C. GROVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981037CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARJORIE HARDIMAN INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WILLIAM HARDIMAN V. WR GRACE AND CO., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARJORIE HILL, AS TRUSTEE FOR THE NEXT OF KIN OF JAMES C. HILL, DECEASED V. WR GRACE AND CO., ET AL. | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| MARJORIE HOOPENGARDNER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES W. HOOPENGARDNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9816050GCX11185) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARJORIE I CRAWFORD EXECUTRIX OF THE ESTATE OF ROBERT E. CRAWFORD, DECEASED V. NATIONAL GYPSUM COMPANY, ET AL.(92CIV59) | OH: COURT OF COMMON PLEAS OF JEFFERSON COUNTY OHIO | ACTIVE |
| MARJORIE INGRAHAM, EXECUTRIX OF THE ESTATE OF HORACE INGRAHAM V. ACANDS, INC., ET AL.(CIML00005699) | NJ: SUPERIOR COURT OF CUMBERLAND COUNTY NEW JERSEY | CLOSED |
| MARJORIE JAEGLI, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HERMAN JAEGLI, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(500CV215) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| MARJORIE JOAN BANKS V. OWENS CORNING FIBERGLAS CORP., ET AL.(92C04047) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARJORIE JOHNSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CARL L. RETCHLDRPFER, V. ACANDS, INC., ET AL.(0036642NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MARJORIE L. DRURY AND DELANO DRURY V. WR GRACE AND CO., ET AL.(DV99107) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| MARJORIE L. IVANICK INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ARTHUR IVANICK DECEASED, V. OWENS CORNING FIBERGLAS CORP., ET AL.(220414) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARJORIE M. CHAPPELL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES B. CHAPPELL, DECEASED V. WR GRACE AND CO., ET AL.(BDV01098) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| MARJORIE M. RETCHLDRPFER, EXEC. OF THE ESTATE OF CARL L. RETCHLDRPFER, V. ACANDS, INC., ET AL.(074070) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| MARJORIE MCLANE, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF DANIEL L. MCLANE, DECEASED V. COMBUSTION ENGINEERING, INC., ET AL.(931120) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| MARJORIE OCASEK, SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES HOGAN, DECEASED V. OWENS CORNING CORPORATION, ET AL.(97L004832) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MARJORIE P. BRYLAMY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARJORIE P. BROWN, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN R. PAGE V. ACANDS, INC., ET AL. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ET AL(00001112) | | |
| MARJORIE REHA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD C. REHA, DECEASED V. ANCHOR PACKING COMPANY, ET AL(CL64745) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| MARJORIE RHYNE AND ROBERT BRADLEY ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL(014304900V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARJORIE STAFFORD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES ROBERT STAFFORD, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30947) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARJORIE TIMMS, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALFRED TYMMS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV9SRV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARJORIE VASSALLO, PERSONAL REPRESENTATIVE OF THE ESTATE OF LYLE VASSALLO, DECEASED V. AP GREEN REFRACTORIES CO., ET AL(000100782) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| MARJORY M. BLACK AND CLIFFORD L. BLACK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96289518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARK A. GEORGE AND KIMBERLY J. GEORGE V. A BEST PRODUCTS COMPANY, ET AL(2783394) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARK A. GILES V. GAF CORPORATION, ET AL(74(OCT.000000089200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MARK A. KANSALA AND ANNA L. KANSALA V. ACANDS, INC., ET LA(287848) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARK A. MCHUGH AND BARBARA A. MCHUGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000863) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARK A. MILLER AND SHIRLEY MILLER V. A BEST PRODUCTS COMPANY, ET AL(0040418CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARK A. OSBORN | MO: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARK A. STOKES AND PEGGY S. STOKES V. ACANDS, INC., ET AL(99089262) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARK A. WALCZAK AND PATRICIA WALCZAK V. ACANDS, INC., ET AL(99662) | MO: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARK A. YELOVICH AND MILDRED A. YELOVICH V. A-BEST PRODUCTS COMPANY, ET AL(19972831) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| MARK AKOTTE V. ACANDS, INC., ET AL.(9508534) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARK AYOTTE V. ACANDS, INC., ET AL.(9508850) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARK BOL AND BETTY JO BOL, ET AL V. ACANDS, INC., ET AL(60259) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| MARK BUDETICH V. A BEST PRODUCTS COMPANY, ET AL(99395006CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARK CARLQUIST, ET AL V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL(BC196305) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| MARK COMPTON AND SHARLINE COMPTON V. ACANDS, INC., ET AL(315932) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARK CUNNINGHAM | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MARK D. CAMPBELL AND VICKY CAMPBELL V. ACANDS, INC., ET AL(93C6432) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARK D. CLARK AND CHERYL CLARK V. ACANDS, INC., ET AL(93C6440) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARK D. GUNNING AND JOSEPHINE GUNNING V. AP GREEN INDUSTRIES, INC., ET AL(00VS0111127D) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| MARK D. LENAGAR AND BETTY SUE LENAGAR V. ACANDS, INC., ET AL(700CL003006H02) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARK D. UNDERWOOD V. GAF CORPORATION, ET AL(LI091999AS) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARK DEANNUNTIS AND CONNIE DEANNUNTIS V. ACANDS, INC., ET AL(LI091999AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARK DELLUOMO, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN DELLUOMO V. ACANDS, INC., ET AL(99001954) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARK E. CLEVELAND AND ROCHELLE CLEVELAND V. A BEST PRODUCTS COMPANY, ET AL(014434661CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARK E. GRIFFIN, ET AL V. AW CHESTERTON INC ET AL(CV1040726) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARK E. STUMP AND BARBARA STUMP, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(9308973) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARK E. WESTGATE AND MARIA LUISE WESTGATE V. ACANDS, INC., ET AL.(949497) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARK E. WRIGHT, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF CLIDE EDDIE WRIGHT, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(00422548CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARK FILIPAS V. A BEST PRODUCTS COMPANY, ET AL.(00412379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARK G. JONES AND LOUISE JONES V.(89000196) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| MARK GREEN AND JOANNE GREEN V. BF GOODRICH COMPANY, ET AL.(97329884CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARK HENDRYX, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HUGH A. HENDRYX, SR V. ACANDS, INC., ET AL(004333NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| MARK J. BARLETT AND DELORES J. BARLETT V. A BEST PRODUCTS COMPANY, INC., ET AL.(78000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| MARK J. BLAGOUE AN DADLE J. BLAGOUE V. A BEST PRODUCTS COMPANY, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| MARK J. CARROLL AND AUDREY CARROLL V. A BEST PRODUCTS COMPANY, ET AL.(290964) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARK J. CURRY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARK J. SPORI, III AND PATRICIA G. SPORI V. ACANDS, INC., ET AL.(996080) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARK JAMES ANTCH AND CATHIE M. ANTCH V. GEORGIA PACIFIC CORPORATION, ET AL.(99VS15827SG) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARK JOSEPH GLAZIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B152702) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| MARK JOSEPH VIVODA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97041788F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| MARK L. BRUNO V. ACANDS, INC., ET AL(200CV418RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MARK L. CARNEY V. RAYBESTOS MANHATTAN, INC., ET AL(310556) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARK L. JOSEPH AND JOSEPH V. AP GREEN INDUSTRIES, INC., ET AL(926198) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| MARK LACOMB AND DORIS LACOMB V. ACANDS, INC., ET AL(10779400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MARK LEMCHENKO AND PATRICIA LEMCHENKO V. A BEST PRODUCTS COMPANY, ET AL(7299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| MARK LEWIS AND SHIRLEY HACKETT V. RAYBESTOS MANHATTAN, INC., ET AL(306774) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARK LICHTENSTEIN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GEORGE E. FLYNN V. ECKEL INDUSTRIES, ET AL(9935151) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARK LOCKWOOD V. OWENS CORNING, ET AL(9905415) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MARK LOGAN AND NOREEN LOGAN V. AP GREEN INDUSTRIES, INC., ET AL(400CV01175E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARK M. MACDONALD AND PRUDENCE MACDONALD, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886248) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARK MADORSKY AND DIANE MADORSKY V. ACANDS, INC., ET AL(9508686) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MARK MANCHESTER AND PATRICIA MANCHESTER V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MARK O'MALLEY, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARK PPNCP AND CONNTE PPNCP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95C1059) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARK R. YAHNER AND SANDRA L. YAHNER V. A BEST PRODUCTS COMPANY, ET AL(99391378CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARK SCHENCK V. OWENS ILLINOIS, ET AL(9971594) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MARK SORSAIA, EXECUTOR OF THE ESTATE OF MICHAEL A. SORSAIA, DECEASED V. PNEUMO ABEX CORPORATION, ET AL(99C597) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARK T. MANUEL, SR AND LOUISE MANUEL V. CROWN CORK AND SEAL COMPANY, ET AL(IP94177C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| MARK T. SUI-IVANI V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARK VERONE AND BEVERLY VERONE V. A BEST PRODUCTS COMPANY, ET AL(911997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARK W. DOUGLAS V. A BEST PRODUCTS COMPANY, ET AL.(99386803CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARK W. FRANKLIN AND AGNES FRANKLIN V. AP GREEN INDUSTRIES, INC., ET AL.(98002368) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARK W. REED AND SUSAN M. REED V. ACME INSULATION INC., ET AL.(20022555446NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MARK W. RICHARDS AND SARAH RICHARDS V. ACANDS, INC., ET AL.(9510164) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARK W. WILLIS AND MARY WILLIS V. AP GREEN INDUSTRIES, INC., ET AL.(9304073) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARK WALTER CHASE AND JANET R. CHASE V. ACANDS, INC., ET AL.(110892001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MARK WASHINGTON AND INEZ WASHINGTON V. A BEST PRODUCTS COMPANY, ET AL.(98355741CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARK WETTMER, AS LIMITED ADMINISTRATOR OF THE ESTATE OF DONALD J. WETTMER, DECEASED AND LILLIAN WEIDNER V. AW CHESTERTON, ET AL.(43860) | NY: SUPREME COURT OF GENESEE COUNTY NEW YORK | ACTIVE |
| MARKAY (ALLAN) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 89-104539(89104539) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARKEL, CLARENCE M. AND MARTHA, V. OWENS-ILLINOIS, INC., ET AL. AND OWENS-CORNING FIBERGLAS CORP., V. KEENE CORPORATION, ET AL.(89C0816) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| MARKEYONTS (WALTER & AMELIA) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-105107(90105107) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARKEY (CHARLES AND HELEN) V. EAGLE PICHER INDUSTRIES, INC., ET AL. CASE NO. 89069550(89069550) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARKIE L. HUFFMAN AND SANDRA HUFFMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(175897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARKLEY (SAMUEL E. JR. AND CYNTHIA) V. KEENE CORP. ET AL. CASE NO. 90-0913(900911) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MARIA C. FOX AND DAVID L. FOX V. OWENS ILLINOIS, INC., ET AL.(96CT01223) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| MARLAND E. FRANKLIN AND SUSAN M. FRANKLIN V. CONSOLIDATED RAIL CORPORATION, ET AL.(92241451CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARLEE DREW V. AP GREEN INDUSTRIES, INC., ET AL.(9305595) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARLENE BALLENTINE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRED R. BALLENTINE, DECEASED, V. RAYMARK INDUSTRIES, INC., ET AL.(8CV9100125) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| MARLENE DAVIS V. A BEST PRODUCTS COMANY, ET AL.(92C9100125) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARLENE ELLIOTT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MELVIN M. ELLIOTT, SR V. ACANDS, INC., ET AL.(85C03618171148) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARLENE F. COLEMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF EDWARD E. COLEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(19327IINP) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARLENE G. VREELAND, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT E. VREELAND, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL.(96215524) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| MARLENE MCMINN, EXECUTRYX OF THE ESTATE OF TOMMY MCMINN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(315787) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARLENE ORR, AS SUCCESSOR IN INTEREST TO GARY ORR, DECEASED, ET AL. V. ACANDS, INC., ET AL.(315128) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARLENE P. BROWN AND THEODORE BROWN V. ACANDS, INC., ET AL.(X01000177) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARLENE P. COPELAND, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER E. COPELAND, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9905926CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MARLENE SPARKS , INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF GEORGE SPARKS V. ACANDS, | SD: CIRCUIT COURT OF BROWN COUNTY SOUTH DAKOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| INC., ET AL | | |
| MARLENE SRAMEK, SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM SRAMEK, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(99L147116) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MARLENE WILSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD WILSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0625V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARLIN BERGSCHNEIDER V. ACANDS, INC., ET AL(99L2225) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MARLIN COLLINS V. ANCHOR PACKING COMPANY, ET AL(91L987) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MARLIN F. FIKYMON AND JOAN FIKYMON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241465) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MARLIN JACQUE LEMIEUX AND KATHLEEN ANN LEMIEUX V. AP GREEN INDUSTRIES, INC., ET AL(097627) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| MARLIN L. JOBE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| MARLIN L. KNIGHT AND JUDITH L. KNIGHT V. ACANDS, INC., ET AL(01V50140707D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARLIN RYALS AND ADELE E. RYALS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98155CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARTIN T. RYDER AND MARILYN RYDER V. A BEST PRODUCTS COMPANY, ET AL(00410RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARLO PACELLA AND FRANCES PACELLA V. A BEST PRODUCTS COMPANY, ET AL(98355520CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARLON FARRELL SMITH AND PATSY SMITH V. A BEST PRODUCTS COMPANY, ET AL(01432040CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARLON KEPPELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9115131C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARLON M. ZOOK AND VIRDENE ZOOK V. CROWN CORK AND SEAL COMPANY, ET AL(CV9885BUDMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| MARLOWE A. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00413321CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARLOWE G. TOLBERTSON AND SHIRLEY A. TOLBERTSON V. AP GREEN INDUSTRIES, INC., ET AL(310194) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MARLYN M. GAY AND ELIZABETH B. GAY V. GARLOCK, INC., ET AL(0159CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARLYN B. SMITH, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF ALAN H. SMITH, DECEASED, ET AL V. ACANDS, INC., ET AL(X01000183) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARLYN ELLIOTT, ADMINISTRATRIX OF THE ESTATE OF EDGAR WILDE V. OWENS CORNING FIBERGLAS, ET AL(91CV7627) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MARLYN GORE, SPECIAL ADMINISTRATOR FOR THE ESTATE OF LEROY GORE, DECEASED V. OWENS ILLINOIS, INC., ET AL(98L208) | IL: CIRCUIT COURT OF MCLEAN COUNTY ILLINOIS | ACTIVE |
| MARLIN SUE LANDIN AND WILLIAM GEORGE LANDIN V. ACANDS, INC., ET AL(00C23554) | KS: DISTRICT COURT OF WYANDOTTE COUNTY KANSAS | CLOSED |
| MARNA S. CAVEY, PERSONAL REPRESENTATIVE OF THE ESTATE OF DARRELL M. GARRISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98093530CX690) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARQIS MILLER | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| MARQUERITTE LUCAS AS REPRESENTATIVE OF THE ESTATE OF JAMES H. WRIGHT, DECEDENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9540822) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MARQUERITTE LUCAS AS REPRESENTATIVE OF THE ESTATE OF JAMES H. WRIGHT, DECEDENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9643907) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| MARS D. THORNTON AND LILLI MAE THORNTON V. A BEST PRODUCTS COMPANY, ET AL(98351689CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARSDEN J. STEELE AND JOAH M. STEELE V. A BEST PRODUCTS COMPANY, ET AL(300567) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARSHA A. DAVIS V. ACANDS, INC., ET AL(200CV4917M) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MARSHA CROHL, AS ADMINISTRATRIX OF THE ESTATE OF EUGENE CROWE V. A BEST PRODUCTS COMPANY, | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |

Page: 1399 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARSHA HARYAI, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM WERBOV, DECEASED V. A BEST MT V. CROWN CORK AND SEAL COMPANY, ET AL(23199?CA) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| PRODUCTS COMPANY, ET AL(99329001NP) | | |
| MARSHALL A. MAGWOOD AND ANN MAGWOOD V. EAGLE PICHER INDUSTRIES, INC., ET AL(9993290INP) | MD: COURT OF COMMON PLEAS OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARSHALL BEALE AND MARY BEALE V. A BEST PRODUCTS COMPANY, ET AL(88328508) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARSHALL BEALE, JR V. A BEST PRODUCTS COMPANY, ET AL(97345555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARSHALL BEALE, JR V. A BEST PRODUCTS COMPANY, ET AL(98360185CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARSHALL BISHOP, PT AI V. CROWN CORK AND SEAL COMPANY, ET AL(CTV942197) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | ACTIVE |
| MARSHALL C. GOODWIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CTV9427191V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARSHALL D. MINKS AND DOROTHY MINKS V. ACANDS, INC., ET AL(CL00360810J) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARSHALL E. BOWEN, SR AND LOUISE BOWEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95157CA01) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARSHALL E. CHAPMAN, SR V. GAF CORPORATION, ET AL(700CL0030032C03) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARSHALL E. HURST AND SUE HURST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2831397) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARSHALL E. KIRBY AND EARSLE KIRBY, V. OWENS-ILLINOIS GLASS CO., ET AL(9130) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARSHALL E. MORRIS | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| MARSHALL E. MORRIS | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARSHALL E. SHARP AND LOIS N. SHARP V. THE ANCHOR PACKING COMPANY, ET AL(1P941601C) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MARSHALL EVANS AND MAXINE H. EVANS V. AANDI COMPANY, ET AL(2000C2716) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARSHALL F. TUCKER, JR V. A BEST PRODUCTS COMPANY, ET AL(700CL0029132V05) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARSHALL FAMIGLIETTI AND MARILYN FAMIGLIETTI V. ACANDS, INC., ET AL(99635V) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARSHALL FORTUNE, ET AL V. A BEST PRODUCTS COMPANY, ET AL(9853231CV) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| MARSHALL FOSTER AND MARY FOSTER V. OWENS ILLINOIS GLASS COMPANY, ET AL(94CI01804) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARSHALL ROZHINSKI AND BRENDA IMIRE V. AP GREEN INDUSTRIES, INC., ET AL(400CV01053Y) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| MARSHALL G. ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028308H02) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARSHALL GOTTE AND GAIL GOTTE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(966673) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARSHALL H. MUNCH V. ACANDS, INC., ET AL(982526) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARSHALL JENKINS AND LOUISE JENKINS V. ACANDS, INC., ET AL(108189000) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARSHALL KENNEDY V. AP GREEN INDUSTRIES, INC., ET AL(298CV3572M) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MARSHALL L. HOLDEN AND PATRICIA HOLDEN V. A BEST PRODUCTS CO., ET AL(9835003CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MARSHALL L. HOUSE, JAMES ALLINSON, JR, WILLIAM C. MARTIN, AND TILFORD ROGERS V. AP GREEN INDUSTRIES, INC., ET AL(H921061) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARSHALL L. WATKINS V. CROWN CORK AND SEAL COMPANY, ET AL(CTV97593S) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| MARSHALL L. WISE AND MARJORIE WISE V. CROWN CORK AND SEAL COMPANY, ET AL(0100893) | OK: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/OKLAHOMA | ACTIVE |
| MARSHALL M. BARBEE AND CAROL BARBEE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(9606617) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARSHALL R. RICKERT AND LINNA RICKERT V. ACANDS, INC., PT AL(1317520011) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| MARSHALL R. BOWDEN | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| MARSHALL R. SHEFFIELD V. ACANDS, INC., ET AL(CTV975671) | | |
| MARSHALL S. EAKES AND MARTIN D. EAKES, CO EXECUTORS OF THE ESTATE OF MARION L. EAKES V. | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ACANDS, INC., ET AL(199CV00649) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARSHALL, SIMONS AND MARY SIMONS V. A BEST PRODUCTS COMPANY, ET AL(004110265CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARSHALL, SPIRES V. ACANDS, INC., ET AL(3174421) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARSHALL, WENDELL SMITH V. A BEST PRODUCTS COMPANY, ET AL(004265665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARSHALL, WILLIAMS AND MARTHA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(97341133CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARSHALL, WIREMAN AND SARAH J. WIREMAN V. CROWN CORK AND SEAL COMPANY, ET AL(396CV06199M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MARSHALL, YOUNG AND BARBARA J. YOUNG V. BF GOODRICH COMPANY, ET AL(97329871CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARSHALL, ROBERT L. JR. AND RUBY. V. A. P. GREEN INDUSTRIES, INC., ET AL(905689) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MARSHBURN LEWIS AND MARY SLAYDEN LEWIS V. A BEST PRODUCTS COMPANY, ET AL(195CV10007) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARSHEL BOWLIN AND MARGIE BOWLIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(195CV10012) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARSIE NEAL V. ACANDS, CO., INC., ET AL(144393) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MARTHA A. MCVANEY V. PNEUMO ABEX CORPORATION, ET AL(99C1880) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARTHA A. SPPER V. GARLOCK INC., ET AL(0717CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARTHA ALLEE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARTHA B. COCKERHAM, INDIVIDUALLY AS REPRESENTATIVE OF THE ESTATE AND SURVIVING SPOUSE OF EVERETT P. COCKERHAM, DECEASED, ARMINDA L. DORMAN AND WILLIAM H. COCKERHAM, SURVIVING CHILDREN V. ACANDS, IN(298016AC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MARTHA BERRY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT C. BERRY, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL005535AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARTHA BURNS V. ACANDS, INC., ET AL | | |
| MARTHA CAUDLE ROARK, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF LUTHER EARL ROARK, DECEASED V. AANDT COMPANY, ET AL(99C8170) | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| MARTHA E. CURTIS V. AP GREEN INDUSTRIES, INC., ET AL | WV: CIRCUIT COURT OF RALEIGH COUNTY WEST VIRGINIA | ACTIVE |
| MARTHA E. RIGGS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF IRVING L. RIGGS V. ACANDS, INC., ET AL(961323) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MARTHA ENGGENE SANDRIDGE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF JAMES L. SANDRIDGE, DECEASED V. ACANDS, INC., ET AL(992908) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MARTHA F. SHINE, PERSONAL REPRESENTATIVE OF THE ESTATE OF FREDERICK J. SHINE, DECEASED V. ACANDS, INC., ET AL(892015002) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARTHA HERNDON, AS EXECUTRIX OF THE ESTATE OF EDGAR STOKES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96SV04406) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MARTHA J. SAVAGE AND BILLY JOE SAVAGE V. GARLOCK, INC., ET AL(0012092CA01) | GA: SUPERIOR COURT OF LIBERTY COUNTY GEORGIA | ACTIVE |
| MARTHA J. STRAKA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JEROME L. STRAKA, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10252) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARTHA JOAN CARTIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970211502) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARTHA JUDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970210509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARTHA KINCAID, ADMINISTRATRIX OF THE ESTATE OF RAY KINCAID, V. OWENS-CORNING FIBERGLAS, FP At.(91C400) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARTHA KONDROSKI, AS ADMINISTRATRIX OF THE ESTATE OF GEORGE KONDROSKI V. OWENS ILLINOIS, | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| INC., ET AL(981684) | | |
| MARTIN L. LAESURE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT EDWARD LEASURE, DEC'D. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV14261) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARTHA LEE AND RAY S. MEREDITH, HER HUSBAND AND RAY STANLEY AND MARTHA L. MEREDITH, HIS WIFE (WIFE IS NOT A PCM. SHE WAS EXPOSED AND DIAGNOSED) V. AP GREEN INDUSTRIES, INC., ET AL.(39378) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| MARTHA LUDWIG | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARTHA M. BRNKE, PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS H. BRNKE, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(49612608) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | CLOSED |
| MARTHA M. CLARK | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARTHA M. DODDS AND ANGELA LYNN POLK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF PERRY EDWARD POLK, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV16709) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARTHA MCCOY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES J. MCCOY, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(00008339) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MARTHA MORRIONE, DECEASED, AS SUCCESSOR IN INTEREST TO ANTHONY MORRIONE, DECEASED, ET AL V. ACANDS, INC., ET AL(305195) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTHA MOSLEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIE MOSLEY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(9734162RCV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARTHA NEY, INDIVIDUALLY AND AS TRUSTEE OF THE RICHARD E. NEY AND MARTHA A. NEY FAMILY TRUST, ON BEHALF OF RICHARD E. NEY, DECEDENT, ET AL V. ASBESTOS MANHATTAN, INC., ET AL(972538) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARTHA OVERLIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARTHA P. JASON, INDIVIDUALLY AND ON BEHALF OF JOSEPH F. JASON, DECEASED V. GEORGIA PACIFIC CORP., ET AL(2000CV28718) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARTHA P. THOMAS | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| HOMER LEE PEPPERS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV34567) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARTHA RODREGUEZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF SABENS, DECEASED V. ACANDS, INC., ET AL(499CV0071IAS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MARTHA SHARP AND FRANCIS N. SHARP V. CROWN CORK AND SEAL COMPANY, ET AL(9836654) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARTHA SOMMER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WALTER SOMMER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0784A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARTHA SOTELO, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ARMANDO SOTELO, DECEASED V. OWENS CORNING, ET AL(819215) | TX: DISTRICT COURT OF ECTOR COUNTY TEXAS | ACTIVE |
| MARTHA URMY, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM H. URMY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(962158PAJB) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| MARTHA WILHITE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT EVERETT HAROLD WILHITE, ET AL. V. AP GREEN INDUSTRIES, INC., ET AL(99R356) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARTIN (CHARLES R. SR. AND MILDRED) V. A-BEST PRODUCTS COM. INC. ET AL, CASE NO. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| 2-144-90(214490) | | |
| MARTIN (EDWARD CHRISTIAN AND EILEEN) V. NATIONAL GYPSUM CO. ET AL. CASE NO. HAR 90-288(HA890288) | MD: UNITED STATES DISTRICT COURT/MARYLAND | CLOSED |
| MARTIN (JAMES & KATHERINE) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 89-069524(89069524) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARTIN (JOHN O.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARTIN (PAUL F. & CAROL) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (190C010715) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARTIN (ROBERT J. JR. AND MARY ANN) V. CRI/CMEX CORP. ET AL. CASE NO. 90-00742(9000742) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN (WILLIAM & NEVA) V. AC&S INC. ET AL. CASE NO. 17140(17140) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MARTIN A. BOWE, JR AND CATHERINE M. BOWE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990001657) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN A. IORLANO AND ERMINIA IORLANO V. THE ANCHOR PACKING CO., ET AL(11058595) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARTIN A. MCNAMARA AND CAROLYN MCNAMARA V. ACANDS, INC., ET AL(10343398) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MARTIN A. RIDGE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARTIN A. WALTERS AND FLORA WALTERS V. A BEST PRODUCTS COMPANY, ET AL(01432351CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN AHERN AND KATHLEEN AHERN V. AP GREEN INDUSTRIES, INC., ET AL(99103581) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARTIN AND CATHERINE CORMICAN V. OWENS CORNING WORLD INDUSTRIES, INC., ET AL(2000050015A3) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN ANDERSON, SR AND EDA FAY ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C1065670) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| MARTIN B. HARLEY, JR AND BARBARA HARLEY V. OWENS CORNING, ET AL(98022753) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN BURNS V. A BEST PRODUCTS COMPANY, ET AL(98358993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN BATTJES V. A BEST PRODUCTS COMPANY, ET AL(01430304CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN BOROSH AND MIRIAM S. BOROSH V. ACANDS, INC., ET AL(C00A820B2001000168) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN BRESNAN AND SUZANNE BRESNAN V. ACANDS, INC., ET AL(9728822CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARTIN BURKE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARTIN BURKE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARTIN C. ROSNOSKY AND JULIA ROSNOSKY V. A BEST PRODUCTS COMPANY, ET AL(00412625CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN C. WILDT, III, PERSONAL REPRESENTATIVE OF THE ESTATE OF MARTIN C. WILDT, JR AND AGNES G. WILDT, INDIVIDUALLY AND AS SURVIVING SPOUSE OF MARTIN C. WILDT, JR V. ACANDS, INC., ET AL(9735134CX25233) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARTIN CASTRO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D158033) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MARTIN CASTRO, ET UX V. DRESSER INDUSTRIES, INC., ET AL(D158026) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MARTIN CHITMAN V. A BEST PRODUCTS COMPANY, ET AL(00415466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN CHRISTIANO AND ELIZABETH CHRISTIANO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9800599OAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARTIN D. JONES AND BERTIE JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97010502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARTIN D. SPENCER, SR AND RUTH SPENCER, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(19994291) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| MARTIN D. SULLIVAN AND JANICE M. SULLIVAN V. ACANDS, INC., ET AL(99711) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARTIN DEBOL V. A BEST PRODUCTS COMPANY, ET AL(01430317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARTIN DELGADO AND ANTONIA DELGADO V. ACANDS, INC., ET AL.(IP9416680C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARTIN DELMONT V. ACANDS, INC., ET AL.(CL008037AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARTIN E. BECK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| MARTIN E. MICHEL AND DOROTHY S. MICHEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96215504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARTIN F. GRESSMAN AND CONCETTA GRESSMAN V. AP GREEN REFRACTORIES COMPANY, ET AL.(00006973NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MARTIN F. STRATTA AND KATHRYN STRATTA, F/W A/V. ABB I.HMUSS CREST, INC., F/W AI(05AR8601) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARTIN FANRAK AND LINDA FANRAK V.(3391) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN FLAHERTY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARTIN FLETCHER AND DORIS FLETCHER V. RAYBESTOS MANHATTAN, INC., ET AL.(312944) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARTIN FOLAN V. A BEST PRODUCTS COMPANY, ET AL.(97344027CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN FRANCO AND SUE FRANCO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(26200105R00) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARTIN FRED AND MARY FRED V. A BEST PRODUCTS COMPANY, ET AL.(99000848) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN GENSLER AND JOSEPHINE GENSLER V. THE ANACONDA COMPANY, ET AL.(94144) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MARTIN GOMEZ AND BONIFACIA GOMEZ V. A BEST PRODUCTS COMPANY, ET AL.(98335800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN GRAMETH V. A BEST PRODUCTS COMPANY, ET AL.(311766) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARTIN H. LUNDE V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN HAHN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MARTIN HARTMAN, EXECUTOR OF THE ESTATE OF DONALD HARTMAN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99010080T) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN HAYES AND ROSEMARY HAYES V. ACANDS, INC., ET AL.(123818000) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN HERNANDEZ AND EUGENIA HERNANDEZ V. A BEST PRODUCTS COMPANY, ET AL.(9507425) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARTIN HUSKA AND BARBARA HUSKA V. ACANDS, INC., ET AL.(98353262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN I. MOTLAN, ESQUIRE, PERSONAL REPRESENTATIVE OF THE ESTATE OF CARL E. BEARD, SR V. ACANDS, INC., ET AL.(0000247) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MARTIN J BERNINGTON, SR, JOHN BERNTHIEN, NED G BRAZZALE, STEPHEN A BRENNAN, GLEN A GORE, THOMAS L GULFOYLE, SR, RAYMOND C HARRELL, JERRY C POEHLS, ET AL V. THE ANCHOR PACKING COMPANY, ET AL.(9200217) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARTIN J. AND CATHERINE FOSSELL, H/W, V OWENS-ILLINOIS GLASS COMPANY, ET AL.(91601050) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MARTIN J. BAYER AND MARY T. BAYER V. CROWN CORK AND SEAL COMPANY, ET AL.(004025180CV) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN J. CASEY V. A BEST PRODUCTS COMPANY, ET AL.(98034690) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARTIN J. CUNNINGHAM(810) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MARTIN J. EGAN AND FRANCES EGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98329514C4M22259) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN J. FRENZEL AND DONNA M. FRENZEL V. A BEST PRODUCTS COMPANY, ET AL.(004178812CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARTIN J. FRITTS AND DOROTHY E. FRITTS V. A BEST PRODUCTS COMPANY, ET AL.(3005260) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN J. GRAY AND LOUISE MARIE GRAY V. 84 LUMBER COMPANY, ET AL.(00103436) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN J. HUDAK AND ROSLYN HUDAK V. A BEST PRODUCTS CO., F/W AI(98324715)7CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARTIN J. MAKI AND HELEN E. MAKI V. COMBUSTION ENGINEERING, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARTIN J. MARHAK AND JUDITH MARHAK V. ACANDS, INC., ET AL (955019) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARTIN J. MCKINNEY SR. | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| MARTIN J. PHILLIPS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (191C710633) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARTIN J. SALATA AND ADELINE SALATA V. AP GREEN REFRACTORIES COMPANY, ET AL (0003998SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MARTIN J. SHEERON, JR AND DIANE SHEERON V. AP GREEN INDUSTRIES, INC., ET AL (305) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN JOHN V. AP GREEN INDUSTRIES, INC., ET AL (9910522) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARTIN JOHNSON AND ROSEMARIE JOHNSON V. ACANDS, INC., ET AL (97113445) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARTIN JOSILOWITZ AND EDITH JOSILOWITZ V. ACANDS, INC., ET AL (971087348) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARTIN K. CHASTAIN AND GENIA S. CHASTAIN V. A BEST COMPANY, INC. (1363397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARTIN K. TOWNS AND THELMA TOWNS V. CROWN CORK AND SEAL COMPANY, ET AL (96C761S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| MARTIN KELLY AND AUDREY KELLY V. OWENS CORNING, ET AL (9709169) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARTIN KELLY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARTIN KISCH V. A BEST PRODUCTS COMPANY, ET AL (0040517OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN KORAB AND LOUISE A. KORAB V. ACANDS, INC., PM AT (111600) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARTIN KRETZER V. AP GREEN INDUSTRIES, INC., ET AL (001L336) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MARTIN L. HELMER AND DOROTHY M. HELMER V. ACANDS, INC., ET AL (0004PAD200100001001001191) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN L. HROVAT AND ELIZABETH M. HROVAT, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (190C710615) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARTIN L. KOHN V. A BEST PRODUCTS COMPANY, ET AL (9938682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN L. LEASE, PERSONAL REPRESENTATIVE OF THE ESTATE OF NOAH WILSON LEASE, DECEASED, MAUDE LEASE, SURVIVING SPOUSE, ETC., V. EAGLE PICHER INDUSTRIES, INC., ET AL. (2555CV) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| MARTIN L. RAYMOND V. A BEST PRODUCTS COMPANY, ET AL (9938675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN L. REINHOLZ, JR V. ACANDS, INC., ET AL (97C102545ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| MARTIN L. SCOTT AND MAE B. SCOTT V. AP GREEN INDUSTRIES, INC., ET AL (3014458) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARTIN L. SNYDER V. PNEUMO ABEX CORPORATION, ET AL (0002142) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARTIN L. SNYDER V. PNEUMO ABEX CORPORATION, ET AL (010C546) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARTIN LABOUNTY AND ELIZABETH LABOUNTY, ET AL V. ACANDS, INC., ET AL (001100637OCV) | TX: DISTRICT COURT OF MONTGOMERY COUNTY TEXAS | ACTIVE |
| MARTIN LEE TILLER AND ZOE B. Mc TILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (CA0296395) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| MARTIN LELAND SCRUGGS AND CAROLYN SCRUGGS V. A BEST PRODUCTS COMPANY, ET AL (404381) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN LOGAN, SR AND DOROTHY LOGAN V. ACANDS, INC., ET AL (9914065642) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARTIN M. JOYCE AND THERESA L. JOYCE V. ACANDS, INC., ET AL (981917) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARTIN MCCARLION AND MARGARET MCCARLION V. ACANDS, INC., ET AL (9956?) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARTIN MCCOY, JR AND CHARLOTTE JEAN MCCOY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9909928) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| MARTIN MCLOUGHLIN AND FLORENCE MCLOUGHLIN V. AP GREEN INDUSTRIES, INC., ET AL (9910245G) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARTIN MEGER | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| MARTIN MORELLI | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| MARTIN MORRIS AND LINDA MORRIS V. OWENS CORNING, ET AL (54445) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MARTIN N. DRAGICH AND BETTY JEAN DRAGICH V. A BEST PRODUCTS COMPANY, ET AL (004121112CV) | LA: DISTRICT COURT OF TERVILLE PARISH LOUISIANA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARTIN NAWROCKI & GERTRUDE NAWROCKI V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(19OCV11210) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARTIN O. BURGOS AND GEORGIA BURGOS V. A BEST PRODUCTS COMPANY, ET AL.(9835648ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN ONDRA, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19OCV11239) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARTIN P. GBUR V. A BEST PRODUCTS COMPANY, ET AL.(004155O6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN T. LAVELLE V. A BEST PRODUCTS COMPANY, ET AL.(00420024CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN P. TANCER V. A BEST PRODUCTS COMPANY, ET AL.(00404825CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN R. ANDREWS AND SHIRLEY ANDREWS V. ACANDS, INC., ET AL.(991G4809) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MARTIN R. CLARK AND VIRGINIA CLARK V. AP GREEN REFRACTORIES COMPANY, ET AL.(0002112ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MARTIN R. FARAS V. AP GREEN INDUSTRIES, INC., ET AL.(9707003994) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN R. FICK, SR V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV290JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MARTIN R. LYONS AND HELEN G. LYONS V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| MARTIN R. MAAS V. ACANDS, INC., ET AL.(9818350ZCX1129) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARTIN R. NOPONEN AND DIANNA L. NOPONEN V. A BEST PRODUCTS COMPANY, ET AL.(99103971) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN S. OLDENBURG AND MENKA OLDENBURG V. A BEST PRODUCTS COMPANY, ET AL.(004115590V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN S. ZELSNACK V. A BEST PRODUCTS COMPANY, ET AL.(00406268CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN SCHROEDER AND CHRISTEL SCHROEDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(277808) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| MARTIN SCHWAB V. ALLIED SIGNAL, INC., ET AL.(99L2350) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MARTIN SEMPLE V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1118Y) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARTIN SMALLWOOD, EXECUTOR OF THE ESTATE OF OLIVER C. SMALLWOOD V. A BEST PRODUCTS COMPANY, ET AL.(9939295GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN SMULDERS AND EMMA SMULDERS V. CROWN CORK AND SEAL COMPANY, ET AL.(496214) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN SOLOMON V. A BEST PRODUCTS COMPANY, ET AL.(9815558ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN STEINBINDER AND PHYLLIS STEINBINDER, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10082) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARTIN T. CAMACHO, ET AL V. ACANDS, INC., ET AL.(0101028C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| MARTIN T. ZORETICH V. A BEST PRODUCTS COMPANY, ET AL.(00420335CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN TALIENT V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARTIN THIKEIR AND CHRISTNE THIKEIR V. A BEST PRODUCTS COMPANY, ET AL.(400CV10/3Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARTIN V. BELLAMY AND BONNIE J. BELLAMY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV13593) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARTIN V. HANLEY V. OWENS-CORNING FIBERGLAS CORP., ET AL.(903041) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARTIN V. THARP V. UNITED STATES GYPSUM COMPANY, ET AL.(99066372) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| MARTIN VARGA, SR., ET AL V. THE ANCHOR PACKING COMPANY, ET AL.(94CO600S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| MARTIN VOIGHT V. A BEST PRODUCTS COMPANY, ET AL.(97144174RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN W. SMITH AND ROSE M. SMITH V. ACANDS, INC., ET AL.(C0048ABAB20000000003001) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARTIN WALKER AND PEARL ANN WALKER V. A BEST PRODUCTS COMPANY, ET AL (98152484CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN WEBB AND MARY WEBB V. AP GREEN REFRACTORIES, INC., ET AL (99939527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARTIN WIRTH V. CROWN CORK AND SEAL COMPANY, ET AL (93092240) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARTIN WOLOSZYN AND RITA WOLOSZYN V. A BEST PRODUCTS COMPANY, ET AL (981997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| MARTIN YARMAC AND ELSA YARMAC, V. ACANDS, INC., ET AL (9508305) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARTIN YOUNGLESS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (235644) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARTIN, ARNOLD L. AND SHARON MARTIN V. ACANDS, INC., ET AL (99C163) | WV: CIRCUIT COURT OF WASHINGTON COUNTY WEST VIRGINIA | ACTIVE |
| MARTIN, DANIEL AND MARTHA, V. A C & S INC. ET AL. | MD: CIRCUIT COURT OF WASHINGTON COUNTY WEST VIRGINIA | ACTIVE |
| MARTIN, FRANKLIN D. AND SHIRLEY MARTIN V. ACANDS, INC., ET AL (98C659) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARTIN, FRED E., V. OWENS-CORNING FIBERGLAS CORP. ET AL. 90-10971-Z.(90109712) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARTINEZ (TOMAS & OFELIA) V. FIBREBOARD CORP. ET AL. (88012904) | CASE NO. | |
| MARTINEZ BOER AND GYSBERDA BOER V. A BEST PRODUCTS COMPANY, ET AL (00419459CV) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MARTO R. MARSITTO, SR AND DONNA J. MARSITTO V. AP GREEN INDUSTRIES, INC., ET AL(2000080002880) | OH: COURT OF COMMON PLEAS OF MASON COUNTY OHIO | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARVA DORSEY V. A BEST PRODUCTS COMPANY, ET AL(00411467CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVEL S. ROOF, INDIVIDUALLY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MORRIS ROOF, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00420762CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIE E. O'BRYANT, JR. | | |
| MARVIE L. DUKES AND MARY DUKES V. OWENS ILLINOIS, INC., ET AL(94661CA01) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARVIN A. ANDERSON AND GRACE A. ANDERSON V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| MARVIN A. GERSICK, ET AL V. ACANDS, INC., ET AL (GN0000201) | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| MARVIN A. HORCHNER AND MARY H. HORCHNER V. A BEST PRODUCTS COMPANY, ET AL(305415) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MARVIN A. MACKEY AND BARBARA MACKEY V. A BEST PRODUCTS COMPANY, ETAL(305749) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN ADAMS AND BETTY ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(218098) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN ALBERT PERRY AND GRACE DEMPSEY PERRY V. ACANDS, INC., ET AL(400C718H4) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARVIN B. WADE AND PHYLLIS WADE V. A BEST PRODUCTS COMPANY, ET AL(9835409OCV) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MARVIN BARNETT, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ETAL(1027309) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN BEAUMONT | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| MARVIN BOHANNON AND CAROL BOHANNON V. ACANDS, INC., ET AL(CL00861IAD) | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | ACTIVE |
| MARVIN BOLCHI AND JOANNE BOLCHI V. AP GREEN REFRACTORIES, INC., ET AL(00000278ANP) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARVIN BOSJOLIE AND SALLY BOSJOLIE V. ACANDS, INC., ET AL(107783100) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MARVIN BRANSHAW V. ANCHOR PACKING COMPANY, ET AL(11108B0796) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MARVIN BRIGGS V. A BEST PRODUCTS COMPANY, ET AL(9939216ICV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARVIN C. JOHNSON AND ELLA JOHNSON V. ARMSTRONG INDUSTRIES, INC., ET AL. (192C7107I09) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN C. LUOMA AND JUNE LUOMA V. ACANDS, INC., ET AL(99121142) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARVIN C. MENGEL AND VERNA E. MENGEL V. ACANDS, INC., ET AL(00148A82000000000287) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARVIN C. POWELL AND GRACE POWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(181897) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MARVIN C. STRICKLAND AND MARJORTH STRICKLAND V. AP GREEN INDUSTRIES, INC., ET AL(91042791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARVIN CAFFEY AND MADELINE CAFFEY V. A BEST PRODUCTS COMPANY, ET AL(9939509CV) | FL: CIRCUIT COURT OF HII.LSBOROUGH COUNTY FLORIDA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN.. CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARVIN CAMPBELL AND CYRENA CAMPBELL V. ACANDS, INC., ET AL(1906427) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MARVIN CARTER | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MARVIN CARTER AND COLLEEN CARTER, ET AL V. ACANDS, INC., ET AL(CV331171) | TX: DISTRICT COURT OF HOPKINS COUNTY TEXAS | ACTIVE |
| MARVIN CHILDERS V. ACANDS, INC., ET AL(9818823) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MARVIN COLE AND MARY M. COLE V. BF GOODRICH COMPANY, ET AL(97329995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MARVIN COOPER AND ARLENE COOPER V. A BEST PRODUCTS COMPANY, ET AL(98315151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN CRANDALL V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8862241) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARVIN CRAWFORD, SR V. A.P. GREEN INDUSTRIES, INC., ET AL(200015001) | IA: DISTRICT COURT OF | ACTIVE |
| MARVIN CUNNINGHAM, JR., ET AL V. GAF CORPORATION, ET AL(2000C097113) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MARVIN D. BRONNELL, AS EXECUTOR OF THE ESTATE OF DALE D. BRONNELL, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(996923) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| MARVIN D. HACK V. CROWN CORK AND SEAL COMPANY, ET AL(TH96265CRH) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MARVIN D. HOLUBAR | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARVIN D. MUI.FNAX, JR AND HELEN MUI.FNAX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98048543CX147) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| MARVIN DALSING AND JOANNE DALSING V. ACANDS, INC., ET AL(9801897H) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARVIN DEAN WILLIAMS AND RUBY DEAS WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(014322112CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARVIN DEBERRY AND MARY ANN DEBERRY V. A BEST PRODUCTS COMPANY, ET AL(00419927CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN DENNIS, THOMAS FRONOCK, CLARENCE PLACHT, JOE JENNINGS, DON JONES, WILLIAM FLEETWOOD AND JOHN EBNER V. THE FLINTKOTE CO. ET AL.(88206987) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN DEVAUGHN AND DOROTHY DEVAUGHN V. A BEST PRODUCTS CO., ET AL.(98348327CV) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| MARVIN E. COMBS AND VICKY COMBS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001236) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN E. GLAZE AND MARLENE K. GLAZE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000324) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN E. HOWLAND AND ARLENE HOWLAND V. A.C.& S. INC., ET AL(B0003390C) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARVIN E. JACKSON AND DELORIS JACKSON V. A BEST PRODUCTS COMPANY, ET AL(98347167CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MARVIN E. JACKSON AND DELORIS JACKSON V. A BEST PRODUCTS COMPANY, ET AL(98351012CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN E. MCDONALD AND EDYTHE C. MCDONALD V. FMEDNO ABEX CORPORATION, ET AL(98C1478) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN E. SLICHTER AND JUNE F. SLICHTER V. ACANDS, INC., ET AL(98051018) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARVIN E. TATE AND OLGA TATE V. OWENS CORNING, ET AL(BC182947) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARVIN E. TYSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CC192797H02) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MARVIN E. WEIX AND IRENE WEIX V. CROWN CORK AND SEAL COMPANY, ETAL(96C72249) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARVIN ELDON IRTS V. A.P GREEN INDUSTRIES, INC., ET AL(00410216CV) | WY: UNITED STATES DISTRICT COURT/WYOMING | CLOSED |
| MARVIN ENGLISH, JR ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9C1960200AS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN ERNEST VAUGHN V. WESTINGHOUSE ELECTRIC CORP., ET AL(94126680K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| MARVIN EUGENE MASSEY, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE SHIRLEY P. MASSEY V. ACANDS, INC., ET AL(9902231029) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| MARVIN ESTELL BERRYHILL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9604993B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| MARVIN EUGENE MONROE V. AP GREEN INDUSTRIES, INC., ET AL(004102020CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| MARVIN F. KESSLER V. AP GREEN INDUSTRIES, INC., ET AL(01140) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARVIN F. SALSBURY AND MARIE R. SALSBURY V. OWENS ILLINOIS, INC., ETAL(96C100528) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| MARVIN F. SUMMERS AND LINDA A. SUMMERS V. ACANDS, INC., ET AL(982662) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARVIN FAIRBANKS V. A BEST PRODUCTS COMPANY, ET AL(00412784CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN FRAISER, SR AND LOLA FRAISER V. AP GREEN INDUSTRIES, INC., ET AL(93042841) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARVIN FRASURE AND PATRICIA JOAN FRASURE V. ACANDS, INC., ET AL(286082) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN FRIEDMAN AND JACQUELINE FRIEDMAN V. ACANDS, INC., ET AL(291783) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN FRIEDMAN AND RACHEL FRIEDMAN V. ACANDS, INC., ET AL(L0036495) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARVIN G. BARKER AND MARY BARKER, V. CROWN CORK AND SPAI. COMPANY, ET AL.(94W994) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| MARVIN G. DILL AND POLLY D. DILL V. RAPID AMERICAN CORPORATION, ET AL(99054849CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MARVIN G. MCCLAIN, JR AND JUDITH MCCLAIN V. A BEST PRODUCTS COMPANY, ET AL(98347882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN G. OATES AND EULA OATES V. A BEST PRODUCTS CO., ET AL(98360240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN G. VANUE AND NANCY VANUE V. A BEST PRODUCTS COMPANY, ET AL(01434396CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN GANN AND BARBARA GANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C25053) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARVIN GLICKMAN AND ENID GLICKMAN V. AP GREEN REFRACTORIES, INC., ET AL(2520297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARVIN GONERWAY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(C1994726AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARVIN H. FARKHAUSER AND BETTY FARKHAUSER, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL.(DV5906389D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARVIN HAMPTON AND GERALDINE HAMPTON V. A BEST PRODUCTS COMPANY, ET AL.(892044081) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MARVIN HARRELL V. ACANDS, INC., ET AL(CL0001129AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN HOOPER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV00003692I) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARVIN HOWARD PARNELL V. A BEST PRODUCTS COMPANY, ET AL(00414114CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARVIN J. BROWN AND DELORIS BROWN V. A BEST PRODUCTS COMPANY, ET AL(01434637CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN J. CEGLIO V. ACANDS, INC., ET AL(0011717749) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN J. CHASTEEN AND DOROTHY CHASTEEN V. A BEST PRODUCTS COMPANY, INC., ET AL(1582000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARVIN J. GRAY AND MYRTLE GRAY V. A BEST PRODUCTS COMPANY, ET AL(00421179CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARVIN J. HUTCHINSON AND LESSIE HUTCHINSON, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(9309436) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN J. MEYERS AND DARLENE MEYERS V. A BEST PRODUCTS COMPANY, ET AL(305723) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARVIN J. PFEIFER AND NORA PFEIFER V. AIRCO, ET AL.(305723) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN J. SCHUETRUM, SR., AND BEATRICE L. SCHUETRUM V. ACANDS,INC.,ET AL(C00408A8200000000252) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| MARVIN J. TRUPPY, ET AL V. ANCO INSULATIONS, INC., ET AL(451831I) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MARVIN K. DIAMON AND JESSIE DIAMOND V. MANVILLE CORPORATION, ET AL(B0081560) | TA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| MARVIN KEELE AND SHANNON KEELE V. AP GREEN INDUSTRIES, INC., ET AL(319317) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| MARVIN KEENAN AND EVA KEENAN V. ABLE SUPPLY COMPANY, ET AL(18192) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARVIN KIRBY V. ACANDS, INC., ET AL(96C08131ASB) | TX: DISTRICT COURT OF NOLAN COUNTY TEXAS | ACTIVE |
| MARVIN KIRBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97052514) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| MARVIN KORUS V. ACANDS, INC., ET AL. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| [caption illegible] | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| MARVIN L. BEAL V. GAF CORPORATION, ET AL(700CL00300158003) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARVIN L. BOWEN | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| MARVIN L. BUCK AND NANCY BUCK V. ACANDS, INC., ET AL.(X01000349) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARVIN L. GORNALL AND GORNALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99414CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARVIN L. HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(971325530CX2364) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARVIN L. RICKEY V. ACANDS, INC., ET AL(99C547C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| MARVIN L. ROBINSON AND CAROL J. ROBINSON V. ACANDS, INC., ET AL.(1531767?999) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MARVIN L. SIGFRED AND KERSTIN V. SIGFRED V. A BEST PRODUCTS COMPANY, ET AL.(1305139) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN L. SIMMONS AND MURPHY SIMMONS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11181) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARVIN L. SMITH AND BARBARA SMITH V. ACANDS, INC., ET AL.(D0100093C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | CLOSED |
| MARVIN L. SMITHSON AND CAROLE SMITHSON V. AP GREEN INDUSTRIES, INC., ET AL.(00410144CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MARVIN L. TOWNSEND AND MARILYN M. TOWNSEND V. PNEUMO ABEX CORPORATION, ET AL.(99C934) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARVIN LARRY BURNETT, AND HIS WIFE, CINDY BURNETT, V. ACANDS, INC., ET AL.(143791) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MARVIN LAWRENCE HUGHES, NEXT OF KIN OF DECEDENT, JOHN DAVID HUGHES, V. ACANDS, INC., Ft AL(211595) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARVIN LEE BURR V. GEORGIA PACIFIC CORPORATION, ET AL.(2001CV31148) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARVIN LEE CASSIDY V. AP GREEN INDUSTRIES, INC., ET AL.(00410144CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN LEE CASSIDY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970035188) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARVIN LEE QUEEN AND GLENDA QUEEN V. AANDM INSULATION COMPANY, ET AL.(152997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARVIN LLOYD DAVIS, ET AL V. ACANDS, INC., ET AL.(9511166) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| MARVIN LOYD LEVINGSTON, ET AL V. OWENS CORNING, ET AL.(9806025110) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| MARVIN M. PITTS & MARY ELLEN PITTS V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV11209) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARVIN M. SKRUKRUD AND SYLVIA SKRUKRUD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV107064) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARVIN M. WILSON V. CROWN CORK AND SEAL COMPANY, ET AL.(9427 6CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARVIN MARSHALL CHANDLER V. A BEST PRODUCTS COMPANY, ET AL.(9B3525992CV) | LA: DISTRICT COURT OF WINN PARISH LOUISIANA | ACTIVE |
| MARVIN MARTIN AND DOROTHY E. MARTIN V. A BEST PRODUCTS COMPANY, ET AL.(3621700) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN MAYNARD LAMBERT AND AGNES BROWN LAMBERT V. A BEST PRODUCTS COMPANY, ET AL.(00415723CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN MERRICK KUPSA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97CV11151) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| MARVIN MILLER V. A BEST PRODUCTS COMPANY, ET AL.(983529599CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN MYHRE AND GEORGETTA MYHRE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| MARVIN MYT-ANDER AND MARILYN MYTANDER V. A BEST PRODUCTS COMPANY, ET AL.(9304356) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN O. HARRIS V. AP GREEN INDUSTRIES, INC., ET AL.(014321170CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARVIN O. JARRELL AND JEAN M. JARRELL V. A BEST PRODUCTS COMPANY, ET AL.(CITY9721927NEXBHC) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN P. JOHNSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(99C01015A5B) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| MARVIN PATTEN AND MARY PATTEN V. ACANDS, INC. | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| MARVIN R. BENSON | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| MARVIN R. HENRICHS V. THE ANCHOR PACKING COMPANY, ET AL.(9711211) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MARVIN R. WEBER V. THE ANCHOR PACKING COMPANY, ET AL.(920096) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARVIN RANDALL V. ACANDS, INC., ET AL(95242515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARVIN RAY BOWMAN V. A BEST PRODUCTS COMPANY, ET AL(00416289CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN RAY NENISTEL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(8152199) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MARVIN RAY SHAFER V. AANDI COMPANY, ET AL(93C55690) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARVIN ROOSEVELT ATCHISON, JR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96060002H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| MARVIN ROY MARKHAM AND JEANETTE MARKHAM V. AW CHESTERTON COMPANY, ET AL(941878) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARVIN RUSSELL ROTH, SR AND SHARON H. ROTH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(76665399) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| MARVIN S. DANCY V. GAF CORPORATION, ET AL(700CL002925SEC03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARVIN S. KING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028885A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARVIN SAPP, ET AL V. OWENS CORNING, ET AL(985113382) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | CLOSED |
| MARVIN SARTAIN V. ACANDS, INC., ET AL(00C13877) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MARVIN SIEDOW AND MARGARET SIEDOW V. PAUL W. ABBOTT COMPANY, ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| MARVIN SIEDOW AND MARGARET SIEDOW V. PAUL W. ABBOTT COMPANY, INC., ETAL (00426625CV) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| MARVIN SPRUILL GURGANUS AND JANE BULLOCK GURGANUS V. A BEST PRODUCTS COMPANY, ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN ST. LOUIS AND BETTY ST. LOUIS V. ACANDS, INC., ET AL(107787700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MARVIN TAZELAAR V. RAPID AMERICAN, ET AL(00L012553) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MARVIN URQUHART V. GAF CORPORATION, ET AL(700CL0028885A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARVIN VERHOEVEN AND KAREN J. VERHOEVEN V. A BEST PRODUCTS COMPANY, ET AL(99392197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARVIN VICTORY AND EDNA VICTORY V. ACANDS, INC., ET AL(319113) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARVIN VINCENT AND BEULAH VINCENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C1706614) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| MARVIN W. CAULEY, JR V. VIACOM, INC., ET AL(120000031AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| MARVIN W. COTTEN V. ACANDS CORPORATION, ET AL. | TX: COURT DATA NOT APPLICABLE | ACTIVE |
| MARVIN W. MANNON AND FRANCES MANNON V. AP GREEN INDUSTRIES, INC., ET AL(CV5908396BRR2J7) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| MARVIN W. PEARSON AND KAREN PEARSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(LACV0038701) | IA: DISTRICT COURT OF STORY COUNTY IOWA | CLOSED |
| MARVIN WOODALL V. AP GREEN SERVICES, INC., ET AL(C10199964910) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| MARVIN WILBERN AND LUCILLE K. WILBERN V. AP GREEN INDUSTRIES, INC., ET AL(301451) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MARVIN YANCEY V. ANCHOR PACKING CO., ET AL(1669195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARVINE E. NORR V. A BEST PRODUCTS COMPANY, ET AL(00406248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY A. BLITZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND BORRELLI, ET AL V. NATIONAL GYPSUM COMPANY, ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY A. BORRELLI, INDIVIDUALLY AND AS PROPOSED ADMINISTRATRIX FOR THE ESTATE OF RAYMOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9715354JCX275S1) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| MARY A. BRADLEY AND LEWIS L. BRADLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99409CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARY A. BRODERICK | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY A. BROWDER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF SAMUEL LELAND BROWDER, SR., DEC'D V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11377) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARY A. CANNON, EXECUTRIX OF THE ESTATE OF WELDON F. CANNON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(2000110035B7) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARY A. COCHRAN | | |
| MARY A. COX, INDIVIDUALLY AND EXECUTRIX FOR THE ESTATE OF DONALD EUGENE COX, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97320544CV) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY A. KERSTETTER INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILFRED L. KERSTETTER DECEASED V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (190CV11174) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARY A. MALONE AND AGNES A. MALONE V. PNEUMO ABEX CORPORATION, ET AL(9C1879) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARY A. MASENGAL, INDIVIDUALLY AND AS SURVIVING SPOUSE OF BOBBY MASENGAL, DECEASED AND ON BEHALF OF ALL BENEFICIARIES UNDER THE TEXAS WRONGFUL DEATH STATUTE V. ACANDS, INC., ET AL(15317415498) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MARY A. REPETTO V. ACANDS INC., ET AL(9528998) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| MARY A. SCHEEL | | |
| MARY A. SCHMITT, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT SCHMITT, DECEASED V. ACANDS, INC., ET AL(CL00888949J) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARY A. SUMMERLIN AND C. D. SUMMERLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94438CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARY A. W. GOSA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9913809CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARY ABERNATHY, EXECUTRIX OF THE ESTATE OF PERCY ABERNATHY, DECEASED V. PNEUMO ABEX CORPORATION, ET AL(99C598) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARY ADDIEGO V. KEENE CORPORATION, ET AL(92CIV12072) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| MARY AGNES BOYTE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DAVID ELLIS BOYTE, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(E67734) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARY ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL(14312141CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARY ALICE MORTON, AS PERSONAL REPRESENTATIVE FOR THE ESTATE AND SURVIVORS OF WILLIAM G. MORTON, DECEASED V. ACANDS, INC., ETAL(9507986) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY ANDRES, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF TEDDIE ANDRES, DECEASED V. OWENS ILLINOIS, INC., ET AL(9780016) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MARY BARRETT AND THOMAS BARRETT V. ACANDS, INC., ET AL(98008681) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MARY ANN BROWN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF GLEN BROWN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(998432) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARY ANN COLUCCI, EXECUTRIX OF THE ESTATE OF SAMUEL A. COLUCCI, JR DECEASED AND IN HER OWN RIGHT V. A BEST PRODUCTS COMPANY, ET AL(G79625595) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MARY ANN DEMBOWSKI V. CROWN CORK AND SEAL COMPANY, ET AL(94CV72314) | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | CLOSED |
| MARY ANN DEMBOWSKI, PERSONAL REPRESENTATIVE OF THE ESTATE OF ARNOLD E. DEMBOWSKI, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(197CV13) | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | CLOSED |
| MARY ANN ENRIQUEZ, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO ALFRED ENRIQUEZ, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(997328) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARY ANN GERHART, PERSONAL REPRESENTATIVE FOR THE ESTATE OF ROBERT J. GERHART, SR V. ACANDS, INC., ET AL(19996C8840) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(In parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARY ANN HEILMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF STEPHEN PASTELYAK AND MARY PASTELYAK V. ACANDS, INC., ET AL(C00148A8200000043) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MARY ANN KORGSMAROS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE KORGSMAROS, DECEASED, V. ACANDS, INC., ET AL.(15537) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MARY ANN MCKIERNAN, EXECUTRIX OF THE ESTATE OF JOHN BACHA, JR. DECEASED V. A BEST PRODUCTS COMPANY INC., ET AL.(GD9719404) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MARY ANN PITTS SMITH AND KENNETH H. SMITH V. ACANDS, INC., ET AL.(99CP234549) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MARY ANN RUPNOW, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT WILLIAM RUPNOW, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92235640CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY ANN SNYDER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES GARDNER SNYDER, DECEASED, ET AL V. GAF CORPORATION, ET AL.(0007370P) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARY ANN SPARKMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF LONNIE SPARKMAN V. ABEX CORPORATION, ET AL(0031393NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MARY ANN SUCHY, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT SUCHY, DECEASED V. OWENS CORNING CORPORATION, ET AL.(99L000533) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MARY ANNA DONOVAN, ADMINISTRATRIX OF THE ESTATE OF FRANK M. NEUHAUSER V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL.(L1027197) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| MARY ANNE BARA, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF THOMAS C. BARA, SR. DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(99L9999) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MARY ANNE RUEVE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LOUIS JAMES RUENE, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10112) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARY ANNE T. CASTELLANO IN HER CAPACITY AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD J. CINOTTI, SR. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92CA11615) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| MARY ARLINE WAGGONER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT CHARLES WAGGONER, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV32919) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARY B. ANDERSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JEROLD W. ANDERSON V. ACANDS, INC., ET AL(99CV00108) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| MARY B. FLOYD, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF VERNON L. FLOYD, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(010916) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | CLOSED |
| MARY B. MONTROND, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ANTHONY P. MONTROND V. AW CHESTERTON COMPANY, ET AL(297007021) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARY B. OWSINSKI, ADMINISTRATRIX OF THE ESTATE OF STANLEY J. OWSINSKI, DECEASED AND INDIVIDUALLY AS THE SURVIVING SPOUSE OF STANLEY J. OWSINSKI, V. ACANDS, INC., ET AL.(085441) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| MARY BAILLIE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF THOMSON F. BAILLIE, DECEASED V. ACANDS, INC., ET AL(986187) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY BALDWIN V. A BEST PRODUCTS COMPANY, ET AL(983541961CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARY BAPSTEIN AND MICHAEL BAPSTEIN V. EMPIRE ACE INSULATION MANUFACTURING CORP., ET AL. | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARY BARONI, ADMINISTRATRIX OF THE ESTATE OF ALBERT PFANDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9809001463) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARY BEACHAM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HARVEY H. BEACHAM, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98351835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY BECKFORD, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GEORGE BECKFORD, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV11376Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARY BELL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JACK BRIT., DECEASED, ET AL V. ACANDS, INC., ET AL(9704119) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MARY BETH AUKIRE V. WR GRACE AND CO. CONN, ET AL(DV97163) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| MARY BILLEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF TEDDY RAY BILLEY, DECEASED V. OWENS CORNING, ET AL(9800267) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MARY BORN | | ACTIVE |
| MARY BOULERIS | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| MARY BOYLE INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WILLIAM BOYLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91126092) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARY BROWN | | ACTIVE |
| MARY BROWN AND JOHN AUSTIN, CO EXECUTORS OF THE ESTATE OF ROBERT C. AUSTIN V. AMCHEM, ET AL(799CV19BR1) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MARY BRUFF, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO SAMUEL BRUFF, DECEASED, ET AL V. ACANDS, INC., ET AL(317383) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARY BYERS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT HORNBLOWER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV11189A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARY C BARWICK AND WILLIAM BARWICK V. AW CHESTERTON COMPANY, ET AL(941882) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARY C. BIDEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF OTTO W. BIDEN V. ET AL ACANDS, INC., ET AL(99002669) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY C. DECOSTE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HAROLD J. DECOSTE, JR V. OWENS ILLINOIS, INC., ET AL(98026) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY C. LEMKELDE, EXECUTRIX OF THE ESTATE OF RUSSELL LEMKELDE AND MARY C. LEMKELDE, IN HER OWN RIGHT V. ACANDS, INC., ET AL(364451998) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| MARY C. SZWABOWSKI, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD S. SZWABOWSKI, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96320501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| MARY C. WALDRON INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF GEORGE R. WALDRON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9417444) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARY C. WILCHER, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF RAYMOND WILCHER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900614) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY CAIN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALEXANDER CAIN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV709A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARY CANMILERI, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK J. GERVASCIO V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MARY CAROLYN WINFREY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| OF IKEY REEVES WINFREY, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV30732) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| MARY CASSELLA AND FRED CASSELLA V. GARLOCK, ET AL | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MARY CATHERINE ORR V. GAF CORPORATION, ET AL.(9916124) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MARY CHIDER, P/R OF GEORGE CHIDER, V. AC&S, INC., ET AL.(15552) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY CHRISTINE SILVERS V. A BEST PRODUCTS COMPANY, ET AL.(00422558CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| MARY CIOMEI, PERSONAL REPRESENTATIVE OF THE ESTATE OF ACHILLES A. APOSTAL, DECEASED V. ACANDS, INC., ET AL.(00C0253A5B) | TX: DISTRICT COURT OF NOLAN COUNTY TEXAS | ACTIVE |
| MARY CLARK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FLOYD CLARK, JR DECEASED, ET AL V. ACANDS, INC., ET AL.(18217) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARY COHENS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHNNY COHENS, DECEASED V. ACANDS, INC., ET AL.(9724601) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY COLEMAN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WILLIE D. COLEMA, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(00425954CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| MARY COMFIT, FOR THE ESTATE OF CHARIFES COMFIT,. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11104-Z(90111042) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARY CONE, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ERNEST CONE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(93040080) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MARY CROSBY HARE AND WILLIAM W. HARE V. ACANDS, INC., ET AL.(2001CF23818) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| MARY D. BROOX | NY: SUPREME COURT OF ORLEANS COUNTY NEW YORK | ACTIVE |
| MARY D. HARTMAN | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARY DAL PORTO, INDIVIDUALLY AND TRUSTEE TO THE ESTATE OF VINCENT DAL PORTO, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ETAL.(988792) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| MARY DEROSA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ANTHONY DEROSA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARY DERRECK V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MARY DESLAURIERS AND NORMAN DESLAURIERS V. ACANDS, INC., ET AL(0020011) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| MARY DISTHONE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(91CV2192) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MARY DUFF, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PAUL DUFF V. ACANDS, INC., ET AL.(986317) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARY DWYER | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| MARY E. AKINS AND CARLOS W. AKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99821CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARY E. ANTONINO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DANIEL J. ANTONINO V. ACANDS, INC., ET AL.(967549) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY E. BIAGIOTTI AND PASQUALE BIAGIOTTI INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANTHONY R. BIAGIOTTI V. PITTSBURGH CORNING CORPORATION, ET AL.(961789) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARY E. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95242510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY E. BURNS AND WILMER W. BURNS V. ACANDS, INC., ET AL.(96C575) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARY E. CAVANAUGH, PERSONAL REPRESENTATIVE FOR THE ESTATE OF ROBERT K. CAVANAUGH, DECEASED V. ACMF INSTALATIONS, INC., ET AL.(98R1000INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| MARY E. COX V. AP GREEN SERVICES, INC., ET AL(CI01999005023) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARY E. DITONN | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| MARY E. EGGLESTON V. A BEST PRODUCTS COMPANY, ET AL(00415864CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY E. EICHEN AND WILLIAM EICHEN V. AP GREEN INDUSTRIES, INC., ET AL(00L683) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MARY E. GOFF AND CHARLES R. GOFF V. A BEST PRODUCTS COMPANY, ET AL(00417884CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY E. GOSSETT, INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE DECEDENT, PRYOR B. GOSSETT V. ACANDS, INC., ET AL(312297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARY E. GREGORY V. A BEST PRODUCTS COMPANY, ET AL(01433232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY E. HOOPER, ET AL V. OWENS CORNING, ET AL(997013J) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MARY E. LANE, ADMIN. OF ESTATE OF JACK S. LANE, DEC'D. V. AC&S, INC., ET AL. (TH891461C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| MARY E. LONDON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHRIS LONDON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98315616ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY E. MCCULLOUGH AND K. MCCULLOUGH V. A BEST PRODUCTS COMPANY, ET AL(00415740CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY E. MCDONELL V. ANCHOR PACKING CORPORATION, ET AL(96C282) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARY E. MCGRFW V. AP GREEN INDUSTRIES, INC., ET AL(99L355) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MARY E. MOORE V. PNEIMO ABEX CORPORATION, ET AL(00C2055) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| MARY E. NEWMAN AND CHARLES NEWMAN V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(285697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARY E. NIXON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GLEN A. NIXON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96341517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY E. PARKER, AS EXECUTOR OF THE ESTATE OF JAMES A. PARKER, DECEASED V. OWENS CORNING CORPORATION, ET AL(700C19927773901) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MARY E. RATNEY V. AP GREEN INDUSTRIES, INC., ET AL(00L118) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MARY E. YOUNG, ADMINISTRATRIX OF THE ESTATE OF JAMES H. YOUNG, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(G01996G015) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| MARY EARLENE PUYLER AND OLIN F. PUYLER, JR V. ACANDS, INC., ET AL(2001CP23807) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MARY ETCHELKRAUT, REPRESENTATIVE OF THE ESTATE OF GERTRUDE ETCHELKRAUT V. ACANDS, INC., ET AL(00619P) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| MARY ETCHELKRAUT, REPRESENTATIVE OF THE ESTATE OF GERTRUDE ETCHELKRAUT V. ACANDS, INC., ET AL(004081) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| MARY ELEANOR CZARNIK, SPECIAL ADMINISTRATOR TO THE ESTATE OF ROBERT CZARNIK, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(001012240) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MARY ELIZABETH CHURCH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MICHAEL CHURCH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(2684593) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARY ELIZABETH EVANS V. ACANDS, ET AL(286593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARY ELIZABETH KRIZAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DANIEL LEE KRIZAN, DECEASED V. GAF CORPORATION, ET AL(00069418) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARY ELLEN BOBB PERSONAL REPRESENTATIVE OF THE ESTATE OF KARL F. BOBB, V. OWENS-CORNING FIBERGLAS CORP. ET AL(9710L503) | MD: CIRCUIT COURT OF BALTIMORE CITY MARYLAND | ACTIVE |
| MARY ELLEN DEMKO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF STANLEY P. DEMKO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9210794Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARY ELLEN DITONNO, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF PHILIP D. DITONNO, | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SR., DECEASED, V. ACANDS, INC., ET AL, ANDOWENS-CORNING FIBERGLAS CORPORATION, V. W. R. GRACE & CO., ET AL. (89CV1077) | | |
| MARY ELLEN PARK, EXECUTRIX OF THE ESTATE OF CHARLES PARK AND MARY ELLEN PARK, IN HER OWN RIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (ITP911613C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARY ELLEN TERRY AS EXECUTRIX OF THE ESTATE OF DARWIN M. TERRY, DECEASED V. ACANDS, INC., ET AL.(99105) | NY: SUPREME COURT OF SCHUYLER COUNTY NEW YORK | ACTIVE |
| MARY ELLEN YOUNG, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH E. YOUNG, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(264737) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY ENGSTROM, INDIVIDUALLY AND AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN TO RICHARD ENGSTROM, DECEDENT V. APT, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| MARY EVELYN COOK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(971684CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARY F. BOSQUIRE V. AP GREEN INDUSTRIES, INC., ET AL.(991791) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MARY F. COX, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF HENRY COX, DECEASED V. ACANDS, INC., ET AL.(Ct-0011511A1) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARY F. KWIATKOWSKI, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD KWIATKOWSKI, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94125516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY F. MILLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LOUIS FRASCA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97325528CX2362) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY F. PAYTON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT J. PAYTON, DECEASED V. MARY F. THOMPSON V. OWENS ILLINOIS, INC., ET AL.(96C101165) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MARY FAGAN, EXECUTRIX OF THE ESTATE OF JOHN F. MAGEE V. AMCHEM PRODUCTS, INC., ET AL.(9905003818) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARY FARRAGUT HARTMAN, PERSONAL REPRESENTATIVE OF GEORGE N. FARRAGUT, DECEASED FOR AN ON BEHALF OF THE HEIRS AT LAW AND OR WRONGFUL DEATH BENEFICIARIES V. WESTINGHOUSE ELECTRIC CORP., ET AL.(C1960222AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| MARY FEENEY, INDIVIDUALLY AND AD ADMINISTRATRIX OF THE ESTATE OF JOHN A. FEENEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(942509) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY FISH, INDIVIDUALLY AND THE EXECUTRIX OF THE ESTATE OF JEHIAL FISH V. ACANDS, INC., ET AL.(000402) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY FOE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LABAN M. FOE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96086501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY FOX, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES FOX, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(0032512CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARY FOY | | |
| MARY FRANCES CONKLIN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ROBERT D. CONKLIN V. ACANDS, INC., ET AL.(297CV62RL) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | IN: UNITED STATES DISTRICT COURT OF INDIANA | ACTIVE |
| MARY FRANCES WHITE AND OTIS SYLVESTER WHITE V. A BEST PRODUCTS COMPANY, ET AL.(01427957CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY FREY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MYRON F. FREY, JR V. ACANDS, INC., ET AL.(00002099) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139 / 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARY FULTON, AS EXECUTRIX OF THE ESTATE OF HUGH FULTON V. ACANDS, INC., ET AL(98CIV8887) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| MARY G. CIFALDE V. A BEST PRODUCTS COMPANY, ET AL(0143456CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY G. NICE AND ALLEN W. NICE V. ARMSTRONG WORLD INDUSTRIES INC., ET AL(190CV10776) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARY G. TEDESCHI LACIACONA, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ROCCO J. TEDESCHI, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(85147982) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARY G. WOODS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970765CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARY GALICH V. A BEST PRODUCTS CO., ET AL(98347704CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY GRNOVESE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ANTHONY F. GRNOVESE V. PITTSBURGH CORNING CORPORATION, ET LA(951607) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY GENTRY AND CHARLES GENTRY, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2468292) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARY GHELLER, EXECUTRIX OF THE ESTATE OF PRIMO GHELLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000080003736) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARY GILCREASE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF OLIVER GILCREASE, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(01452276) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MARY GILLIS, ET AL V. ABEX CORPORATION, ET AL(310244) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARY GILLISPIE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CARL L. GILLISPIE V. A BEST PRODUCTS COMPANY, ET AL(290227) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY GRANGER FOR WILLIAM GRANGER | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| MARY GRECO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH GRECO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970527) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY GREEN, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, JACK GREEN, V. ACAS CO., INC., ET AL(246592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARY GRIFFIN AND JOHN GRIFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961752) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY GRIMM, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN GRIMM, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(9708915) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MARY H. CUNNINGHAM, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HERBERT V. CUNNINGHAM, HERB V. CUNNINGHAM, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961001) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| MARY H. MANZELL, EXECUTRIX OF THE ESTATE OF CARL L. PARKER, JR AND HELENE PARKER V. ACANDS, INC., ET AL(996334) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY HEARSEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARY HEPPELMAN AS EXECUTRIX FOR THE ESTATE OF HARRY HEPPELMAN V. AP GREEN INDUSTRIES, INC., ET AL(00114602) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARY HERMOSILLO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF EDMUNDO I. HERMOSILLO, DECEASED, ET AL V. WR GRACE CO., ET AL(20003675) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| MARY HERON(8955556) MARY HOLMAN, EXECUTRIX OF THE ESTATE OF THOMAS A. HOLMAN, DECEASED AND MARY HOLMAN, IN HER OWN RIGHT V. GAF CORPORATION, ET AL(262262) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MARY HULLOCK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM R. HULLOC V. ACANDS, INC., ET AL(95146543) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARY HUMPHREY V. A BEST PRODUCTS COMPANY, ET AL. (01428113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY HUTCHBY, AS EXECUTRIX OF MARGARET ANN GIAMPOLO, DECEASED; JAMES HUGHES AND AGNES HUGHES; ET AL. (GIAMPOLO ORIGINALLY MISSPELLED IN COMPLAINT) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| AS GIAMPOLO) | | |
| MARY IRVIN, THE SURVIVING SPOUSE OF RONALD IRVIN, DECEASED, ON HER OWN BEHALF AND AS EXECUTRIX OF THE ESTATE OF RONALD IRVIN, DECEASED V. ACANDS, INC., ETAL (CIV9515146PHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| MARY J. ADAMS, INDIVIDUALLY AND AS OF NEXT OF KIN OF JAMES ALFRED ADAMS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(375R91) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARY J. AGNER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HOMER LUCIOUS AGNER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(00422546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY J. BOSSART, EXECUTRIX OF THE ESTATE OF GEORGE W. BOSSART, DECEASED, AND MARY J. BOSSART, IN HER OWN RIGHT, V. GAF CORPORATION, ET AL.(911935J79) | PA: COURT OF COMMON PLEAS OF WESTMORELAND COUNTY PENNSYLVANIA | ACTIVE |
| MARY J. BUTTORFF, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM G. BUTTORFF V. OWENS-CORNING FIBERGLAS CORP., ET AL. (911935J79) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY J. CORKERN IRVINE AND JAMES C. IRVINE, ET AL V. ANCO INDUSTRIES, INC., ET AL(200120284) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MARY J. COULTER, INDIVIDUALLY AS SURVIVING SPOUSE AND AS REPRESENTATIVE OF THE ESTATE OF WINFRED C. COULTER, DECEASED, ET AL V. ACANDS, INC., ET AL(B0153118J) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| MARY J. HAMILTON | | |
| MARY J. HETRICK, EXECUTRIX OF THE ESTATE OF WILLIAM O. HETRICK, DECEASED AND IN HER OWN RIGHT V. A BEST PRODUCTS COMPANY, ET AL.(105921995) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF BEAVER COUNTY PENNSYLVANIA | ACTIVE |
| MARY J. LEMONS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JESS LEON LEMONS, DECEASED V. ACANDS, INC., ET AL(3108H97) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| MARY J. MATLOCK, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE FOR THE ESTATE OF HOSIE MATLOCK, DECEASED V. ACANDS, INC., ET AL.(98095965CX716) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY J. MAYO V. A BEST PRODUCTS COMPANY, ET AL.(01367900F) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MARY J. ULRICKSON, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ROGER M. ULRICKSON V. PITTSBURGH CORNING CORPORATION, ETAL(96013888S) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| MARY JANE BUCHER, SPECIAL ADMINISTRATOR OF THE ESTATE OF FRED BUCHER, DECEASED V. OWENS CORNING CORPORATION, ET AL(97L06796) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MARY JANE BURNEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM R. BURNEY, INDIVIDUALLY V. A BEST PRODUCTS CO., ET AL(98148314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY JANE DAVICH V. PNEUMO ABEX CORPORATION, ET AL(00C21151) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARY JANE DROULLARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(922092209) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MARY JANE FRALEY, SPECIAL ADMINISTRATOR OF THE ESTATE OF BRUCE FRALEY, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L013643) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MARY JANE LEONE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RONALD L. LEONE V. CLIFTON ASSOCIATES, INC., ET AL.(992382) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY JANE MATISON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD MATISON, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL00390IAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARY JANE SALMEN, ADMINISTRATRIX OF THE ESTATE OF PAUL D. SALMEN, DECEASED AND MARY JANE V. GAF CORPORATION, ET AL (93CV15256) | OH: COURT OF COMMON PLEAS OF MAHONING COUNTY OHIO | ACTIVE |
| MARY JANE SCAFF AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD SCAFF, DECEASED V. ACANDS, INC., ET AL (01002713CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARY JEAN DRUMGOULD, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT DRUMGOULD, DECEASED V. ACANDS, INC., ET AL (L94400) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARY K. CARTER, ADMINISTRATRIX OF THE ESTATE OF JEFFREY A. CARTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99C11006) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARY K. JOZWIAK, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALFRED S. JOZWIAK, DECEASED V. ACME INSULATIONS, INC., ET AL (9822991NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MARY K. RIGHTER AND JOHN R. RIGHTER V. WR GRACE AND CO. (DV981959) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| MARY KATHLEEN DUNBAR, ET AL V. OWENS CORNING, ET AL (DV9401SG) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARY KATHRYN BAKER, INDIVIDUALLY AND AS NEXT OF KIN OF VENNIE M. BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (176498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARY KLEIN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM KLEIN, DECEASED V. THE ANCHOR PACKING COMPANY, ET AL (598CV036) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| MARY KLEINFELDER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HARR KLEINFELDER, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL (9915551CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARY KLIMITCHEK V. ACANDS, INC., ET AL (0961B531T00) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MARY KLOSEK, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF STEPHEN KLOSEK, DECEASED V. ACANDS, INC., ET AL (L674295) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARY KLYMIUK, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM KLYMIUK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL (400CV0989A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARY KNIGHT V. ACANDS, INC., ET AL (00C5168) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MARY KOWPAK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN KOWPAK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL (400CV0187Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARY KRAMMES, PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL KRAMMES, DECEASED, WR GRACE AND CO, ET AL | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| MARY L. BENHAM, ADMINISTRATRIX OF THE ESTATE OF HOWARD W. BENHAM, SR, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL (970050844) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| MARY L. BLACKWELL, ET AL V. OWENS CORNING, ET AL (9902220102) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| MARY L. CHOMO, ON HER OWN BEHALF AND ON BEHALF OF THE ESTATE OF PAUL J. CHOMO, SR DECEASED V. ACANDS, INC., ET AL (49002950IMT0001667) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MARY L. CIRNTL | NY: SUPREME COURT OF CAYUGA COUNTY NEW YORK | ACTIVE |
| MARY L. CRAYNE V. A BEST PRODUCTS COMPANY, ET AL (404193) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY L. GASDIA, AS PERSONAL REPRESENTATIVE OF JOHN GASDIA V. AP GREEN REFRACTORIES, INC., ET AL (002548GCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARY L. GIBSON AND RUFUS GIBSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (97119905092) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARY L. JOHNSON V. AP GREEN SERVICES, INC., ET AL (CT011990505092) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| MARY L. MCNATH AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH L. MCNATH AKA JOSEPH (97113070CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| LEROY MCMATH, SR V. OWENS ILLINOIS, INC., ET AL(924728C2A01) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARY L. MYERS AND SELBY H. MYERS V. PNEUMO ABEX CORPORATION, ET AL(99C1883) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MARY L. RAGER V. ACANDS, INC., ET AL(CL9909292AD) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY L. SCHMIDT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN P. SCHMIDT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96215523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY L. SIPPLE, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES W. SIPPLE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94145503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY L. STYMART ROPER, AS EXECUTRIX OF THE ESTATE OF ROBERT W. STYMART, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(943466) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| MARY L. STIMMEL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD EDWIN STIMMEL V. ACANDS, INC., ET AL(990026681) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY L. WATTS AND GERALD O. WATTS V. PNEUMO ABEX CORPORATION, ET AL(00C1087) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARY L. ZALIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH D. ZALIN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(983151675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY LAMONICA, ADMINISTRATRIX OF THE ESTATE OF JAMES LAMONICA, DECEASED V. PNEUMO ABEX CORPORATION, ET AL(009007182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| MARY LARAIA, ADMINISTRATRIX FOR THE ESTATE OF LOUIS LARAIA AND MARY LARAIA, INDIVIDUALLY AS THE WIDOW OF LOUIS LARAIA V. ACMAT CORPORATION, ET AL(2000CV23350) | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| MARY LEE BROWN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD L. BROWN V. OWENS CORNING FIBERGLAS CORPORATION,ET AL(972835232CX2127) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY LEE FAIRCLOTH , INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HARVEY BENJAMIN FAIRCLOTH, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV23350) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARY LEE LOWE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF PHILIP O. LOWE, DECEASED V. ACANDS, INC., ET AL(99C59552) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MARY LEE RANDLE, FREDDIE RANDLE, JR., LOTTIE MCMILLION, V. ABEX (FREDDIE W. RANDLE, DEC'D). (6151340) CORPORATION, ET AL. | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| MARY LENZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANTON LENZ, V. ANCHOR PACKING, INC., ET AL. (8901178) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| MARY LEONA JENSEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE FO ERVIN H. JENSEN, DECEASED V. GAF CORPORATION, ET AL(00088876B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MARY LEONE AND AMLETO LEONE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (91112932) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARY L.RYKERTT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES L.RYKERTT, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0005852CA22) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARY LEWIS V. A BEST PRODUCTS COMPANY, ET AL(004110888CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MARY LEWIS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN LEWIS, SR. DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9827199CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY LINDLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9642441) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY LOYS GREER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF EMMETT O. GREER, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV297341) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |

W. R. GRACE & CO. - CONT., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARY LOU BROOKS, PERSONAL REPRESENTATIVE OF THE ESTATE OF EZRA BROOKS, DECEASED V. ANCHOR PACKING COMPANY, ET AL(95428ANP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| MARY LOU BROWN, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JAMES W. BROWN V. COMBUSTION ENGINEERING, INC., ETAL(305487) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY LOU CAMPBELL V. ACANDS, INC., ET AL(92C46552) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MARY LOU CREIGHTON AND ARTHUR R. CREIGHTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99025252CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MARY LOU HEYM, AS ADMINISTRATRIX OF THE ESTATE OF GEORGE HEYM V. ACANDS, INC., ET AL(98CIV8752) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| MARY LOU LUTTER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF CHARLES W. LUTTER V. ACANDS, INC., ET AL(00048AB2001000158) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MARY LOU MANLEY AND JOHN J. MANLEY V. A BEST PRODUCTS COMPANY, ET AL(01434179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY LOU NIX, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF DEAN A. NIX, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(1001360) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARY LOU TERRY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ALLAN KEITH TERRY, DECEASED, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(992216) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARY LOUISE ELLIS V. ACAS CO., INC., ET AL(992233792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARY LOUISE LORD, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALBERT LORD V. AMERICAN HARDWARE AND PAINT CO., INC., ET AL(951021182)WZ) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARY LOUISE MEYERS AND WALTER MEYERS V. ACANDS, INC., ET AL(060042) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY LOUISE POULIOT, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF HYACINTHE M. POULIOT, DECEASED V. ACANDS, INC., ET AL(985293) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARY LOUISE SELLNER, AS TRUSTEE FOR THE NEST OF KIN OF GEORGE SELLNER, DECEDENT V. APT, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| MARY LOUISE WHITE AND THEODORE WHITE, SR V. GARLOCK, INC., ET AL(00365CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARY LUCAS, INDIVIDUALLY AND AS SURVIVING SPOUSE OF STANLEY LUCAS DECEASED V. ACANDS, INC., ET AL(89109090C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MARY LUCKHAM, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF TED LUCKHAM, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1225A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARY LYNN SMALLETS (SUB OF SCHURTEN)(W01513689) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARIANNA E. FRIEND V. ACANDS, INC., ET AL(C0048AB2000000163) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MARY M. A-BRECHT, PERSONAL REPRESENTATIVE FOR THE ESTATE OF EARNEST L. FRIEND AND ALBRECHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98198527CX1449) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY M. CUMBERLEDGE, ADMINISTRATRIX OF THE ESTATE OF ROBERT L. CUMBERLEDGE, DECEASED, ET AL V. RAPID AMERICAN CORP., ET AL(973905) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MARY M. HURST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971288CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARY M. KOTOPSKIE, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF HILARY C. NUNNINK, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CV6725TUCRMH) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| MARY M. PURCELL, EXECUTRIX OF THE ESTATE OF ROBERT F. CAIN, DECEASED V. ACANDS, INC., ET AL | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARY M. SHAMP AND FLOYD SHAMP V. A BEST PRODUCTS COMPANY, ET AL.(993962B1CV) AL.(9912003675) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY M. SHAW PERSONAL REPRESENTATIVE OF THE ESTATE OF JACOB W. SHAW, DECEASED, V. JACOB W. SHAW, DECEASED, V. ACANDS, INC., ET AL.(15539) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MARY M. TOMECHEK, EXECUTRIX OF THE ESTATE OF EDWARD TOMECHEK V. ACANDS, INC., ET AL.(9912001621) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARY M. WOODY AND JAMES M. WOODY V. ACANDS, INC., ET AL.(893465031) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY MARGARET APM PERCY | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARY MARGARET SORCE, AS EXECUTRIX OF THE ESTATE OF THOMAS A. SORCE, AND MARY MARGARET SORCE IN HER OWN RIGHT, V. MR GRACE, ET AL.(97483) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MARY MASON, INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF JAMES L. MASON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(19511180G) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| MARY MCANULTY, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ROBERT MCANULTY, DECEASED V. ACANDS, INC., ET AL.(950604J) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MARY MCCONNELL V. A BEST PRODUCTS COMPANY, ET AL.(014281413CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY MILLER, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF HARRY F. MILLER V. PITTSBURGH CORNING CORPORATION, ET AL.(9512233) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY MINTON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD NADOIANY AND VIOLET NADOIANY, INDIVIDUALLY AND AS SURVIVING SPOUSE OF EDWARD NADOIANY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001228) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY MISCHER AS EXECUTRIX OF THE ESTATE OF JOSEPH MISCHER V. ACANDS, INC., ET AL.(984382) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY MONTGOMERY AND FREDERICK MONTGOMERY V. ACANDS, INC., ET AL.(00C0263ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| MARY MORGAN, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF CLYDE MORGAN, DECEASED, ETC., V. THE CELOTEX CORPORATION ET AL.(B8900863CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| MARY MOZELLE CHEEK COLE, EXECUTRIX OF THE ESTATE OF COLON CARR COLE V. ACANDS, INC., ET AL.(598C9928HJ) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MARY N. BREALEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GUSTAVO N. BREALEY, ET AL V. FIBERGLAS ENGINEERING AND SUPPLY CO., INC., ET AL.(BC242150) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MARY NAMOSKI AND RICHARD NAMOSKI V. A BEST PRODUCTS COMPANY, ET AL.(014281419CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY NAUSS AND DONALD NAUSS V. AP GREEN REFRACTORIES, INC., ET AL.(404366) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARY NELL RATHBONE V. A BEST PRODUCTS COMPANY, ET AL.(99112384AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY NELSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOHNNY LEE NELSON, DECEASED V. GEORGIA PACIFIC CORPORATION, FM AL.(2000C919155) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARY NINGARD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WINFIELD NINGARD V. LLOYD E MITCHELL, INC., ET AL.(96331507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY NORRIS, SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES NORRIS V. PITTSBURGH CORNING CORPORATION, ET AL(00L0041G0) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MARY NOYGRASS, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF MAX NOYGRASS, DECEASED, FM AL V. AP GREEN INDUSTRIES, INC., FM AL.(929701) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARY O. SMITH, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF RAY H. SMITH V. | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139 AND 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ACANDS, INC., ET AL(EV971110CHH) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| MARY OLIVER, EXECUTRIX OF THE ESTATE OF JOHN H. OLIVER, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL(200012711) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MARY OLIVERIO, EXECUTRIX OF THE ESTATE OF LOUIS J. OLIVERIO, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000200241) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | ACTIVE |
| MARY P. ANDERSON AS ADMINISTRATRIX OF THE ESTATE OF RAYMON ANDERSON DECEASED AND MARY P. ANDERSON INDIVIDUALLY AND AS DEPENDENT WIDOW OF RAYMON, ANDERSON, DECEASED; ET AL V. ABEX CORPORATION, ET AL(CV920929) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARY P. RICHMOND, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HAROLD RICHMOND V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(957118) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARY P. SIERSEMA | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY P. SORENSEN, PERSONAL REPRESENTATIVE AND SURVIVING SPOUSE OF CHARLES F. SORENSEN, JR. V. OWENS-CORNING FIBERGLAS CORP., ET AL(91319510) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MARY PATERNOSTRO AND ROCCO PATERNOSTRO V. ACANDS, INC., ET AL(9129CV368RL) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | CLOSED |
| MARY PATTERSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN L. PATTERSON, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CV29701) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARY PERRY, INDIVIDUALLY AND AS NEXT OF KIN OF ROBERT T. PERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3258898) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARY PIZZANO INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF RAYMOND PIZZANO V. OWENS-CORNING FIBERGLAS CORP. ET AL.(91103012) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MARY PORENTO, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOHN T. MITCHELL, DECEASED V. ACANDS, INC., ET AL(295CV368RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MARY R. BOOKER V. GARLOCK, INC., ET AL(0153CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARY R. EASTMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD C. EASTMAN V. THE EJ BARTELLS COMPANY, ET AL(9922735415EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| MARY R. HOZNACKI AND JOSEPH C. HOZNACKI V.(8916296) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| MARY R. KEELING, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF OTTO R. KEELING, JR. DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(990249) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MARY R. LIND, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLIFFORD LUND AND MARY R. LUND, SURVIVING SPOUSE OF CLIFFORD LUND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9316/506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY R. MASON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARY RAPUNO | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARY RREH.E, EXECUTRIX OF THE ESTATE OF PFFER RREH.E, DECEASED V. ACANDS, INC., ET AL(103735) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| MARY ROBLES AND ABELARDO B. ROBLES V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(D10105211) | TX: DISTRICT COURT OF ECTOR COUNTY TEXAS | ACTIVE |
| MARY ROGGIA, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF BRUNO D. ROGGIA, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CV9612GBUDWM) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| MARY ROHOVSKY, INDIVIDUALLY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN ROHOVSKY V. A BEST PRODUCTS CO., ET AL(981A8326ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MARY ROSE E. COOK, PERSONAL REPRESENTATIVE OF THE ESTATE OF WALDO MOORE AND ETHEL MOORE | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SURVIVING SPOUSE V. ACANDS, INC., ET AL(9814050ICX1004) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARY ROSE GARFAGNA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF AMERICO H. GARFAGNA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9617759) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY ROSE WOOLFORD, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES F. WOOLFORD, SR AND MARY ROSE WOOLFORD SURVIVING SPOUSE OF CHARLES F. WOOLFORD, SR V. OWENS CORNING FIBERGLAS CORP., ET AL(92014540)  MARY RUFFINS | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY RUTH CROW, ET AL V. T-TUSVILLE IRON WORKS, ET AL(9615134R) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARY S. BECTON, PRSONAL REPRESENTATIVE OF THE ESTATE OF FRED BECTON, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(970349) | LA: DISTRICT COURT OF ST. TAMMANY PARISH LOUISIANA  IA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | CLOSED  CLOSED |
| MARY S. HOOPER, INDIVIDUALLY AND AS NEXT OF KIN OF ROBERT E. HOOPER, DECEASED, V. OWENS-CORNING FIBERGLAS CORP., ET AL(149394) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MARY SAMPSON, INDIVIDUALLY AND ON BEHALF OF ALL HEIRS OF BOOKER ELLINGTON, DECEASED, V. APEX CORPORATION, ET AL.(920266) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARY SANDERS, INDIVIDUALLY AND AS AND EXECUTRIX OF THE ESTATE OF JOHN G. SANDERS, DECEASED, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9598CV0114) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARY SANDOVAL, ET AL V. OWENS CORNING, ET AL(12599000) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| MARY SAUER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EDWARD J. SAUER V. ACANDS, INC., ET AL(12599010) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARY SCHROEDER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HANS SCHROEDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9713957CX831) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY SEDRAN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF MARINO SEDRAN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(40OCV0853A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARY SHANKLE, EXECUTRIX OF THE ESTATE OF LAWRENCE SHANKLE V. A BEST PRODUCTS COMPANY, ET AL(004261O1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY SMITH, AS EXECUTRIX OF THE ESTATE OF JAMES SMITH, DECEASED V. ACANDS, INC., ET AL(12001116) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY SMITH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MELVIN LEROY SMITH, DECEASED V. AW CHESTERTON, INC., ET AL | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| MARY STIER, EXECUTRIX OF THE ESTATE OF MARTIN E. LOFTUS, SR DECEASED V. ACANDS, INC., ET AL(004230G6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY STUART, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE A. STUART, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(001549) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MARY SUE BLISS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RUSSELL BLISS, DECEASED V. WR GRACE COMPANY, ET AL(00006131) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MARY SUE HILL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BEN TILLMAN HILL, JR., DECEASED, ET AL V. OWENS CORNING, ET AL(9900789202) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| MARY SUE WHITE AND CLYDE WHITE V. ACANDS, INC., ET AL(330096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARY SUMPPER V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| MARY T. BROWN, EXECUTRIX OF THE ESTATE OF ELBERT THORNTON TARKINGTON V. ABENY MILLS | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORPORATION, ET AL(299CV62BO2) | | |
| MARY T. BROWN, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE FO ELBERT THORNTON TARKINGTON V. ACANDS, INC., ET AL(00VS0051711D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARY T. BROWN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ARTHUR E. BROWN V. ACANDS, INC., ET AL(973667) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARY T. COTTLE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEWIS RICHARD COTTLE V. ACANDS, INC., ET AL(700CV151F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MARY T. DAVIS, PERSONAL REPRESENTATIVE FOR THE ESTATE OF HAROLD F. DAVIS V. ACANDS, INC., ET AL(C0048A82001000107) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MARY T. GERRIOR, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ARTHUR D. GERRIOR V. ACANDS, INC., ETAL(965336) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MARY T. GORHAN V. ACANDS, INC., ET AL(L958300) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MARY T. HATFIELD, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF STEVEN L. HATFIELD V. OWENS ILLINOIS, INC., ET AL(96CI0547) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| MARY TAGUE V. OWENS ILLINOIS, INC., ET AL(96CI01131) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| MARY TASTO, SUCCESSOR IN INTEREST TO MARY TASTO, DECEASED, ET AL(304919) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MARY TAVANO AND DONATO TAVANO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96019GP) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| MARY THERESA HOLLAND, INDIVIDUALLY AND AS INDEPENDENT ADMINISTRATRIX OF THE ESTATE OF ALMA SEABACK, DECEASED V. ABLE SUPPLY COMPANY, ET AL(CV33349) | TX: DISTRICT COURT OF HOPKINS COUNTY TEXAS | ACTIVE |
| MARY THOMAS, INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE DECEDENT, JOE T. THOMAS V. ACANDS CO., INC., ET AL(27992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARY TOON, INDIVIDUALLY AND AS SPECIAL REPRESENTATIVE OF THE ESTATE OF LLOYD TOON, DECEASED V. THE ANCHOR PACKING COMPANY, ET AL(IP9617B2C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARY TRUAN SMITH, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, J. L. SMITH V. A BEST COMPANY, ET AL(141997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MARY V. ADERHOLD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9712776CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARY V. GODWIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98496CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MARY VANDEL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MARY VOILES V. ACANDS, INC., ET AL(1P000010CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MARY W. WATSON V. A BEST PRODUCTS COMPANY, ET AL(004123690V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY WAHAB, ET AL V. FIBREBOARD CORPORATION, ET AL(7182635) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MARY WALINSKY, SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANK WALINSKY, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(001012581) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| MARY WALKER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MARY WALKER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELMER E. WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96277511) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| MARY WARREN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911307742) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARY WARREN, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF LEANDER WARREN, DECEASED V. ACANDS, INC., ET AL(CL00116633AD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MARY WILLIAMS | | |
| MARY WILLIAMSON, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN WILLIAMSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0849A) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MARY ZETT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GERALD ZETT, DECEASED V. ACANDS, INC., ET AL(00VS0051340) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MARYANN BAUSS, PERSONAL REPRESENTATIVE OF THE ESTATE OF GORDON BAUSS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9661642NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MARYANN H. MORRISON, PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS F. HYNSON V. OWENS-CORNING FIBERGLAS CORP., ET AL., (92366504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MARYANN SUE GRAHAM, RALPH EDWARD GRAHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(BC238005) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MARYANNE OHARA | | |
| MARYBETH MERKEL, THE SURVIVING SPOUSE OF HENRY MERKEL, ON HER OWN BEHALF AND AS EXECUTRIX OF THE ESTATE OF HENRY MERKEL, DECEASED V. NATIONAL GYPSUM COMPANY, ET AL(CV921815PHXSMM) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| MARYELLEN PESCETTA DONOVAN, AS EXECUTRIX OF THE ESTATE OF AMERICO J. PESCETTA V. AW CHESTERTON COMPANY, ET AL(993506) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MARYLAND WHITE AND FRANCES WHITE V. ACANDS, INC., ET AL(CL99565BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MARYLOU HAMBELTON AND JAMES L. HAMBELTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV1319) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MARZILLO FANTIGROSSI AND BEATRICE FANTIGROSSI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(8716298) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MARZINE T. WARD V. VIACOM, INC., ET AL(CI2000030A5) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MASATO TAMANANA AND JANET TAMANANA V. AMCHEM, ET AL(01VS02149195) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| MASCTO (CHARLES AND MIRIAM KAY) V. THE CELOTEX CORP. ET AL. CASE NO. 90-2109.(902109) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MASIS MANDANI, ET AL V. OWENS CORNING, ET AL(984491E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MASON (CHARLES JR.) V. CELOTEX CORP. ET AL CASE NO. 90-741(907741) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MASON (HENRY & ANNA) V. CELOTEX CORP. ET AL. CASE NO. 90-1642(901642) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MASON CALVIN WOODSON AND HELEN WOODSON V. ACANDS, INC., ETAL(129196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MASON COPELAND V. AP GREEN SERVICES, INC., ET AL(C101999044937) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| MASON GREEN AND AVON J. GREEN V. A BEST PRODUCTS COMPANY, ET AL(0142807UCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MASON H. PARSONS AND LAURA S. PARSONS V. ACANDS, INC., ET AL(99780) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MASON HUNT | | |
| MASON R. LYNCH AND NAOMI LYNCH V. TAYLOR AND ANDERSON, ET AL(921268) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MASTERS, DONALD A. AND BRENDA MASTERS V. ACANDS, INC., ET AL(986060) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MASTROCOLA (NICHOLAS J. SR. & AUDREY A.) V. KEENE CORP. ET AL. CASE NO. 90-1161(901161) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MASTROLIA, VITO AND EMMA, V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-11133-Z,(90111332) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MATE Z. WRIGHT AND JERLINE WRIGHT V. AP GREEN SERVICES, INC., ETAL(490029605CV00714) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MATFJKA (IRA & HELEN) V. KRYPTLE FLOORS INC. ET AL. | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |
| MATHEL G. KNIGHT AND BEVERLY KNIGHT V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2749RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MATHENY, JAMES V. ACANDS, INC., ET AL(99C2224) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MATHEW JOHNNIE O. HAYES V. ACANDS, INC., ET AL(49D029501MT0001579) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MATHEW CALBRETH BUTLER AND SHARON BUTLER V. A BEST PRODUCTS COMPANY, ET AL(004189930V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATHEW F. OSTROWSKI AND PATRICIA OSTROWSKI V. ACANDS, INC., ET AL(9813O4) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MATHEW J. POST, SR AND CAROL P. POST V. ACANDS, INC., ET AL(C004A8A2000000170) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MATHEW LEE ARLINE, ET AL V. OWENS CORNING, ET AL(9710843H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| MATHEW LEVAR, JR AND MARILYN BEVAN V. A BEST PRODUCTS COMPANY, ET AL(277882) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATHIAS SCHRADER AND MARCHIA SCHRADER, V. ACANDS, INC., ET AL, (9507776) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MATHIAS DEKOLD V. AP GREEN INDUSTRIES, INC., ET AL(00282) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MATHIAS RASNICK V. A BEST PRODUCTS COMPANY, ET AL(014230030V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATHIS TODD V. GAF CORPORATION, ET AL(00C09968) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| MATIAS C. FLORES AND MARY FLORES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP992484C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MATILDA A. HITZEL | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| MATILDE MERCADO, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(295CV0020) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MATO CUTURA AND ADELA CUTURA V. A BEST PRODUCTS COMPANY, ET AL(00423217CV) | | |
| MATT CAILAN V. ACANDS, INC., ET AL(310667) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATT DEATON, JR V. ACANDS CO INC., ET AL(272092) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MATT J. WOONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(958284) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MATT MAKI AND KELLY MAKI V. A BEST PRODUCTS COMPANY, ET AL(305858) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MATT P. PATTERSON V. ACANDS, INC., ET AL(95235501) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATT PITTS V. AP GREEN INDUSTRIES, INC., ET AL(98040030038) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MATT RUPP V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911642C) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MATT SULLIVAN AND DOLORES SULLIVAN V. AP GREEN INDUSTRIES, INC., ET AL(991024150) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MATTEO PANARELLI V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MATTEO PAPAGNO, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MATTES (ELMER SR. AND MARY) V. EAGLE PICHER INDUSTRIES INC., ET AL CASE NO. 88328511.(883285I1) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MATTEUS LUNTER V. ACANDS, INC., ET AL(87CG120637226) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MATTES (JOSEPH SR. & RITA) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | | |
| MATHEW A. HAGGERTY V. AP GREEN REFRACTORIES CO., ET AL(000704I9) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| MATHEW A. STANRICH AND MARY LOU STANRICH V. A BEST PRODUCTS COMPANY, ET AL(983555880V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATHEW A. TAGUR AND JUDITH TAGUR V. CROWN CORK AND SEAL COMPANY, ET AL(01432I9CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MATHEW A. TRACER V. A BEST PRODUCTS COMPANY, ET AL(96C50458) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATHEW ALLGOOD V. CROWN CORK AND SEAL COMPANY, ET AL(200090060) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATHEW BEDNAR AND MARY BEDNAR V. AP GREEN INDUSTRIES, INC., ET AL(400CV1392Y) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | CLOSED |
| MATHEW BROUSSARD, ET AL V. OWENS CORNING, ET AL(12472000) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MATHEW BUTLER V. ACANDS, INC., ET AL(984574D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MATHEW CANAGHAN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MATHEW CONNELLY AND CHRISTINE CONNELLY V. OWENS-CORNING FIBERGLAS CORP. ET AL.(84175IMC) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MATTHEW CONNILLY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MATTHEW D. FINUCANE AND SHARON S. FINUCANE, H/W V. PITTSBURG CORNING CORPORATION, ET AL. (6172) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| MATTHEW D. IVICIC AND JANET B. IVICIC V. ACANDS, INC., ET AL.(397S22000) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| MATTHEW DAVIS AND LILY DAVIS V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MATTHEW DELISIO AND MARY DELISIO V. A BEST PRODUCTS COMPANY, ET AL.(98359184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATTHEW DRAKE AND MARY DRAKE V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9802853B8CX170) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MATTHEW DUNN V. ACANDS, INC., Fn At(X01010070) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MATTHEW E. HOLMES AND KAREN HOLMES V. A BEST PRODUCTS COMPANY, ET AL(9835373785CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATTHEW E. PEANORT, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900169800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MATTHEW ERICKSON AND DELORES JEAN ERICKSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10958) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MATTHEW F. MASPALERZ, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MATTHEW F. SPASHIN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF FRANK F. SPASHIN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(301602) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MATTHEW F. TEHLE V. ABCO SUPPLY, INC., ET AL(DV980051) | MT: DISTRICT COURT OF YELLOWSTONE COUNTY MONTANA | ACTIVE |
| MATTHEW FERRELL AND OTELIA FERRELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200110005097) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MATTHEW FLAHERTY, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MATTHEW FLANAGAN AND DOROTHY FLANAGAN, H/W V. PITTSBURGH CORNING CORP. ET AL.(904022) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| MATTHEW FLEMING V. A BEST PRODUCTS COMPANY, ET AL(97339766CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MATTHEW FONTANA AND ANN FONTANA V. AP GREEN REFRACTORIES, INC., ET AL(001835AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MATTHEW G. TWOMEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MATTHEW G. TWOMEY | | |
| MATTHEW GALIMON, SR AND ERMA L. GALIMON V. A BEST PRODUCTS COMPANY, ET AL.(001415796) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATTHEW HAHN AND HELEN HAHN V. AP GREEN INDUSTRIES, INC., ET AL(0011657) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/PENNSYLVANIA | ACTIVE |
| MATTHEW HAMPTON V. AP GREEN INDUSTRIES, INC., ET AL(00L789) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MATTHEW HERO V. ANCHOR PACKING COMPANY, ET AL(1116796) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MATTHEW HYMES AND NADINE HYMES V. A BEST PRODUCTS COMPANY, ET AL(9835101CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATTHEW J. DENNIS AND EVELYN DENNIS V. ACANDS, INC., ET AL(9509552) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MATTHEW J. ELGIN AND ANN C. ELGIN V. AMERICAN STANDARD, INC., ET AL | MA: SUPERIOR COURT OF RICE COUNTY | CLOSED |
| MATTHEW J. GATELY, JR AND CATHERINE GATELY V. AW CHESTERTON COMPANY, ET AL(00415626CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MATTHEW J. GROPE V. A BEST PRODUCTS COMPANY, ET AL(005161) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MATTHEW J. HUGHES | | |
| MATTHEW KACZMARK AND PHYLLIS KACZMARK V. CROWN CORK AND SEAL COMPANY, ET AL(96C5142) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MATTHEW KEENAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| MATTHEW KMIECIK AND PATRICIA KMIECIK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P911539C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| MATTHEW L. BROWN AND MARY F. BROWN V. A BEST PRODUCTS COMPANY, ET AL(97344583BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATTHEW L. HARRISON, SR AND VIRGINIA M. HARRISON V. ACANDS, INC., Fn At(C00A8AA82001000081) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MATTHEW L. PRITCHETT AND MAMIE PRITCHETT V. A BEST PRODUCTS CO., ET AL(9834789lCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MATTHIEW M. HAMLIN VNA CELESTIA LOUISE HAMLIN V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL.(193CV13513) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MATTHEW M. POLOFRA V. A BEST PRODUCTS COMPANY, ET AL.(98360416CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATTHEW MCGLINCHEY AND NOELITA MCGLINCHEY V. ACANDS, INC., ET AL.(00116289) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MATTHEW MULIERO AND DIANE MULIERO V. ACANDS, INC., ET AL.(992703) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| MATTHEW NORMAN V. A BEST PRODUCTS COMPANY, ET AL.(973418712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATTHEW P. MCCORMICK V. ACANDS, INC., ET AL.(0020782) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MATTHEW P. REZNICK AND MARY R. REZNICK V. OWENS CORNING FIBERGLAS CORPORATION, FT AL.(9816350SCX1184) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MATTHEW PANASHY, JR AND CYNTHIA E. PANASHY V. PNEUMO ABEX CORPORATION, ET AL.(99C962) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MATTHEW R. BROWN V. GAF CORPORATION, ET AL.(740CL000157300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MATTHEW RUGGS AND BESSIE MAE RUGGS V. AP GREEN INDUSTRIES, INC., ET AL.(2000070024070) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MATTHEW SANDERS V. AP GREEN REFRACTORIES COMPANY, ET AL.(9991639BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MATTHEW SCOTT V. AP GREEN SERVICES, INC., FT AL.(000109992) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | CLOSED |
| MATTHEW SERANIC V. OWENS-ILLINOIS, INC., ET AL.(416092) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| MATTHEW SIMS AND MARY L. SIMS V. ACANDS, INC., ET AL.(B000483C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MATTHEW SKAPIK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(989090027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MATTHEW SPRENZEL AND MRS. SHIRLEY SPRENZEL, HIS WIFE, V. KEENE CORP. ET AL.(88126622) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MATTHEW STASHIN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF FRANK STASHIN, DECED., ET AL V. DELTA STEAMSHIP LINES, INC., ET AL(1309816) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MATTHEW SUVALSKY V. AMERICAN HARDWARE AND PAINT CO., INC., ET AL(9510217RMZ) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MATTHEW T. DOX AND MARGARET J. DOX V. AP GREEN REFRACTORIES, INC., ET AL(49D029501MT0001623) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| MATTHEW TOLBERT V. ACANDS, INC., ET AL(9144238) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MATTHEW U. JONES AND ETHEL JONES V. A BEST PRODUCTS COMPANY, ET AL(98355070CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATTHEW V. LEAF, SR AND PHYLLIS LEONA LEAF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9733549CX2558) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MATTHEW VAUGHAN AND RUTH VAUGHAN V. AP GREEN INDUSTRIES, INC., ET AL.(99109390) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MATTHEW W. SANDIFER AND BERTHA SANDIFER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (9309215) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MATTHEW WOLAK AND JANET WOLAK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911687C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MATTHEW ZIULEK (WILLIAM P. & DORIS VIRGINIA) V. A-BEST CO. INC. ET AL. (384390) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MATTHEWS CAHALAN V. OWENS CORNING FIBERGLAS CORPORATION, FT AL. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MATTHEWS DAWSON V. A BEST PRODUCTS COMPANY, ET AL.(97339754CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MATTHEWS C. HERRING, SR V. ACANDS, INC., ET AL.(00VS0004433) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATTHIAS BISCHOF AND ANNA BISCHOF V. A BEST PRODUCTS COMPANY, ET AL.(00425687CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MATTHIAS SCHERGEN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATTIE DICKENS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MATTIE HUMPHRIES V. A BEST PRODUCTS COMPANY, FM AL.(00425R872CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MATTIE LEMONS V. A BEST PRODUCTS COMPANY, ET AL.(00425626CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MATTIE LOU HOSFORD AND WILLIE M. HOSFORD, SR V. GARLOCK, INC., ET AL (0011198CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MATTIE MAE WILKERSON, HEIR AT LAW OF EDDIE WILKERSON, JR., DECEASED, THE ESTATE OF EDDIE WILKERSON, JR., CASSANDRA LYNETTE JONES V. THORPE INSULATION COMPANY, ET AL (969422) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MATTIE MITCHELL AND BOOKER T. MITCHELL V. A BEST PRODUCTS CO., ET AL (9834790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATTIE RUTH WILSON ATTAWAY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM IRVINE WILSON, JR., DECEASED AND MADRON RUTH WILSON V. GEORGIA PACIFIC CORPORATION, ET AL (98VS014661B) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| MATTIE SCOTT, ADMINISTRATRIX OF THE ESTATE OF CHARLES J. SCOTT, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(GD9899109) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MATTIE V. DEMERY AND BUETINE DEMERY V. A BEST PRODUCTS CO., ET AL (9834742BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MATTIE WILSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF C. J. WILSON DECEASED V. ACANDS, INC., ET AL(991776) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MATTS. ROBERT E. AND CHARLOTTE. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (907340) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MATULA, GERALD W. AND PATRICIA A., V. FAG-PITCHER INDUSTRIES INC. ET AL CASE. NO. 90CV007324.(90CV007324) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| MATWIEJEWICZ, JOHN G. JR. AND JUDITH C., V. A.P. GREEN INDUSTRIES INC., ET AL. (905598) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MATYS G. KRIM AND MAGDELINE KRIM V. A BEST PRODUCTS COMPANY, ET AL (00410875CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAUDE D ELLIOTT AS ADMINISTRATRIX OF THE ESTATE OF ROBERT ELLIOTT DECEASED AND MAUDE D ELLIOTT INDIVIDUALLY AND AS DEPENDENT WIDOW OF ROBERT ELLIOTT DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET(CV9129985S) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| MAURA FARRELL. | | |
| MAUREEN L. NORTON EXECUTRIX OF THE ESTATE OF JEAN FITZGERALD V. ACANDS, INC., E TAL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MAUREEN L. NORTON, EXECUTRIX OF THE ESTATE OF JEAN FITZGERALD, DECEASED V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MAUREEN MCQUAID DIMENNA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES MCQUAID. DECEASED AND PETER MCQUAID V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00000047) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MAUREEN PATZ, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILHELM PATZ, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400C01229A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MAUREEN PEZZUTO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MAUREEN S. MALYS V. A BEST PRODUCTS COMPANY, ET AL (00418121CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAUREEN SPEARER AND EDWARD SUCKEY, INDIVIDUALLY AND AS CO EXECUTORS OF THE ESTATE OF JOSEPH F. SUCKEY, JR DECEASED V. ACANDS, INC., F" AT(L551000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MAUREEN WATTS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CHARLES WATTS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(400C07129Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MAUREEN WESTERN AND GARY WESTERN, CO PERSONAL REPRESENTATIVES FOR THE ESTATE OF WILLIAM WESTERN, JR. DECEASED V. AP GREEN REFRACTORIES CO., ET AL(987C649MPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| MAURICE A. BLISS AND SELMA F. BLISS V. ACANDS, INC., ET AL(9728807CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MAURICE A. CARPENTER AND NATALIE CARPENTER V. ACANDS, INC., F" AT(99501J9) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MAURICE A. MCGUCKIN(895070) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MAURICE AND NANCY SMITH V. ACANDS, INC., ET AL (200012002404) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MAURICE AND VIRGINIA OCONNOR V. ACANDS, INC., ET AL (00591Y) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| MAURICE APLEY V. RAYBESTOS MANHATTAN, INC., ET AL (307384) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MAURICE B. ABASCIANO V. OWENS-CORNING FIBERGLAS CORP., ET AL. (851832Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MAURICE BURRELL | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MAURICE C. MANN V. THE ANCHOR PACKING COMPANY, ET AL(1F9258SC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MAURICE C. SMITH V. A BEST PRODUCTS COMPANY, ET AL(004162272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAURICE CHARTPROIS AND RITA CHARTPROIS V. RAYBESTOS MANHATTAN, INC., ET AL(1078170H) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MAURICE CHASE AND WANDA CHASE V. RAYBESTOS MANHATTAN, INC., ET AL(1078170H) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MAURICE CLIENIER V. ACANDS, INC., ET AL(129010470AI) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MAURICE COHEN AND JOAN M. COHEN V. OWENS ILLINOIS, INC., ET AL(660617) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MAURICE COHEN AND LEAH COHEN V. ACANDS, INC., ET AL(660617) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MAURICE COLTON, JR AND SHIRLEY COLTON V. ACANDS, INC., ET AL(987830) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| MAURICE D. ANDERSON AND TRENA A. ANDERSON V. CROWN CORK AND SEAL COMPANY, FTAI.(96Cr5673) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MAURICE D. CARTER INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF HERMAN CARTER, DECEASED AND CHLORINE CARTER V. AANDI COMPANY, ET AL(93C5683) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| MAURICE D. STEWART V. A BEST PRODUCTS COMPANY, ET AL(004238400V) | WI: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MAURICE DEBACKERE AND VICKI DEBACKERE V. ACANDS, INC., ET AL(C195010593AN) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAURICE E. SPEHRNAX V. ABEX CORPORATION, ET AL(97C1111) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MAURICE F. BERCHEM AND CONNIE BERCHEM V. ACANDS, INC., ET AL. | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| MAURICE FARLEY AND BARBARA FARLEY V. AP GREEN REFRACTORIES, INC., ET AL(99864027) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| MAURICE FIELDS AND M. LILLIAN FIELDS V. ACANDS, INC., ET AL(107149200) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MAURICE G. WALTER V. AP GREEN INDUSTRIES, INC., ET AL(00Z708) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MAURICE G. WRIGHT ESTATE) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MAURICE GAY V. ACANDS, INC., ET AL(96277510) (EVA WRIGHT, P/R OF | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| MAURICE H. KNOWLES AND ABBIE KNOWLES V. CROWN CORK AND SEAL COMPANY, ET AL(9606613) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MAURICE H. LEWIS V. ACANDS, INC., ET AL(00VS00649V) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MAURICE HENRY POTTER AND LYNN NOREEN POTTER V. ACANDS, INC., ET AL(10897501) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MAURICE J. ACQUAVIVA V. ACANDS, INC., ET AL (9951Y) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MAURICE J. MONK, ET AL V. AW CHESTERTON INC., ET AL(CV200140773I) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| MAURICE J. MURPHY AND EVELYN MURPHY V. ACANDS, INC., ET AL(001519) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| MAURICE J. PATQT AND SAFIRE PATQT V. CROWN CORK AND SEAL COMPANY, FT AL(9606609) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MAURICE JACKSON | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MAURICE JOSEPH COMEAU V. ACANDS, INC., ET AL. | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| MAURICE K. BUTLER V. A BEST PRODUCTS COMPANY, ET AL(004232122CV) | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| MAURICE KIRKSEY V. A BEST PRODUCTS COMPANY, ET AL(973397225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAURICE KOHLI, JR. AND MYRIAM KOHLI, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AI. (190CV10814) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAURICE KULACHOSKI V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| MAURICE L. KELLEY V. A BEST PRODUCTS COMPANY, ET AL(00423605CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAURICE L. ROUTIER, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MAURICE LANDRY AND MADELINE LANDRY (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MAURICE MONETTE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| MAURICE MUNSON AND DORIS MUNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(96124540) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MAURICE N. DRAPEAU AND IRENE DRAPEAU V. ACANDS, INC., ET AL(9508953) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MAURICE NELSON, JR, SPECIAL ADMINISTRATOR OF THE ESTATE OF MAURICE NELSON, DECEASED V. OWENS CORNING CORPORATION, ET AL(98105506) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MAURICE OROURKE | | |
| MAURICE P. FOREST AND BEVERLY J. FOREST V. ACANDS, INC., ET AL(2000CP230561) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MAURICE PALMER V. AP GREEN REFRACTORIES, INC., ET AL(994992) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MAURICE PAYNE AND KIMBET PAYNE V. A. J. BAXTER COMPANY, ET AL(0000175NNP) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MAURICE R. ANDERSON AND JOSIE ANDERSON, ET AL V. CROWN CORK AND SEAL COMPANY, ET A1(91C1110S) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MAURICE R. EDWARDS AND RUBY EDWARDS V. ACANDS, INC., ET AL | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| MAURICE RICHARDS V. ACANDS, INC., ET AL(995016) | | |
| MAURICE RUSSELL AND CLARA RUSSELL V. AP GREEN REFRACTORIES, INC., ET AL(GL005527AD) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MAURICE S. TENNESSEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990019340O) | SC: CIRCUIT COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MAURICE SHOPNER AND BETTE J. SLOPNER V. A BEST PRODUCTS COMPANY, ET AL(00554) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| MAURICE SIMPSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9906719F) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MAURICE T. RANDALL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAURICE T. RANDALL AND ALICE RANDALL V. RAPID AMERICAN CORPORATION, ET AL(951641) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MAURICE W. CHOUINARD AND SHIRLEY ANN CHOUINARD V. ACANDS, INC., ET AL(000694) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MAURICE W. GRAHAM AND WANDA GRAHAM V. A BEST PRODUCTS COMPANY, ET AL(98353685CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MAURICE W. MONTPETIT AND YVONNE MONPETIT V. ACANDS, INC., ET AL(10618300) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MAURICE WALKER AND EVELYN WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96143909) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MAURICE WESTERFIELD, FRANK ARMSBRUSTER, JIM MCGILL, JAMES GREENLEE, WILLIAM WOLF, CALVIN MCDEARMON, KENNETH HERRON, DARWIN ENGLAND V. ANCHOR PACKING COMPANY, ET AL(212192) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MAURICE WESTERFIELD, WILLIAM DALE MELTON, JAMES A. PHILLIPS, AND SHEILA ALLISON, V. | AR: CIRCUIT COURT OF PULASKI COUNTY ARKANSAS | ACTIVE |
| ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(L2C9156) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| MAURICE WILLIAM SHULER AND CHRISTINE SHULER V. A BEST PRODUCTS COMPANY, ET AL(004150033CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAURICE WIXON AND LUCILLE WIXON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98618282AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MAURIZE JEAN HARTHCOCK, INDIVITDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BOBBY HARTHCOCK, DECEASED, ET AL V. ACANDS, INC., ET AL(00554) | TX: DISTRICT COURT OF COOK COUNTY TEXAS | ACTIVE |
| MAURIZIO FORMICA AND MARY FORMICA V. ACANDS, INC., ET AL(982633) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MAURO J. QUINTANILLA AND ARABELLA M. QUINTANILLA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9914696H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| MAURO PACIFICO AND PATRICIA PACIFICO V. ACANDS, INC., ET AL(95105524) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MAVIS CHITING, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT CHITING, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV945E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| MAVIS E. D. HOWELL | | |
| MAVIS GURGANUS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DESSIER GURGANUS, DECEASED, AND MAVIS GURGANUS, INDIVIDUALLY AND AS DEPENDENT WIDOW OF DESSIER GURGANUS, DECEASED V. ACANDS, INC., ET AL(A150897) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MAVIS (ISIDOR AND HELEN G.) V. EAGLE PICHER INDUSTRIES, INC., CASE NO. 90026501(90026501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MAX A. METHENY AND HELEN B. METHENY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99010176) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MAX ALLEN PYE, ET AL V. OWENS CORNING, ET AL(9710155F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MAX BOWERS AND PATRICIA BOWERS V. A BEST PRODUCTS COMPANY, ET AL(00412235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAX C. BUILARD MCGILL AND FLORENCE MCGILL V. A BEST PRODUCTS COMPANY, ET AL(00418960CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAX C. BUMGARDNER AND VIRGIE BUMGARDNER V. A BEST PRODUCTS COMPANY, ET AL(283162) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAX C. KILGORE AND BEVERLY KILGORE V. ACANDS, INC., ET AL(9411169) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MAX CROCKER V. OWENS-CORNING FIBERGLAS CORP, ET AL(8927238?) | MA: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MAX D. BEARE V. ACANDS, INC., ET AL(981664) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MAX DAMBONIC | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| MAX DON CRONAN, AND HIS WIFE, VICKI CRONAN V. ACANDS CO, INC., ET AL(260591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MAX E. DYER V. A BEST PRODUCTS COMPANY, ET AL(00404500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAX E. TUCKER AND FLORENCE TUCKER V. ANCHEM PRODUCTS, INC., ET AL(99107INPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| MAX F. WAGNER AND MARY SUE WAGNER V. AW CHESTERTON, INC., ET AL(9492451182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| MAX FOXALL AND BETTY R. FOXALL V. A BEST PRODUCTS COMPANY, ET AL(9939228CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAX GAINEY AND MARGARET GAINEY V. AP GREEN INDUSTRIES, INC., ET AL(9304093) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MAX H. CRAWFORD V. ACANDS, INC., ET AL(93C5243) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MAX H. HOWARD AND JUETTA HOWARD V. ACANDS, INC., ET AL(01000747) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MAX H. SMITH AND DOROTHY SMITH V. ACANDS, INC., ET AL(988888NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| MAX L. ANSON | NE: UNITED STATES DISTRICT COURT/NEBRASKA | CLOSED |
| MAX L. BALCH AND CAROLE A. BALCH V. THE ANCHOR PACKING COMPANY, ET AL(942255) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MAX L. BUTCHER AND DOROTHY BUTCHER V. ACANDS, INC., ET AL(49C019204CP1403) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MAX L. CASE, JR V. A BEST PRODUCTS COMPANY, ET AL(9836021CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAX L. STARK AND MARY A. STARK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV010598) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MAX MARGONI AND LILLIAN MARGONI V. A BEST PRODUCTS COMPANY, ET AL(317255) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAX MARTIN ARMSTRONG, ET AL V. OWENS CORNING, ET AL(4147OA) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| MAX MERRY AND VIRGINIA MERRY V. A BEST PRODUCTS COMPANY, ET AL(99327189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAX NAGEL V. ACANDS, INC., ET AL(00C1154) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MAX NEAL AND MARY NEAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98738CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MAX O. KNUPP V. AP GREEN INDUSTRIES, INC., ET AL(001804) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MAX RAY GADDY AND ELSIE SUE GADDY V. PITTSBURGH CORNING CORPORATION, ET AL(1999CV08375) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MAX S. ROSOWONSKY AND ALICE ROSOWONSKY V. A BEST PRODUCTS COMPANY, ET AL(9815196CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MAX S. WALASEK AND CAROL L. WALASEK V. ACANDS, INC., ET AL(999111BNP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MAX SHANGOLD V. ACANDS INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | |
| MAX SLAUGHTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00011490000B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| MAX STEPHENSON, V. FIBREBOARD CORPORATION, ET AL.(BC029114) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MAX T. BROWN AND MARTHA E. BROWN V. ACANDS, INC., ET AL.(IP9418220C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MAX V. KILGORE AND NANCY L. KILGORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9J66715) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MAX VASQUEZ AND CORA VASQUEZ V. RAYBESTOS MANHATTAN, INC, ET AL.(3066856) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MAX VERNON WILLIAMS, AND HIS WIFE, MARY WILLIAMS, V. ACANDS, INC., ET AL.(247491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MAX W. EVANS AND PATRICIA CAROL EVANS V. ACANDS, INC., ET AL(11B47601) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MAX W. SENN AND MARIE SENN V. A BEST PRODUCTS COMPANY, ET AL(041107CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAX WALTER BEATHARD, ET AL V. OWENS CORNING, ET AL(CC98049003) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MAX WILLIAM BALLARD AND VICKIE V. BALLARD V. A BEST PRODUCTS COMPANY, ET AL(0414155CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAX WILLIAMSON AND JOYCE A. WILLIAMSON V. A BEST PRODUCTS COMPANY, ET AL(0415896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAX ZUCKERBERG AND BEATRICE ZUCKERBERG V. ACANDS, INC., ET AL(9711763) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MAXFIELD SMITH V. AANDT COMPANY, ET AL(0NC096) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| MAXIE BERNARD MORRIS AND EULENE MORRIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911599C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MAXIE G. RADER AND MARY RADER V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(CALP506414) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| MAXIN MATWIE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MAXIN WRIGHT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MAXINO LOPEZ, JR AND LINDA H. LOPEZ V. GUARDLINE, INC., ET AL(0092639NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| MAXIN SINCLAIR, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALEXANDER SINCLAIR, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV576A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MAXINE E. HOLDER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MAXINE E. SHEPHERD, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOHN B. SHEPHERD V. ACANDS, INC., ET AL(IP980469CMG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MAXINE ELIZABETH MOBLEE QUEEN AND WILBURN THOMAS QUEEN V. A BEST PRODUCTS COMPANY, ET AL(004141212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAXINE L. CURTIS V. AP GREEN INDUSTRIES, INC., ET AL(991251) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MAXINE L. DYE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROY WALTER DYE, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24324) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| MAXINE M. SEKFORD FOR MONROE M. SEKFORD, DECEASED | | ACTIVE |
| MAXINE SHAFFER, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM A. SHAFFER, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(29TC272RT.) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MAXINE SNOWDEN, ET AL V. OWENS CORNING, ET AL(97011288K) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| MAXINE STEELE, EXECUTRIX OVER THE ESTATE OF RODERIC STEELE, DECEASED V. ACANDS, INC., ET AL(97C6641) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MAXINE WILLIAMS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT CAESAR WILLIAMS, VICKIE JOHN, REGINA LAWSON V. ACANDS, INC., ET AL(997179) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MAXMRI.I. C.. BARNES AND DIANE BARNES V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(861823CA01) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| | FI: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| MAXWELL, D., SIMPSON V. A BEST PRODUCTS COMPANY, ET AL (004130552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAXWELL NOBLE, ET AL V. EH ONEILL COMPANY, ET AL (980024) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| MAXWELL NOBLE, ET AL V. EJ ONEIL COMPANY, ET AL (960095) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| MAXWELL W. DOWNS V. ACANDS, INC., ET AL (99C713) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| MAY FITCH AND GEORGE FITCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (92239504) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MAY LEADMAN AND FRANCES MAY V. ACANDS, INC., ET AL (9900818) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MAYBELL GERMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DAVID GERMAN, DECEASED V. CSX TRANSPORTATION, INC., ET AL (940317RCA) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MAYBELL ROY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MILTON BABINEAUX, DECEASED, ET AL V. ABLE SUPPLY COMPANY, ET AL (00100661JCV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MAYER (EDWARD) SR. AND EDITH) V. THE CELOTEX CORP. ET AL. CASE NO. 90-0631(906631) | TX: DISTRICT COURT OF MONTGOMERY COUNTY TEXAS | ACTIVE |
| MAYFAIR CLAUSON INDIVIDUALLY AND AS SURVIVING SPOUSE OF GORDON CLAUSON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (912241422) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MAYFORD WATSON, AND HIS WIFE, MAY BETH WATSON, V. ACANDS, INC., ET AL (2449991) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MAYION H. BRAMLETTE V. ACANDS, INC., ET AL (12340499) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MAYNAR JOHNSON AND ALBERTA JOHNSON V. ACANDS, INC., ET AL (98018982) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| MAYNARD BASSETT V. A BEST PRODUCTS COMPANY, ET AL (983583312CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MAYNARD BRISEE AND COLLEENE BRESEE V. AP GREEN REFRACTORIES, INC., ET AL (99942427) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAYNARD C. DIXON V. A BEST PRODUCTS COMPANY, ET AL (004121212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAYNARD COLES AND ETHEL COLES V. A BEST PRODUCTS COMPANY, ET AL (99395980CV) | OH: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MAYNARD HARRIS AND CHARLENE HARRIS V. OWENS ILLINOIS, INC., ET AL (0025637CA42) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MAYNARD J. CORSON AND DOROTHY CORSON V. ACANDS, INC., ET AL (983825) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MAYNARD J. VANEK V. THORPE INSULATION COMPANY, ET AL (BC244195) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MAYNARD JOSEPH PROCK AND SHARON PROCK V. GAF CORPORATION, ET AL (CC00072608) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MAYNARD L. DOUDERMILK AND MARY LOUDERMILK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (376097) | | |
| MAYNARD L. RAMSEY AND WILMA RAMSEY V. A BEST PRODUCTS COMPANY, ET AL (014343713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAYNARD L. WOODARD AND KAYE WOODARD V. ACANDS, INC., ET AL (011158) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MAYNARD M. MANION AND MARIE L. MANION V. ACANDS, INC., ET AL (9728770CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MAYNARD MOBLEY AND THELMA MOBLEY V. ACANDS, INC., ET AL (164594) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MAYNARD Q. POULSEN V. ACANDS, INC., ET AL (9961001) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MAYNARD S. HARSH, JR AND GAIL HARSH V. ACANDS, INC., ET AL (99002568) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MAYNARD T. OLIVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (7(00CH00282720H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MAYNARD W. KNITZ V. A BEST PRODUCTS COMPANY, ET AL (014212212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAYNARD, TIVIS M. V. ACANDS, INC., ET AL (99C164) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MAYNE C. GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL (13674NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MAYO C. JONES AND GERTRUDE JONES V. ARMSTRONG WORLD INDUSTRIES, ET AL (91CA151594) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| MAYO DUHON, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL (142619) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| MAYO WHALEY AND BETTY WHALEY V. AP GREEN INDUSTRIES, INC., ET AL (315453) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MAYON D. WAIT | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MAYSEL COLDIRON V. BF GOODRICH COMPANY, ET AL.(97129994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MAYSOL E. DUNN V. A. TEICHERT AND SON, INC., ET AL.(305854) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MAYVALD (JULIA, INDIVIDUALLY AND AS REPRESENTATIVE OF ESTATE OF JULIUS MAYVALD) V. A. C. & S. INC. ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MAZIL SHAMBLIN, ADMINISTRATOR OF THE ESTATE OF VIRGIL L. SHAMBLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00001670) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MCAFFEY BARZAR AND MATHILDA EVELLA BARZAR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1511772419J) | | |
| MCATEE NOONE, WIDOW, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS B. NOONE, DECEASED V. GARLOCK, INC., ET AL.(038601) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| MCCAFFERY (HARRY AND DELIA) V. CELOTEX CORP, ET AL. CASE NO. 90-00829(9000829) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MCCALLION FEARS AND ETHEL FEARS V. A BEST PRODUCTS COMPANY, ET AL.(98315135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MCCARI: (CLATH AND MARY) V. FAGIE PICHER IND. INC. ET AL.(00400956CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MCCARRON (HIGH J. & JOAN) V. A.P. GREEN INDUSTRIES INC. ET AL. CASE NO. 17121(17121) | PA: COURT OF COMMON PLEAS OF INDIANA COUNTY PENNSYLVANIA | ACTIVE |
| MCCARRON (JOSEPH D. & JOYCE) V. AC&S INC. ET AL. CASE NO. GM62J-CD 1990.(627CD1991) | PA: DISTRICT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MCCARTHY (JAMES P. AND ROSEMARY) V. CELOTEX CORP., ET AL CASE NO. 89-8791(898791) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MCCLAIN, ROSCOE V. GUARD LINE, INC., ETAL(9601209789P5) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MCCLANNAHAN, STANLEY V. ACANDS, INC., ET AL.(99C1165) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MCCLENDON BATES V. A BEST PRODUCTS COMPANY, ET AL.(00423951CV) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MCCLENNY, LIVIUS POINDEXTER, V. ABEX CORP. ET AL. | PA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MCCLERTION HOLLIMON V. ACANDS, INC., ET AL.(99VS152795C) | OH: CIRCUIT COURT OF ORANGE COUNTY CALIFORNIA | CLOSED |
| MCCLINE RUSSELL AND ETHEL RUSSELL V. A BEST PRODUCTS CO., ET AL.(98347577CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MCCOMAS, MICHAEL V. ACANDS, INC., ET AL.(99C166) CASE NO. 627188.(627188) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MCCORMICK, WILLIAM J. AND MARY S., V. CELOTEX CORP. ET AL CASE NO. | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MCCORTIE KIRK V. A BEST PRODUCTS COMPANY, ET AL.(298CV3352M) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MCCOY JACKSON AND BERNICE JACKSON V. A BEST PRODUCTS CO., ET AL.(298471168CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MCCOY JORDAN V. GAF CORPORATION, ET AL.(700CL00292609V05) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MCCOY P. EVERETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002905BH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MCCOY WILLIAMS AND IXOLA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(CA3902420G) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MCCOY, CECIL O. V. ACANDS, INC., ET AL. CASE NO. 1-293-90(129390) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MCCRACKEN (JAMES H. & DIANE) V. A-BEST PRODUCTS CO. INC. ET AL.(97134120SCV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MCCRARY (NORMAN GENE) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MCCUE (GARY E.) V. A.C. & S., INC. ET AL. | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MCCULLEY (LORRAINE E.) V. A. H. BENNETT CO. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MCCULLOUGH, GEORGE M. AND ELIZABETH G., V. ANCHOR PACKING COMPANY, ET AL., V. ACANDS, INC., ET AL.(8RC401) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| MCCUNE, JACKIE E. AND ALICE J. MCCUNE V. ACANDS, INC., ET AL.(99C168) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGINA | ACTIVE |
| | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MCCUSKER (MICHAEL & LINDA) V. AC&S INC., ET AL. CASE NO. 17151(17151) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MCDALE GRANT V. GAF CORPORATION, ET AL.(74OCL000020670O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MCDERMOT, GARY L. AND PAT MCDERMONT V. ACANDS, INC., ET AL(98C663) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MCDERMOTT (PATRICK & DIANE) & CARTER (EULAS C. & BILLIE) & DECATUR (WILLIAM J. & DORIS E.) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| & MAY (PRESTON E. & ADRIENNE C.) & MORRIS (LARRY E. & NANCY F.) V. EAGLE-PICHER INDUSTRIES | | |
| INC. ET AL.(CAL90115959) | | |
| MCDEVITT, PAUL, V. CELOTEX CORP. ET AL. CASE NO. 90-10155.(90101155) | | |
| MCDONALD (DONALD R. & MARY) V. OWENS-CORNING FIBERGLAS CORP., ET AL., CASE NO. | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| 90-10655(90106055) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MCDONALD PIERCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL99280605005) | | |
| MCDONOUGH (JACK T. & MABEL) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(CAL90228895) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MCDOUGALL, BARTLEY J. AND BARBARA, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(90026507) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| MCDOWELL (HOWARD AND JEANNE) V. CELOTEX CORP. ET AL. CASE NO. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MCDOWELL, DONALD AND BETTY, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (190C10508) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MCDOWELL, HARRY E. SR AND RUTH A. MCDOWELL V. ACANDS, INC., ET AL(96C169) | 90-1739(90?739) | ACTIVE |
| MCEAHEE, LAURENCE R. AND CYNTHIA, V. CELOTEX CORP. ET AL. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MCFADDEN (CECIL) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. LR-C-90-166(LRC90166) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MCFEE, ROBERT D. AND VIRGINIA B. MCFEE V. ACANDS, INC., ET AL(98C664) | CASE NO. 2472.(2472) | ACTIVE |
| MCGARRY, JACK AND BETTY LOU MCGARRY V. ACANDS, INC., ET AL(98C665) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MCGEHEE, GEORGE G. V. ACANDS, INC., ET AL(99C170) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| MCGEE (O. L.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. LR-C-90-163(LRC90163) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MCGILLICUDDY (ROBERT J.) V. A. C. & S. INC. ET AL. | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MCGOVERN (FRANCIS AND NANCY) V. A. P. GREEN IND., INC., ET AL. | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MCGUIRE (JAMES AND DELORES) V. A. C. & S., INC. ET AL. | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| MCHUGH (DESMOND AND GERALDINE) V. A. C. & S., INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MCHUGH GUNTER AND LOLA GUNTER V. OWENS ILLINOIS, INC., ET AL(987829) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MCKAY (ROBERT SR. AND ALICE) V. NATIONAL GYPSUM CO. ET AL. AND    THIRD PARTY PAINTIFF | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| OWENS-CORNING FIBERGLAS CORP. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MCKAY DAVIS V. ACANDS, INC., ET AL.(317785) | CASE NO. 88-8143 (CPS).(888143CPS) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MCKEAN (STELLA PERSONAL REPRESENTATIVE OF THE ESTATE OF BOBBIE POMPANTO DECEASED) AND | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| POMPANTO (LOUIS SURVIVING SON OF BOBBIE POMPANTO) V. EAGLE-PICHER INDUSTRIES INC. ET | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| AL.(893245516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MCKENZIE (RICHARD) V. THE CELOTEX CORPORATION, ET AL. | | |
| MCKENZIE BOLDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | | |
| MCKINLEY (MARY) V. OWENS CORNING FIBERGLAS CORP. ET AL. CASE NO. AL(700CL00288710A04) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MCKINLEY (OBEDIAH E. AND CLARICE) V. EAGLE PICHER IND., INC., ET AL(C1E78918) | 89-24572(8924572) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MCKINLEY (RAYMOND & DIANE) V. CELOTEX CORP. ET AL. CASE NO. 90-1639(901639) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| 1-1?6-90(1126490) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| MCKINLEY (RAYMOND H. & MYRTLE R.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MCKINLEY DAILEY AND GOLA M. DAILEY V. GARLOCK, INC., ET AL(003OOCA01) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MCKINLEY DICKERSON V. A BEST PRODUCTS COMPANY, ET AL(014354690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MCKINLEY FISCHER V. RAYBESTOS-MANHATTAN, INC., ET A.(845163) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MCKINLEY H. BURNETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CI990156600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MCKINLEY JOHNSON AND LOISTENE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(017849NP3) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MCKINLEY MAYFIELD V. ACANDS, INC., ET AL(99CO4453ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| MCKINLEY MORINGS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MCKINLEY SANDERS AND VIOLA SANDERS V. BF GOODRICH COMPANY, ET AL(97329774CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MCKINLEY YOUNG AND HATTIE YOUNG, V. ARMSTRONG WORLD INDUSTRIES, INC., ET A.(1CV112511) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MCKINLY J. TETTERTON, SR AND FRANCES F. TETTERTON V. ACANDS, INC., ET AL(598CV625H2) | NC: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MCLAMB (JAMES C. & MILDRED L.); NORLEEN (WALTER A. & ELIZABETH) V. EAGLE PICHER IND., INC., ET AL | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| (JACK S. & REBECCA); NORLEEN (WALTER A. & ELIZABETH) V. EAGLE PICHER IND., INC., ET AL | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| CASE NO. CAL 90-16669(CAL9016669) | | |
| MCLAUGHLIN (CHARLES AND ELLISON) V. CELOTEX CORP, ET AL, CASE NO. 90-2637.(902637) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MCLAUGHLIN (CHARLES P. & NATALINA) V. CELOTEX CORP, ET AL, CASE NO. 90-6633.(906633) | | |
| MCLAUGHLIN (WILLIAM P. & WILLIAM P. MCLAUGHLIN AS FATHER AND NEXT FRIEND OF GAIL | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MCLAUGHLIN, A MINOR) V. OWENS CORNING FIBERGLAS CORP. ET AL, CASE NO. 89-2458Z(8924582Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MCLEMORE (THOMAS W., JR. AND ROSE) V. A-BEST COMPANY, INC., ET AL, CASE NO. | | |
| 3-357-90(335790) | | |
| MCLENDON BASTES V. A BEST PRODUCTS COMPANY, ET AL(9835836GV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MCMILLAN, T. J. AND MCMILLAN, TINA V. WR GRACE AND CO., ET AL(94003932NPS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MCMILLIAN, GERALD L. V. ACANDS, INC., ET AL(98CC666) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MCMILLIAN, JACK V. ACANDS, INC., ET AL(99CI171) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MCMONIGAL, WILLIAM D. AND PATRICIA MCMONIGAL V. ACANDS, INC., ET AL(98CC667) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MCNEAL (PAUL M. & MARGARET A.) V. ACANDS INC. ET AL. | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MCNEAL, THOMAS L. V. GUARD LINE, INC. ET AL.(96012118NPS) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MCNEIL (JOSEPH A. AND MARIE E.) V. A. C. & S., INC., ET AL CASE NO. 960(960) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| MCOLZER BROWN V. GAF CORPORATION, ET AL(700CI0029903A04) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MCPHILLERY (JOSEPH AND ADA) V. H.K. PORTER CO. INC. ET AL CASE NO. 4361.(4361) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MEAD (WALLACE O. & MARJORIE B.) V. KEENE CORP. ET AL. | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MEAD (WALLACE O. AND MARJORIE B.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| MEADE TAYASEO AND GLORIA TAYASEO V. A BEST PRODUCTS COMPANY, ET AL(2898) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| MEADOWS (ALAN C. & GENEVA) V. A C & S INC. CASE NO. IP90 327C.(IP90327C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MEADOWS, BASTI F. AND JANET A. MEADOWS V. ACANDS, INC., ET AL(99CI172) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MEARL F. WEST AND MYRTLE V. WEST V. ACANDS, INC., ET AL(0001310CA) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MEDERIC LAFLEUR | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MEDFORD DALE RUSSELL AND MARIE RUSSELL V. A BEST PRODUCTS COMPANY, ET AL(4043380) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MEEHAN (THOMAS F. JR. AND MAUREEN ANNE) V. H. K. PORTER CO. INC. ET AL CASE NO. 5501(5501) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MEEHAN, HARRY AND GRACE, V. CR),OTEX CORPORATION, ET AL.(906186) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MEINERT (RICHARD J. & BEVERLY J.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| 2-284-90(228490) | | |
| MELBA, CAMPBELL SMITH, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF RICHARD C. SMITH, SR V. ACANDS, INC., ET AL.(TH9802ACMH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MELBA R. BARTON, EXECUTRIX OF THE ESTATE OF MELBA S. DAVIS V. ACANDS, INC., ET AL.(498CV148H1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MELBOURN E., PENDLEY AND MARTHA J. PENDLEY V. AP GREEN REFRACTORIES COMPANY, ET AL.(92CS6677) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MELBOURNE D., CRAY AND ANN L. CRAY V. AP GREEN REFRACTORIES COMPANY, ET AL.(00035964NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MELBOURNE P., FRUTH AND DRUVENNE FRUTH V. ACANDS, INC., ET AL.(972RR03CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MELBOURNE L., SHAHAN AND CATHRYN R. SHAHAN V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL.(95220?) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MELBURN LEE STOGSDILL, ET AL V. OWENS CORNING, ET AL.(99002929C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MELBURN VIRGINIA TAYLOR V. AP GREEN INDUSTRIES, INC., ET AL.(004101810V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELCHIORRE (JOSEPH & CONCETTA) V. CELOTEX CORP. ET AL. CASE NO. 90-1395(901395) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MELCHIOR V. T.1ANOS | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MELDA BRAGG, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOSEPH BRAGG, DECEASED V. AP GREEN INDUSTRIES INC., ET AL.(400CV1239Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MELINDA CILA, SPECIAL ADMINISTRATOR OF THE ESTATE OF ROSEMARY CILA, DECEASED V. A&NDM INSULATION, ET AL(9802026) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MELINDA L., ARNEY, ADMINISTRATOR OF THE ESTATE OF HOLLY HAWORTH, DECEASED RAPID AMERICAN, ET AL.(001013284) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MELINEE DEAN V. AP GREEN SERVICES, INC., ET AL.(C101990490909) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| MELISSA A. LATHROP, ADMINISTRATRIX OF THE ESTATE OF RICHARD D. LATHROP, JR., AND BRENDA LATHROP, V. OWENS-ILLINOIS, INC., ET AL.(C86294D) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | CLOSED |
| MELISSA PAULINE MARTIN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF LANNY ROSS MARTIN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00414222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELLERT, KENNETH L. AND NANCY L. MELLERT V. ACANDS, INC., ET AL(98C668) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MELLIE DAVIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOSEPH L. DAVIS, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C02055B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| MELLON (DAVID W. & DOREEN) V. CELOTEX CORP. ET AL. CASE NO. 90-3207(903207) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MELLOR (ROY W. JR.) V. CELOTEX CORP. ET AL. CASE NO. 90-2221.(902221) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MELLOTT (MAPLE C. & CAROLYN L.) & FOWLER (JOHN B. & EVA G.) & CLEMONS (FLORIAN R. & NORA MAE) & CLIFTON (WILLIAM S. & GERTRUDE M.) & DEBUTTS (RICHARD & CYNTHIA) V. EAGLE-PICHER INDUSTRIES INC., ETAL.(GN19015974) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| MELODY LAUDERSACK, EXECUTRIX OF THE ESTATE OF MICHAEL M. LAUDERSACK, DECEASED V. AP GREEN SERVICES, INC., ET AL(100772000) | PA: COURT OF COMMON PLEAS OF ERIE COUNTY PENNSYLVANIA | ACTIVE |
| MELROM CORRY AND SHEILA CORRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98205511CX1484) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELROM (LARRY W. & VICKIE J.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 1-340-90(134090) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MELTON CARPER AND ADPI R CARPER V. ACANDS, INC., ET AL.(98148506CX1056) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELTON DAVIS AND MILDRED D. DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(01428560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MELTON LAVON BOLEN V. WESTINGHOUSE ELECTRIC CORP., ET AL(CI9601166AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| MELTON VALDEZ, ET AL V. OWENS CORNING, ET AL(DV9902241H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MELTON YOUNG V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| MELVA BROWN AND RICHARD BROWN, ET AL V. ACANDS, ET AL(26733) | CT: DISTRICT COURT OF MILAM COUNTY CONNECTICUT | ACTIVE |
| MELVA BYLOW, AS EXECUTRIX FOR THE ESTATE OF ARCHIE J. BYLOW, AND MELVA BYLOW, INDIVIDUALLY V. ACANDS, INC., ET AL(10157598) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| MELVA JOY HAYES, NORA A. ROBERTS AND THOMAS A. ROBERTS AS SURVIVORS OF HOMER HIAWATHA ROBERTS V. A. C. & S. INC. FT AL(151496) | LA: DISTRICT COURT OF RAPIDES PARISH LOUISIANA | ACTIVE |
| MELVA LLOYD, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF BEN LLOYD, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV08187) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MELVA PINER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLIFTON PINER, DECEASED V. ARMSTRONG, ET AL(9701903) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| MELVIN D. LINGAFELTER V. ACANDS, INC., ET AL(99C8405) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MELVT PRICE AND TULA MAE PRICE V. OWENS CORNING FIBERGLAS CORPORATION, FT AL(9543073) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MELVIL J. HUNTER AND GLORIA HUNTER V. ACANDS, INC., ET AL(99C2924212) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| MELVILLE DEVULUS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MELVILLE R. WALDRIP AND DAPHNE L. WALDRIP V. THE ANACONDA COMPANY, ET AL(IP9416O9C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MELVIN A. MELTON V. GAF CORPORATION, ET AL(700CI0030006H02) | SC: UNITED STATES DISTRICT COURT/GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MELVIN A. STYPELCOVICH V. AP GREEN INDUSTRIES, INC., ET AL(868445) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN A. TEETERS V. AP GREEN REFRACTORIES, INC., ET AL(CL994681AD) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| MELVIN A. WHITAKER V. GAF CORPORATION, ET AL(700CI0029997C03) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MELVIN A. WHITT V. A BEST PRODUCTS COMPANY, ET AL(014354542CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN A. WOOD AND CHERIE WOOD V. ACANDS, INC., ET AL(981827) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN A. ZWICKE V. EAGLE INC. ET AL(200014718) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MELVIN AMMONS AND ELLEN AMMONS HIS WIFE V. ACANDS INC. ET AL.(171188) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MELVIN AND ROSEMARIE GLUCKSTERN V. ACANDS, INC., ET AL(94CV5445) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| MELVIN AND ROSEMARIE GLUCKSTERN V. GARLOCK, INC., ET AL(94I215463) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MELVIN ARTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI0028708V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN AUSTIN V. A.P. GREEN INDUSTRIES, INC., ET AL(00L0893) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MELVIN BAKER V. A BEST PRODUCTS COMPANY, ET AL(9713974CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN BANDY V. GAF CORPORATION, ET AL(740CL00002726O0) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MELVIN BARBER, JR AND JOYCE BARBER V. ACANDS, INC., ET AL(CI0159905077) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MELVIN BARNES V. AP GREEN SERVICES, INC., ET AL(00VS009656RN) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| MELVIN BENEDICT | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| MELVIN BLEIWEISS AND BARBARA BLEIWEISS V. AW CHESTERTON COMPANY, ET AL(CL9947O9AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MELVIN BOOZE | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MELVIN BOSTIC AND BESSIE LEE BOSTIC V. A BEST PRODUCTS COMPANY, ET AL(00412234CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN BOWMAN AND MAXINE M. BOWMAN V. BF GOODRICH COMPANY, FT AL(9713997RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN BRITTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CV0118) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MELVIN BROWN, JR., EXECUTOR OF THE ESTATE OF MELVIN BROWN, SR AND ELSIE BROWN. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9812002897) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| MELVIN BRULEY V. ACANDS, INC., ET AL(99C00493S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| MELVIN BURNER V. A BEST PRODUCTS COMPANY, ET AL(973412225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN C. BROWN AND LINDA M. BROWN V. OWENS ILLINOIS, INC., ET AL(9470ACA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| MELVIN C. COLLINS V. AP GREEN INDUSTRIES, INC., ET AL(99L792) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MELVIN C. FOLEY, ET AL V. OWENS CORNING, ET AL(411171) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| MELVIN C. KRYFS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(911323367) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MELVIN C. MAGWOOD, SR V. A BEST PRODUCTS COMPANY, ET AL(9835644GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN C. PRESLEY TO PERPETUATE TESTIMONY OF NORMA J. PRESLEY V. AP GREEN REFRACTORIES COMPANY, ET AL(31785) | TX: DISTRICT COURT OF HUTCHINSON COUNTY TEXAS | ACTIVE |
| MELVIN CARLTON MASSEY V. ACANDS, INC., ET AL(100C7001102) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| MELVIN CHAMBERLISS, JR V. GAF CORPORATION, ET AL(740CL000202171700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MELVIN CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL(9713974249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN CLEMIE BACA AND JOANN BACA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV0004311G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MELVIN CURRAN AND CHERYL CURRAN V. GARLOCK, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| MELVIN D. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93CC5596) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MELVIN D. GREEN AND CHRISTINE R. GREEN V. ACANDS, INC., ET AL(98212508CX1528) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN D. ODOM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96201?CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MELVIN D. RUARK AND KATHERINE RUARK V. AP GREEN INDUSTRIES, INC., ET AL(301461) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MELVIN D. STEELMAN V. A BEST PRODUCTS COMPANY, ET AL(9939298CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN DURANT V. ACANDS, INC., ET AL(BURL52299) | NJ: SUPERIOR COURT OF BURLINGTON COUNTY NEW JERSEY | ACTIVE |
| MELVIN E. ANDERSON AND BARBARA JEAN ANDERSON, ET AL V. KEENE CORPORATION, ET AL(9307087) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MELVIN E. BARNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001892100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MELVIN E. EVETTS AND JO ANN EVETTS V. A BEST PRODUCTS COMPANY, INC., ET AL(298CV2113RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| MELVIN E. KLEIN AND MARCIA KLEIN V. A BEST PRODUCTS COMPANY, ET AL(014327670V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN E. PERRY AND KAREN PERRY V. A BEST PRODUCTS COMPANY, ET AL(004191131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN E. RICHARDS AND CAROL RICHARDS V. ACANDS, INC., ET AL(9416653C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MELVIN E. RIGGS AND DOREEN B. RIGGS V. A BEST PRODUCTS COMPANY, ET AL(004010886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN E. SANTMEYER AND GRACE SANTMEYER V.OWENS CORNING FIBERGLAS CORPORATION, ET AL(970459SCX415) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN E. SWTNDEIT. | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MELVIN E. WEBB AND JOAN WEBB V. A BEST PRODUCTS COMPANY, ET AL(432902CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN EDWARD BROOKS AND VERNA BROOKS V. A BEST PRODUCTS COMPANY, ET AL(404167) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN EDWARD LOLLEY AND MARY LOLLEY V. A BEST PRODUCTS COMPANY, ET AL(014321286CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN EISENHANDLER AND ROBERTA EISENHANDLER V. CSR AMERICA, ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| MELVIN EL AMIN AND ROBIN RENEE ELAMIN V. ACANDS, INC., (93223502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN ELWOOD THORNTON V. WESTINGHOUSE ELECTRIC CORP., ET AL(CT9601199AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| MELVIN EUGENE BALKUM, ET AL V. OWENS CORNING, ET AL(9706233F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MELVIN EUGENE COX AND ETHEL COX V. ACANDS, INC., ET AL.(0041991CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN EUGENE RENDLEMAN AND OSSIE NICHOLS RENDLEMAN V. A BEST PRODUCTS COMPANY, ET AL.(0041991ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN EVANS, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL.(B149324) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MELVIN FAITH V. RAYBESTOS MANHATTAN, INC., ET AL(9984436) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MELVIN FLETCHER AND MARGUERITE FLETCHER V. AP GREEN REFRACTORIES, INC., ET AL(9911375257) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MELVIN FRANK AND ROSE MARIE FRANK V. ACANDS, INC., ET AL(9907762) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MELVIN FULCHER AND BETTY ANN FULCHER V. A BEST PRODUCTS COMPANY, ET AL.(9835676C6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN G. BLACKBURN V. A BEST PRODUCTS COMPANY, ET AL.(0143270SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN GORDON HOWELL AND CHARLOTTE ANN HOWELL V. A BEST PRODUCTS COMPANY, ET AL.(0041407SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN H. FRANCIS V. A. P. GREEN INDUSTRIES, INC., ET AL.(192CV10246) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MELVIN H. HAYNES AND PRICISILLA HAYNES V. A BEST PRODUCTS COMPANY, ET AL.(2000113950) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN H. MITCHELL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN H. PARKER AND NADINE PARKER V. A BEST PRODUCTS COMPANY, ET AL.(0041217RCV) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MELVIN H. UPDIKE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN HAMPTON, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9835611RCV) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| MELVIN HARTMAN AND HELEN HARTMAN V. ACANDS, INC., ET AL(44076A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| MELVIN HAWLEY, JR. AND MARY F. HAWLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9C72981) | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | CLOSED |
| MELVIN HAYES TOWNSEND AND DAWNA LOU TOWNSEND V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(93C4439) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MELVIN HEBERT, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(474232) | W7: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MELVIN HERAN V. AP GREEN INDUSTRIES, INC., ET AL.(0190010182) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| MELVIN HUTTON AND CAROLYN HUTTON V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9900870) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| MELVIN J. ARTHUR V. GAF CORPORATION, ET AL.(7)(0CD002949AV05) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN J. CONNER V. ABEX CORPORATION, ET AL(9C72981) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN J. HARRIS(87CD305343123) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MELVIN J. HEBERT AND FRIEDA M. HEBERT V. ACANDS, INC., ET AL(9936115) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN J. KOSKELA | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MELVIN J. REIS AND ARLEEN REIS V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| MELVIN J. SHOOK AND BONNIE SHOOK V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(9806151C7CX443) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| MELVIN J. STATES V. ACANDS, INC., ET AL(9936115) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN J. STOGNER AND ELIZABETH STOGNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(392CV182) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MELVIN J. TREAKLE AND IRENE TREAKLE V. OWENS CORNING, ET AL.(0022074095EBA) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MELVIN J. VINES, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(9404611000A) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MELVIN JACKSON V. ARMSTRON GWORLD INDUSTRIES, INC., ET AL.(TP91152NC) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| MELVIN JACOBS AND MILDRED JACOBS V. AP GREEN REFRACTORIES, INC., ET AL.(CL0080680AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MELVIN JOE CANAZZOLA, ET AL V. OWENS CORNING, ET AL(97CV1023) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| MELVIN JOHNSON, JR V. GAF CORPORATION, ET AL(700CL002947705) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN JONES AND MILDRED JONES V. ACANDS, INC., ET AL(98008705) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MELVIN JOSEPH SMITH AND WILMA NELDA SMITH V. ACANDS, INC., ET AL(193CV12424) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MELVIN K. BRAGG AND JOYCE K. BRAGG V. A BEST PRODUCTS COMPANY, ET AL(0142229SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN K. GUMP AND JUDY GUMP V. A BEST PRODUCTS COMPANY, ET AL(97342180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN K. PRUITT V. ACANDS, INC., ET AL(B159452) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MELVIN KAPLAN AND HATTIE KAPLAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96312506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN KELLY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MELVIN KOLZE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MELVIN KREJCAREK V. ACANDS, INC., ET AL(00C1458) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MELVIN L. BLACKEN V. GAF CORPORATION, ET AL(700CL002937703) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN L. BRAGG V. A BEST PRODUCTS COMPANY, ET AL(00423204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN L. COX, SR, PERSONAL REPRESENTATIVE OF THE ESTATE OF WINFRED COX V. ACANDS, INC., ET AL(99000469) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN L. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL V(740CL99001895500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MELVIN L. EDWARDS, SR AND PATRICIA A. EDWARDS V. ACANDS, INC., ET AL(D000119C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MELVIN L. ELAM AND MARY J. ELAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(8CV92003322) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| MELVIN L. HAYES AND DORIS HAYES V. A BEST PRODUCTS COMPANY, ET AL(00411930CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN L. JEFFERSON V. GAF CORPORATION, ET AL(700CL002937A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN L. LATTY, JR AND LORRAINE T. LATTY V. A BEST PRODUCTS COMPANY, ET AL(0116710NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MELVIN L. MASON AND CAROLYN MASON V. ACANDS, INC., ET AL(972877 2CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MELVIN L. OSBURN AND MAGGIE OSBURN V. A BEST PRODUCTS COMPANY, ET AL(0041779A4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN L. SCHAFKER AND HILDA SCHAFKER V. ACES, INC., ET AL(49D079206CP0617) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MELVIN L. SILVER AND CHARLOTTE M. SILVER V. A BEST PRODUCTS COMPANY, ET AL(285521) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN L. SPENCE, SR AND JUNE MARIE SPENCE V. ACANDS, INC., ET AL(00091140) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| MELVIN L. WARE V. A BEST PRODUCTS COMPANY, ET AL(0142829SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN L. WILDER, SR AND DORIS M. WILDER V. ACANDS, INC., ET AL(88200501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN L. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002824301) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN L. WITTICH AND MILDRED WITTICH V. A BEST PRODUCTS COMPANY, ET AL(98354105CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN L.R. BECKER AND BLENDINE SERINE BECKER, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(E161414S) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MELVIN LEE MCCANDLESS AND JANICE PATE MCCANDLESS V. A BEST PRODUCTS COMPANY, ET AL(00414082CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN LEE WATKINS, SR AND RUBY MAE WATKINS V. ACANDS, INC., ET AL(700CV12F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MELVIN LEVINE AND HELEN LEVINE V. ACANDS, INC., ET AL(0006693) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MELVIN T.I.FORI, AND MARY LOU LIFFORI, V. A., A.P., GREEN REFRACTORIES COMPANY, ET AL(94417749NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MELVIN LYNN MATHIS AND MARTHA MARIE MATHIS V. A. GREEN REFRACTORIES COMPANY, ET AL | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

Page: 1444 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(B162422) | | |
| MELVIN M. BRUTON AND CARRIE BRUTON V. A BEST PRODUCTS COMPANY, ET AL(9835452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN M. COOPER, SR AND OLLIE O. COOPER V. COMBUSTION ENGINEERING, INC., ET AL(2992242) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN M. TUCKER AND MARY H. TUCKER V. ACANDS, INC., ET AL(94071008) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MELVIN MANSFIELD V. THORPE INSULATIN COMPANY, ET AL(BC2213002) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MELVIN MIDGETT V. ACANDS, INC., ET AL(798CV2448R) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MELVIN MILLER V. A BEST PRODUCTS COMPANY, ET AL(9835452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN MILLER V. ACANDS, INC., ET AL(00RMNS) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TN.TNOTS | ACTIVE |
| MELVIN MIXON AND FAYE MIXON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9813535CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MELVIN MONROE V. ACANDS, INC., ET AL(00021158CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MELVIN MONTGOMERY AND MARY MONTGOMERY V. ACANDS, INC., ET AL(98011814) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MELVIN MURRY V. ACANDS, INC., ET AL(99771) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MELVIN N. BARRY AND MARY J. BARRY V. CROWN CORK AND SEAL COMPANY, ET AL(9970020CIV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MELVIN N. GAVIR V. GAF CORPORATION, ET AL(700CI002917C001) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| MELVIN N. NICHOLAS V. ACANDS, INC., ET AL(700CI002917CD03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN N. WRIGHT, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(C0048A8200000029?) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MELVIN PACK | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN N. SIEGEL, ESQUIRE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SPENCER L. GRAY V. OWENS CORNING FIBERGLAS CORP. ET(9834151501CX2398) | | |
| MELVIN NUTT AND EMMARINE NUTT V. ACANDS, INC., ET AL(9512612) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MELVIN O. EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99280012H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN O. PORTER V. GAF CORPORATION, ET AL(700CI002917CA03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN P. LAMSON AND GLENDA M. LAMSON V. ACANDS, INC., ET AL(9728793CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MELVIN P. WRIGHT, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(9938816CU) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN PERRY AND BEVERLY PERRY V. ACANDS, INC., ET AL(99102508) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| MELVIN PITMAN V. ACANDS, INC., ET AL(9907845) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MELVIN PRICE AND GRACE PRICE V. ACANDS, INC., ET AL(9819021) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MELVIN PRYOR AND PATSY PRYOR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9982296) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MELVIN R. BUTTERFIELD AND CAROLINA BUTTERFIELD V. ACANDS, INC., ET AL(99104925) | TX: DISTRICT COURT OF HENDERSON COUNTY TEXAS | ACTIVE |
| MELVIN R. CHAMBLEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI992795A04) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MELVIN R. COMET AND JEANNE E. COMET V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9824651CX1757) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN R. DALFY AND JUDITH DALFY V. ACANDS, INC., FT AL(9512163) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN R. HARRIS AND SADIE HARRIS V. ACANDS, INC., ET AL(X01000269) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MELVIN R. HODGE V. AP GREEN INDUSTRIES, INC., ET AL(01L65) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MELVIN R. MILLER AND JEANE MILLER V. A BEST PRODUCTS COMPANY, ET AL(00411746CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MELVIN R. TYROLT AND JOYCE E. TYROLT V. CROWN CORK AND SEAL COMPANY, ET AL(96C760S) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN R. WALKER, SR V. OWENS CORNING CORPORATION, ET AL(140194) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| MELVIN RAY COOK V. ACANDS, INC., FM AL(98C2016) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN RAY OWENS AND EVA OWENS V. ACANDS, INC., ET AL(140194) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |

Page: 1445 of 2172

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MELVIN RAYMOND THOMAS AND RUBY THOMAS V. A BEST PRODUCTS COMPANY, ET AL(43205LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN REEVES ALLEN V. A BEST PRODUCTS COMPANY, ET AL(004149860V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN RYAN V. CROWN CORK AND SEAL COMPANY, ET AL(297CV305SM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MELVIN S. DUGGINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002817BW01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN S. WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990196200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MELVIN SCHEARER | IL: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MELVIN SESSIONS AND VIOLA SESSIONS V. A BEST PRODUCTS COMPANY, ET AL(98355493CV) | OH: COURT OF COMMON PLEAS OF COOK COUNTY ILLINOIS | ACTIVE |
| MELVIN SHERROD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CV990019210O1) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN SIME AND ELINOR SIME V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801125927) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MELVIN SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002812M01) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MELVIN SPARKS AND VIRGINIA SPARKS V. AP GREEN INDUSTRIES, INC., ET AL(99103772) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MELVIN SPICKERMAN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PAULINE E. SPICKERMAN, DECEASED V. ACANDS, INC., ET AL(001717) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MELVIN STALLINGS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL990197171900) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MELVIN STERM AND KAREN M. STERM V. ACANDS, INC., ET AL(01431289CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MELVIN SWANSON V. THE ANCHOR PACKING COMPANY, ET AL(002873NPC) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN T. GROSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(998983) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| MELVIN THORPE AND CHARLENE THORPE V. A BEST PRODUCTS COMPANY, ET AL(740CL000018450O) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MELVIN VINER AND SELMA VINER V. AP GREEN REFRACTORIES, INC., ET AL(004239950I) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MELVIN W. ARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000031700) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN W. BAXTER AND GRACE BAXTER V. A BEST PRODUCTS COMPANY, ET AL(97149620O1) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MELVIN W. BRYANT, SR V. AP GREEN INDUSTRIES, INC., ET AL(004212400V) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MELVIN W. DUNCAN AND LILLIAN A. DUNCAN V. ANCHOR PACKING COMPANY, ET AL(200013795) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN W. GORDON V. CROWN CORK AND SEAL COMPANY, ET AL(93CV042682PG) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MELVIN W. JOHNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(IP942280) | IL: UNITED STATES DISTRICT COURT | ACTIVE |
| MELVIN W. PHILLIPS, SR V. ACANDS, INC., ET AL(99CV015150BH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| MELVIN W. SEIPP V. AP GREEN INDUSTRIES, INC. ET AL(0021091) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MELVIN WANLESS AND ANNA V. J WANLESS V. A BEST PRODUCTS COMPANY, ET AL(99392275CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MELVIN WILLIAMS AND LUCILLE WILLIAMS V. ACANDS, INC., ET AL(18301961) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MELVIN WINKLE V. ACANDS, INC., ET AL(318312) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MELVIN WYNN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9908321) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MELVIN YAGER V. A BEST PRODUCTS COMPANY, ET AL(01414849CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MELVIN YAKLIN AND BEVERLY YAKLIN V. AJ BAXTER COMPANY, ET AL(0131860NC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MELVIN YOHE AND NORMA JEAN YOHE V. A BEST PRODUCTS COMPANY, ET AL(1318680C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVIN AMES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GERALD W. AMES, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(01156) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| MELVYN HUMT AND JUANITA HUMT V. ACANDS, INC. ET AL(148897) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MELVYN D. LONG AND SHARON LONG V. A BEST COMPANY, ET AL(148897) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MEMORY BILLINGS V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(499199) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MEMPHIS JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(436002) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| MEMPHIS LOVETT AND RUBY J. LOVETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9875A4CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MENDENHALL (HENRY & PAULINA) V. CELOTEX CORP. ET AL. CASE NO. 90-2632.(902632) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MENINO, FRANCIS AND MARGARET. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(90125782) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MENO BUSH AND LOIS BUSH V. ACANDS, INC., ET AL.(95121126) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MEREDITH DEE BLOOMFIELD AND LINDA BLOOMFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9326693) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MCFRDJTHH F. SNOW AND IDA SNOW V. OWENS CORNING FIBERGLAS CORPORATION, FM AT.(96296538) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MEREDITH L. BAIN AND JUANITA H. BAIN, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(0026693C) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| MEREDITH L. HERSBERGER V. A BEST COMPANY, ET AL.(01430442CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MEREDITH PRIDE AND IRENE PRIDE V. A BEST COMPANY, INC., ET AL.(143897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MERICO O. DOLFI AND THERESA A. DOLFI V. A BEST COMPANY, INC., ET AL.(GD008456) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MRRII. BAISEV V. A BEST PRODUCTS COMPANY, FM AT.(0042315S4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MERI.A. SELF V. OWENS-ILLINOIS INC. ET AL.(CV916361) | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |
| MERLE A. WOOD AND JOAN WOOD V. A-BEST PRODUCTS COMPANY, INC., ET AL.(CV980045BU) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MERLE B. CAYLOR AND JOYCE CAYLOR V. AP GREEN INDUSTRIES, INC., ET AL.(96317822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MERLE B. LEWIS AND JOANN LEWIS V. ACANDS, INC., ET AL.(93043369) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MERLE C. BRENT V. AP GREEN INDUSTRIES, INC., ET AL.(00014665) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MERLE C. PEREGRINE AND NINA PEREGRINE V. AP GREEN INDUSTRIES, INC., ET AL.(298CV1072JM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| MERLE D. PETERS AND NORMA PETERS V. A BEST PRODUCTS COMPANY, ET AL.(0142984ZCV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MERLE D. WELLS V. A BEST PRODUCTS COMPANY, ET AL.(0142873CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MERLE D. WILSON V. ACANDS, INC., ET AL.(964019) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MERLE DEAN BONDS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97045496C) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MERLE F. BALLANTINE AND ELEANOR BALLANTINE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93092371) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| MERLE F. BLAKE V. RAYBESTOS MANHATTAN, INC., ET AL.(998356) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MERLE HENSLEY V. AP GREEN INDUSTRIES, INC., ET AL.(0011225) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MERLE J. BEDDOW AND G. JUNE BEDDOW V. THE ANACONDA COMPANY, ET AL.(942239) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MERLE KARBER | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MERLE L. AND MARY FRENCH V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9202588I) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| MERLE LIDDON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF FRANK LIDDON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(40NCV954A) | ME: UNITED STATES DISTRICT COURT/ MAINE DISTRICT | ACTIVE |
| MERLE M. MULHOLLEN AND FRIEDA MULHOLLEN V. A BEST PRODUCTS COMPANY, ET AL.(00411361CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MERLE O. BOYER, JR AND BONNIE BOYER V. ACANDS, INC., ET AL.(99295) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MERLE OBERRY AND THELMA OBERRY V. ACANDS, INC., ET AL.(99313328CIci) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MERLE R. GRAHAM AND JANCIE C. GRAHAM V. ACANDS, INC., ET AL.(IP9416776C) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| MERLE R. MOTT AND ALVINA N. MOTT V. THE ANCHOR PACKING COMPANY, ET AL.(942235) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MERLE ROBISON V. ACANDS, INC., ET AL.(86CG1493258I) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MERLE SEATS | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MERLE T. HUFF AND MARY HUFF V. A BEST PRODUCTS COMPANY, ET AL(00417562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MERLE W. FARRELL AND DEBRA FARRELL V. THE ANCHOR PACKING COMPANY, ET AL(941481) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MERLE W. HAZEN AND BARBARA HAZEN V. ACANDS, INC., ET AL(107145300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MERLE W. HOUX AND ALICE HOUX V. RAYBESTOS MANHATTAN, INC., ET AL(999286) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MERLE WEST V. ACANDS, INC., ET AL(001005) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| MERLEN A. KANTER AND ROSE MARIE KANTER V. ACANDS, INC., ET AL(950103I4) | FL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MERLIN A WAGNER AND WIDOWER WAGNER V. A BEST PRODUCTS COMPANY, ET AL(00412362CV) | OH: COURT OF COMMON PLEAS OF BROWARD COUNTY FLORIDA | ACTIVE |
| MERLIN C. MOYES AND MARGARET M. MOYES V. ACANDS, INC., ET AL(15317677499) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MERLIN E. MELLERT AND PATRICIA A. MELLERT V. PNEUMO ABEX CORPORATION ET AL(98C12741) | OH: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MERLIN G. JOHNSON AND DIANE JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL(10186) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| MERLIN J. CHRISTSEN V. AP GREEN INDUSTRIES, INC., ET AL(295CV6603G) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MERLIN J. ST. GERMAIN AND BLANCHE ST. GERMAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96020608) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MERLIN STRUTHERS AND LOIS STRUTHERS V. ACANDS, INC., ET AL(91406ICA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MERLIN WENGER V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| MERLO P. OSIAN, ET AL ACANDS, INC., ET AL(199CV01087) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| MERLYN KRAMER AND LILLIAN KRAMER V. A BEST PRODUCTS COMPANY, ET AL(00442544CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MERNA A. SMITH AND EDGAR SMITH V. PITTSBURGH CORNING CORPORATION, ET AL(97CI03867) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| MERRICK J. GALLIEN AND LILLIE B. GALLIEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION. ET AL(A152000) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MERRIEL J. GRANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99065SBB) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MERRILL C. BRAY AND PRISCILLA M. BRAY V. ACANDS, INC., ET AL(700CL00285345003) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MERRILL D. HART AND JUDY HART V. AP GREEN INDUSTRIES, INC., ET AL(00C21941) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MERRILL GOOLDEN AND CLARA GOOLDEN V. ACANDS, INC., ET AL(301317) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MERRILL J. KEMP AND MARTHA E. KEMP V. ACANDS, INC., ET AL(99104089) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MERRILL J.BELL V. ACANDS, INC., ET AL(105403991) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MERRILL MAY AND RUTH MAY , V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99018241) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MERRITT (JOHN B. AND FRANCIS J.) V. THE CELOTEX CORP., ET AL   CASE NO. 90-1154-CA-01(9011S4CA01) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MERRITT BARLOW V. ACANDS, INC., ET AL(191CV10495) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MERRITT BOYD, SR AND BETTY BOYD V. ACANDS, INC., ET AL(9904419) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MERRITT G. TYESTER V. ACANDS, INC., ET AL(991405) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MERRITT HAGENS AND DOROTHY HAGENS V. A BEST PRODUCTS COMPANY, ET AL(99396022CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CT-6SMD |
| MERRY WRIGHT V. A BEST PRODUCTS CO., ET AL(98348010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MERTON E. ASP V. A BEST PRODUCTS COMPANY, ET AL(99C07450) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MERTON J. BELL AND MARILYN BELL V. A BEST PRODUCTS COMPANY, ET AL(00421242CV) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MERTON SCOVIL AND ANN SCOVIL V. ACANDS, INC., ET AL(107145100) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MERVIN BRIER AND AUDREY BRIER V. A BEST PRODUCTS COMPANY, ET AL(699) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| MERVIN D. MONTGOMERY | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MERVIN E. SNYDER AND KAREN K. SNYDER V. AP GREEN INDUSTRIES, INC. ET AL.(0003001040) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MERVIN E. WHITE AND MARY WHITE V. A BEST PRODUCTS COMPANY, ET AL.(0041807ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MERVIN G. PICOTT V. OWENS CORNING CORPORATION, ET AL.(700C19927795H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MERVIN JOHNSON V. OWENS CORNING, ET AL.(C98233) | LA: DISTRICT COURT OF ALLEN PARISH LOUISIANA | ACTIVE |
| MERVIN L. VESPERMAN AND ELIZABETH VESPERMAN V. ACANDS, INC., ET AL.(98C2237) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MERVIN R. RICE AND LETHA RICE V. AANDI COMPANY, ET AL.(11297000) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MERVIN SAFFS V. RAYBESTOS MANHATTAN, INC., ET AL.(107585500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MERVIN SANCHIGAND GLORIANNE SANCHIX V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0766A) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MERVIN SHORTY AND JOAN SHORTY V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1096A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MERVIN SPENCER V. A BEST PRODUCTS COMPANY, ET AL.(9835558ACV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MERVIN BUSKE AND MARIE BUSKE V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1329E) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MERVIN SKINNER AND ROSALIE SKINNER V. PNEUMO ABEX CORPORATION, ET AL.(9901868) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MERVIN C. SCHITZ AND BARBARA R. SCHITZ V. AP GREEN INDUSTRIES, INC., ET AL.(306900) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MERVYL SADLER AND PHYLLIS SADLER, V. ACANDS, INC., ET AL.(9508265) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MESROB BALJAN AND SACHE BALJAN V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MESSINA (THOMAS AND ROSE) V. CELOTEX CORP. ET AL 90-2219.(902219) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| METHIES CONWILL V. A BEST PRODUCTS COMPANY, ET AL.(9836019LCV) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| METHOD MILCHALKA | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MEUNIER (LEO & BERNICE A.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| MEYER, JOHN P. SR. AND ELIZABETH, V. A BEST PRODUCTS COMPANY, ET AL.(9937419SCV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MEYERS (FRANK J. & SHERIL) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(CAL90107702) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| MHERLYN J. THRALL V. AP GREEN INDUSTRIES, INC., ET AL.(200137794) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| MICHAEL AND MARY ELIZABETH MAMENKO V. ACANDS, INC., ET AL.(CAL90096833) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MICHAEL GAETANO AND PATRICIA GAETANO V. ACANDS, INC., ET AL.(9902003311) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICAJAH E. JONES V. GAF CORPORATION, ET AL.(9508371) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL A. BRANDT AND CASSANDRA BRANDT V. AP GREEN INDUSTRIES, INC., ET AL.(700C0029806OH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| MICHAEL A. BUONO V. AP GREEN INDUSTRIES, INC., ET AL.(302385) | CA: CIRCUIT COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MICHAEL A. CALARUSSO V. A BEST PRODUCTS COMPANY, INC., ET AL.(98C019198L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL A. CARDUCCI V. ACANDS, INC., ET AL.(PSC001949) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL A. CHETNEY AND BARBARA CHETNEY V. A BEST PRODUCTS COMPANY, ET AL.(9937419SCV) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| MICHAEL A. FINIGAN V. AP GREEN INSULATION COMPANY, ET AL.(BC220517) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL A. GIFFORD V. THORPE INSULATION COMPANY, ET AL.(00#37) | TX: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MICHAEL A. GRASSESCHI AND DORIS GRASSESCHI V. ACANDS, INC., ET AL.(9830084) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MICHAEL A. GRECO AND NANCY GRECO V. A BEST PRODUCTS COMPANY, INC., ET AL.(0143258?CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL A. HUNT V. ACANDS, INC., ET AL.(997130) | OH: SUPERIOR COURT OF MIDDLESEX COUNTY OHIO | ACTIVE |
| MICHAEL A. KASUBIAK | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL A. KRUCZEK AND KATHLEEN KRUCZEK V. ACANDS, INC., ET AL.(005/144) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL A. LANGONE AND BARBARA LANGONE V. ACANDS, INC., ET AL.(9957133) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

CASE NO.

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-6a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| MICHAEL A. MARINELLI, SR AND ANGELA F. MARINELLI V. ACANDS, INC., ET AL.(9814250BXI0130) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL A. MARTA AND TERRI MARTA V. A BEST PRODUCTS COMPANY, ET AL.(98353835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL A. MCNEIL, SR., AS EXECUTOR OF THE ESTATE OF EARL J. MCNEIL, SR., AND ROSE M. MCNEIL, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(90127222) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL AND JANET MILLER AND JANETT MILLER V. ACANDS, INC., ET AL.(985900) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MICHAEL A. PICKETT V. AP GREEN INDUSTRIES, INC., ET AL.(00L1080) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MICHAEL A. POCHIRO V. A BEST PRODUCTS COMPANY, ET AL.(99396254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL A. QUARCINI AND JULIA J. QUARCINI V. AP GREEN INDUSTRIES, INC., ET AL.(0971489) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| MICHAEL A. ROMANO AND ALLENE ROMANO V. ACANDS, INC., ET AL.(L418700) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL A. SANTANA AND LETICIA SANTANA V. AP GREEN REFRACTORIES, INC., ET AL. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MICHAEL A. WITT AND LONETTA WITT V. A BEST PRODUCTS COMPANY, ET AL.(00426411CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL A. ZEOLLA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL ABBOTT AND MARCIA ABBOTT V. ACANDS, INC., ET AL.(8361677) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| MICHAEL ABBOTT V. AP GREEN INDUSTRIES, INC., ET AL.(9906003807) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL ALB AND MARY ALB V. AP GREEN INDUSTRIES, INC., ET AL.(298C7257RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL ALLOCCO AND LENA ALLOCCO V. AP GREEN REFRACTORIES COMPANY, ET AL.(L0193899AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| MICHAEL AND ANNA PROWE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(980202026) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | CLOSED |
| MICHAEL AND JENNIE HEAD V. ACANDS, INC., ET AL.(49D2956IMI0001457) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | CLOSED |
| MICHAEL AND MARY LOU REGAN, H/W, V. OWENS-ILLINOIS GLASS COMPANY, ET AL.(91601158) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL ANOLFO AND PATRICIA ANOLFO V. US MINERAL PRODUCTS COMPANY, ET AL.(0023344) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL ANTHONY PROPST V. ACANDS, INC., ET AL.(101CV00249) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MICHAEL AQUINO AND CHRISTINE AQUINO V. ACANDS, INC., ET AL.(95088000) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| MICHAEL ARAMBASICH AND MARY ARAMBASICH V. ACANDS, INC., ET AL.(95086698) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL AUGUSTINE AND LOUISE AUGUSTINE V. A BEST PRODUCTS COMPANY, ET AL.(99394980CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL AZZONE AND CONSTANCE A. AZZONE V. AP GREEN INDUSTRIES, INC., ET AL.(E0161258) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL B. BRASHERS AND KATHERINE BRASHERS V. ACANDS, INC., ET AL.(93055509) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MICHAEL B. CARL AND DORY J. CARL V. ACANDS, INC., ET AL.(C00A80A8200000225) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| MICHAEL B. FELLOWS AND SHIRLEY FELLOWS V. ACANDS, INC., ET AL.(99273) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL B. GIANOTTI V. ACANDS, INC., ET AL.(002492) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL B. GILLAND, SPECIAL ADMINISTRATOR OF THE ESTATE OF CALVIN E. WILLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001605) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL B. SOUTHCOMB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CAL9516964) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL BAHDUTH AND HELEN BAHDUTH V. A BEST PRODUCTS COMPANY, ET AL.(99394981CV) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| MICHAEL BATES AND CANDACE BATES V. ACANDS, INC., ET AL.(CL89010557AN) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL BAUGHMAN AND CAROLE A. BAUGHMAN V. A BEST PRODUCTS COMPANY, ET AL.(99392150CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MICHAEL BELA AND MAUREEN BELA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2000111000563) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL BELCIK AND MARGARET BELCIK V. A BEST PRODUCTS COMPANY, ET AL.(99394988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL BELKOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(13500110500) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL BENUTI.O | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL BERKO AND ELSIE BERKO V. A.C. & S., INC., ET AL.(97111226) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL BERSANDA AND PATRICIA BERSANO V. ACANDS, INC., ET AL.(95180127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MICHAEL BEVENS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MICHAEL BIANCO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL BITTLE AND DIANE BITTLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(200011000580) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL BOLINA AND ZELMA BOLINA V. A BEST PRODUCTS COMPANY, ET AL.(004154133CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL BONAGURA AND CAROL ANN BONAGURA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9900462) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MICHAEL BONANNO V. ACANDS, INC., ET 1A(12470800) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL BONO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL BORRACCINO V. ACANDS, INC., ET 1A(95071321) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL BOYLE V. CROWN CORK AND SEAL COMPANY, ET AL.(983644) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MICHAEL BRENNAN AND CATHLEEN BRENNAN(8915477) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL BRENNAN, ADMINISTRATOR OF THE ESTATE OF JOSEPH BROWN AND FLORENCE BROWN V. ACANDS, INC., ET Al(2000112002714) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL BULINO | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL BUNNELL AND ADRIENE BRUNNELL V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MICHAEL BURKLEY AND DONNA BURKLEY V. A BEST PRODUCTS COMPANY, ET AL.(9939519CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL BUSSE AND JANET BUSSE V. PNEUMO ABEX CORPORATION, ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| MICHAEL BYRNE V. ACANDS, INC., ET AL(9912620) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL C. BARRETT AND JESSIE H. BARRETT V. AP GREEN INDUSTRIES, INC., ET AL.(3088802) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MICHAEL C. BETTS AND BARB BETTS V. A BEST PRODUCTS COMPANY, ET AL(004212460V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL C. LITTLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL C. MCDONAGH AND ROXY A. MCDONAGH V. CROWN CORK AND SEAL COMPANY, ET AL.(F950640IV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| MICHAEL C. MORGAN AND CAROL J. MORGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C7151) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MICHAEL C. NAGY AND NANCY NAGY V. A BEST PRODUCTS COMPANY, ET AL(00417922CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL C. NELSON AND SUZANNE NELSON V. AH BENNETT COMPANY, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| MICHAEL C. ONEILL AND KEVIN ONEILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(952085569) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| MICHAEL C. RUFFNER AND PATRICIA A. RUFFNER V. A BEST PRODUCTS COMPANY, ET AL(004025885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL C. SMITH FOR HIMSELF AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF PATRICK D. SMITH AND HELEN C. SMITH, DECEASED V. OWENS ILLINOIS, INC., ET AL(9822320735EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MICHAEL C. VERILLA AND MARY VERILLA V. AP GREEN SERVICES, INC., ET AL(9703102793) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL C. WAGNER V. WR GRACE AND CO., ET AL(98701088) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| MICHAEL CADMAN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MICHAEL CAHILL | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MICHAEL CALAHAN AND JOAN CALAHAN V. ACANDS, INC., ET AL(CL007935AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MICHAEL CAMERON BURNS AND DIANE S. BURNS V. ACANDS, INC., ET AL(99CF233895) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MICHAEL CAMPIONE AND MAUREEN CAMPIONE V. AMERADA HESS CORPORATION, ET AL(12348999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL CAPUTCH AND PATRICIA CAPUTCH V. ACANDS, INC., ET AL(C00484A82000000000231) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL CARROLL AND ROBIN CARROLL V. ACANDS, INC., ET AL(982557) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| MICHAEL CARVER AND DEBRA CARVER V. ACANDS, INC., ET AL(9904470) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MICHAEL CASSELBERRY V. ACANDS, INC., ET AL(9508770) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL CAVENDER, SPECIAL ADMINISTRATOR TO THE ESTATE OF BEVERLY CAVENDER, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(01L001655) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MICHAEL CEDDIA V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L503699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| MICHAEL CERTA AND FRANCES CERTA V. ACANDS, INC., ET AL(9900821) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MICHAEL CHEQUES, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DALE CHEQUES, DECEASED V. AP GREEN INDUSTRIES, INC., ET AT(44DCV10094) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MICHAEL CHERRICK AND ELAIN CHERRICK V. ACANDS, INC., ET LA(9507449) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MICHAEL CHESKO V. A BEST PRODUCTS COMPANY, ET AL(249001040000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL CORWIN AND CAROLINE CORWIN V. AMERICAN STANDARD, INC., ET AL(981205511) | PA: SUPREME COURT OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL CICALESE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9611001698) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL CIOCCO AND JEAN CIOCCO V. AP GREEN SERVICES, INC., ET AL(96102202) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL CLAUDE ALBARADO V. OWENS CORNING, ET AL(9823338) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| MICHAEL COHEN V. A.C. & S., INC. ET AT.(44NCV10994) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL COHN V. A.C. & S., INC., ET AT.(97111219) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL COMPTON AND ELAINE B. COMPTON V. ACANDS, INC., ET AL(9912623) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL CRANMER AND BRENDA CRANMER V. AJ BAXTER CO., ET AL(00030726NP) | NJ: SUPREME COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MICHAEL CREA V. ACANDS, INC., ET AL(125480000) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MICHAEL CUNNINGHAM V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L503799) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| MICHAEL CURRY V. ACANDS, INC., ET AL(99CV2340072) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MICHAEL CUSICK AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES CUSICK DECEASED V. KEENE CORP. ET AL. (89IL144452) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MICHAEL CZKAJ, JR AND BARBARA CZEKAJ V. AP GREEN INDUSTRIES, INC., ET AL(298CV3548RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL D. BLEVINS AND MARY BLEVINS V. ACANDS, INC., ET AL(9824750RCX1687) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL D. BORK AND KAREN BORK V. A BEST PRODUCTS COMPANY, ET AL(0143256ECV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL D. BOURN AND DONNA BOURN V. A BEST PRODUCTS COMPANY, ET AL. AL(00426446CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL D. BRANHAM AND AGNES BRANHAM V. CROWN CORK AND SEAL COMPANY, ET AL(99C56060) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| MICHAEL D. BROWN AND LOUISE J. BROWN, HIS WIFE, V. A C & S INC. ET AL. (13465199I) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL D. CALLAHAN V. A BEST PRODUCTS COMPANY, ET AL(00406220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL D. COLLINS AND PAULA M. COLLINS V. A BEST PRODUCTS COMPANY, ET AL(2971443) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL D. CRONIN AND BETTY J. CRONIN V. AP GREEN INDUSTRIES, INC., ET AL(301296) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MICHAEL D. DIXON AND SHARON DIXON, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(C194221) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| MICHAEL D. DUDA AND LINDA M. DUDA V. A BEST PRODUCTS COMPANY, ET AT(00407510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL D. DUNNIGAN AND JOANNE MARIE DUNNIGAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10527) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MICHAEL D. EARLEY AND ANITA EARLEY V. A BEST PRODUCTS COMPANY, ET AL(00415860CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL D. GANNUCCI AND MARCELENE GANNUCCI V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| MICHAEL D. GIMINO AND MARSHA J. GIMINO V. A BEST PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL D. GIMINO AND MARSHA J. GIMINO V. A BEST PRODUCTS COMPANY, ET AL(98I53681CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL D. GOLUPA V. PMTUMO AREX CORPORATION, ET AL(94CV14) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MICHAEL D. HERNANDEZ AND STEPHANIE HERNANDEZ V. AP GREEN INDUSTRIES, INC., ET AL(308627) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL D. HIGGINS V. A BEST PRODUCTS COMPANY, ET AL.(01081585CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL D. HOWARD AND SHIRLEY EILEEN HOWARD, HIS WIFE, V. A C & S, INC., ET AL.(1591FEB11989) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL D. KURKO V. AP GREEN INDUSTRIES, INC., ET AL.(200190002) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL D. MACKAY AND CAROL MACKAY V. A BEST PRODUCTS COMPANY, ET AL.(9836763CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL D. MILLER AND ANNA MILLER V. ACANDS, INC., ET AL.(9814150CX1007) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL D. NEAL AND BEVERLY NEAL V. AP GREEN INDUSTRIES, INC., ET AL.(9304983) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MICHAEL D. PAVPY, PAVPY, PERSONAL REPRESENTATUR OF THE ESTATE OF ROBERT EIWOOD PAVPY V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91193528) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL D. PHELAN AND CAROLYN PHELAN V. AP GREEN INDUSTRIES, INC., ET AL.(2001001002603) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL D. ROBERTS AND BRENDA G. ROBERTS V. A BEST PRODUCTS COMPANY, ET AL.(99339791CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL D. ROMAN AND JANICE E. ROMAN V. A BEST PRODUCTS COMPANY, ET AL.(004124300V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL D. THOMAS V. FRUDNO ABEX CORPORATION, ET AL.(99C977) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MICHAEL D. THOMPSON V. ACANDS, INC., ET AL.(99VS1151582CI) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MICHAEL D. ZIMMERMAN AND QUINNA ZIMMERMAN V. CROWN CORK AND SEAL COMPANY, ETAL(CIV96031OIC) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| MICHAEL DALE POENITZSCH, ET AL. V. OWENS CORNING, ET AL(CC9831121A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MICHAEL DAMICO AND MARIE DAMICO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9845630ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| MICHAEL DEAN JOLLEY AND CLARA DIANE MITHCUM JOLLEY V. A BEST PRODUCTS COMPANY, ET AL(00414212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL DEFILLIPO | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL DEPAVO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9031037) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL DECARLO AND MARY DECARLO V. A BEST PRODUCTS COMPANY, ET AL.(193C10054) | NY: SUPREME COURT OF ULSTER COUNTY NEW YORK | ACTIVE |
| MICHAEL DEDOVICH AND JOAN DEDOVICH V. EMPIRE ACE, ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL DENTON GILMORE, ET AL V. US GYPSUM COMPANY, ET AL.(01CV00121) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL VIRGINIA KELLY AND VIRGINIA KELLY V. A BEST PRODUCTS COMPANY, ET AL.(404242) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| MICHAEL DEPIETRO AND ROSE DEPIETRO V. A BEST PRODUCTS COMPANY, ET AL.(00405535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL DESIMONE V. ACANDS, INC., ET AL.(90044508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL DIAMOND, JOHN JOSEPH MCGOWAN, JR., ET AL. V. CROWN CORK & SEAL, ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL DIEBENEDETTO V. AP GREEN INDUSTRIES, INC., ET AL.(991181312) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL DOBBS AND CATHY DOBBS V. AP GREEN REFRACTORIES, INC., ET AL(CI00117573AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MICHAEL DOHERTY AND LORRETTA DOHERTY V. ACANDS, INC., ET AL.(9508851) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL DOMFPH V. OWENS-CORNING FIBERGLAS CORP., ET AL.(931577503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL DOWNEY V. AP GREEN INDUSTRIES, INC., ET AL.(001380) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| MICHAEL DOYLE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MICHAEL DROTAR AND ANN DROTAR V. A BEST PRODUCTS COMPANY, ET AL.(9835593CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL DUDYCZ V. A BEST PRODUCTS COMPANY, ET AL(01434693CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL DUFFIN AND GLORIA DUFFIN V. A BEST RODUCTS COMPANY, ET AL.(99391381CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL DUPWOOD RUPALPY, ET AL V. OWENS CORNING, ET AL.(0V9901271HH) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MICHAEL DYMINSKI V. ACANDS, INC., ET AL(103200) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL E. BARR V. ACANDS, INC., ET AL (995095) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL D. BUCHANAN V. ACANDS, INC., ET AL (9712711) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MICHAEL E. DAVIS V. AP GREEN INDUSTRIES, INC., ET AL (011L166) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MICHAEL E. DENSLOW | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| MICHAEL E. DUFFY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL E. GAVIN AND KAY GAVIN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| MICHAEL E. GRANDVAC AND JANE GRANDVAC V. A BEST PRODUCTS COMPANY, ET AL (014323778CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL F. HOTLAR AND ANNETTE HOTLAR V. A BEST PRODUCTS COMPANY, ET AL (014344354CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL E. KARAS AND ANNETTE KARAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99000674) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL E. KRAPOVICH AND CAROL KRAPOVICH V. A BEST PRODUCTS COMPANY, ET AL (98354824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL E. KRAPOVICH AND CAROL KRAPOVICH V. A BEST PRODUCTS COMPANY, ET AL (98355078CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL E. MAYLE AND MARILYN MAYLE V. A BEST PRODUCTS COMPANY, ET AL (00425637CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL E. MCGINNIS AND PATRICIA MCGINNIS V. AMERICAN STANDARD, INC. ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| MICHAEL R. MCMAHON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL E. NEHLSEN V. ACANDS, INC., ET AL (974042) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MICHAEL E. OWEN V. ACANDS, INC., ET AL (TH9713230TF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL E. PISARSKI, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL E. SARISKY AND JACQUELINE SARISKY V. AP GREEN INDUSTRIES, INC., ET AL (00412822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL E. SHARP, SR AND JACQUELINE SHARP V. ACANDS, INC., ET AL (IP9417132C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL E. SLOMINSKI AND JEANETTE SLOMINSKI V. A BEST PRODUCTS COMPANY, ET AL (111112197) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL E. SMITH AND DOROTHY SMITH V. A BEST PRODUCTS COMPANY, ET AL (83551BCV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL E. TAYLOR AND LEILA P. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL (00421427CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL E. WALSH(1218) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL E. WILLIAMS AND BRENDA WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(IP9427OC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL E. YEZZI V. A BEST PRODUCTS COMPANY, ET AL(00412822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL E. ZMOSKO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL EDWARD AVERY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153168148B97) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MICHAEL EGAN AND ELEANOR EGAN V. ANCHOR PACKING CO., ET AL(111112197) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL ELKO AND HELEN ELKO V. A BEST PRODUCTS COMPANY, ET AL(99396001CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL ERNEST CASTLE AND SANDRA KAY CASTLE V. ACANDS, INC., ET AL(293204) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL ESTES AND MARGARET ESTES V. ACANDS, INC., ET AL(9512143) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL EUGENE GREGORY AND MICKI GREGORY V. ACANDS, INC., ET AL (231155) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MICHAEL EUGENE SHULL AND PAULETTE WHITAKER SHULL V. ACANDS, INC., ET AL (100CV160T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MICHAEL EVAN KERNS AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THE DECEDENT JAMES S. KERNS, SR V. ACANDS CO, INC., ET AL(92122092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MICHAEL EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98229915CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MICHAEL F. ALVANZA AND ANNA ALVANZA V. GARLOCK, INC., ET AL(GD9617970) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL F. AND CATHERINE MCBRYDE, H/W V. OWENS-ILLINOIS GLASS COMPANY (91601055) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL F. EGAN AND PATRICIA EGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOF4-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| MI.(9832953CKZ2258) | | |
| MICHAEL F. HAGGERTY AND ELEANOR HAGGERTY V. ACANDS, INC., ET AL.(661) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL F. HURLEY V. ACANDS, INC., ET AL.(992263) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL F. KLEIN AND LINDA KLEIN V. ACANDS, INC., ET AL.(01001888) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL F. LACEY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL F. LAFFEY V. A BEST PRODUCTS COMPANY, ET AL.(004051771CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL F. LAFLEUR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL F. MCCANN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL F. TAVOY AND JUDITH T. TAVOY V. A BEST PRODUCTS COMPANY, ET AL.(004180992CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL F. MCGARVEY V. A BEST PRODUCTS COMPANY, ET AL.(004128007CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL F. MCKINNON, JR V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL F. MILLER V. AP GREEN REFRACTORIES, INC., ET AL.(99864927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL F. NORWICH V. ACANDS, INC., ET AL.(88237501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL F. PAVONE AND JOAN PAVONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(08773) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| MICHAEL F. REEVES AND KATHLEEN M. REEVES V. ACANDS, INC., ET AL.(96022940) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL F. SAUL V. A BEST PRODUCTS COMPANY, ET AL.(983602711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL F. SEIDICK AND ANNA E. SEIDICK V. ACANDS, INC., ET AL.(004180050CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL F. VIBOCH V. A BEST PRODUCTS COMPANY, ET AL.(004180646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL F. PAIOLA AND LAUREL PAIOLA V. A BEST PRODUCTS COMPANY, ET AL.(983595959CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL F. FARONE AND BARBARA FARONE V. A BEST PRODUCTS COMPANY, ET AL.(149000105300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL F. FEKETE V. ACANDS, INC., ET AL.(991640098CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL FENKER AND MARY FENKER V. ACANDS, INC., ETAL.(CI95010569AF) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MICHAEL FINNEGAN, V. AC & S, ET AL.(9907865) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL FLANAGAN V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL FLYNN AND ELIZABETH L. FLYNN V. A BEST PRODUCTS COMPANY, ET AL.(9777113) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL FOCOSO, EXECUTOR OF THE ESTATE OF JOSEPH FOCOSO V. ACANDS, INC., ET AL.(0010002381) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL FRANCOULIS AND EVA FRANCOULIS V. GAF CORPORATION, ET AL.(GD0016994) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL FRENCH V. ACANDS, INC., ET AL.(0018GPM) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| MICHAEL FRY AND THERESA FRY V. ACANDS, ET AL.(9819045) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL G. AMOS AND CINDY AMOS V. A BEST PRODUCTS COMPANY, ET AL.(0143431131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL G. BRAINERD V. AP GREEN INDUSTRIES, INC., ET AL.(01151) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| GORDON CLARK (CHILDREN) MICHAEL G. CLARK AND RITA A. CLARK (WFFE) AND MICHAEL JR., KIMBER:V, MELISSA AND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL G. CLOUTIER AND LINDA CLOUTIER V. ACANDS, INC., ET AL.(9831000) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL G. CONANT AND JUDITH A. CONANT V. ACANDS, INC., ET AL.(9861900) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL G. COSTELLO AND KATHLEEN COSTELLO V. A BEST PRODUCTS COMPANY, ET AL.(004120011CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL G. CREEK V. ACANDS, INC., ET AL.(A390101ZMP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| MICHAEL G. FERRY V. ACANDS, INC., ET AL.(9640090DFG) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MICHAEL G. GLYNN AND MAUREEN GLYNN V. ACANDS, INC., ET AL.(0018630) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL G. HUDSON AND ALICE E. HUDSON V. ACANDS, INC., ET AL.(98C03139ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| MICHAEL G. KUZMESKI AND SUSAN KUZMESKI V. ACANDS, INC., ET AL.(99759) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL G. LAPORTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL G. MCGOVERN V. ACANDS, INC., ET AL.(99906482) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MICHAEL G. RAICH V. A BEST PRODUCTS COMPANY, INC.(98305265CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL G. GAJDUROW V. ACANDS, INC., ET AL.(98A0052) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL GALLAGHER, ET AL V. GAF CORPORATION, ET AL.(2000C109347) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| MICHAEL GASPARO | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MICHAEL GIARLA AND COLUMBINA GIARLA V. ACANDS, INC., ET AL.(982419) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL GILL STAGG V. OWENS CORNING, ET AL.(983105) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| MICHAEL GINTY AND WINFRED GINTY V. A BEST PRODUCTS CO., ET AL.(98350985CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL GOLDEN AND HELEN GOLDEN V. ACANDS, INC., ET AL.(1999C4430) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL GOLDHUCH | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MICHAEL GOUNER AND JULIA GOUNER V. AP GREEN REFRACTORIES, INC., ET AL.(9900844277) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL GRAMS AND PATRICK GRAMS, CO SPECIAL ADMINISTRATOR TO THE ESTATE OF LEE GRAMS, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(0001011269) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MICHAEL GRANANTA AND RITA GRANANTA V. BF GOODRICH COMPANY, ET AL.(9712983BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL GRANDO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL GRAY SHERRILL AND CATHERINE E. SHERRILL, ET AL V. ACANDS, INC., ET AL.(500CV187) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MICHAEL GRIFFIN AND VIRGINIA GRIFFIN V. ACANDS, INC., ET AL.(99338) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL GRINNAN V. ACANDS, INC., ET AL.(L1012594) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| MICHAEL GROSSMAN AND FRANCES GROSSMAN V. ACANDS, INC., ET AL.(L1056999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL H. CONNELLY AND PHYLLIS E. CONNELLY V. ACANDS, INC., ET AL.(C0045A8202000000238) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL H. HAAS AND PAMELA HAAS V. NATIONAL BULK CARRIERS, ET AL.(996120) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MICHAEL H. HOLDEN V. ACANDS, INC., ET AL.(00C21125) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MICHAEL H. LEON V. FIBREBOARD CORP., ET AL.(BC014682) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MICHAEL H. MCELHANEY V. GAF CORPORATION, ET AL.(96C727) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| MICHAEL H. SMITH V. ACANDS, INC., ET AL.(700CL0029351A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MICHAEL H. SULLIVAN AND LOUINE SULLIVAN V. ACANDS, INC., ET AL.(006058) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL H. WARREN V. WR GRACE AND CO., ET AL.(DV9882) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| MICHAEL HABIAN V. A BEST PRODUCTS COMPANY, ET AL.(99332711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL HADLEY HOWALD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96C103572) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MICHAEL HAJEK, JR V. ASBESTOS CORPORATION, LTD., ET AL.(L278798) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL HALL ODOM V. GAF CORPORATION, ET AL.(280695) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MICHAEL HAYDEN AND MARY HAYDEN V. A BEST PRODUCTS COMPANY, ET AL.(98359608CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL HAYNES AND LYNDA HAYNES V. AP GREEN REFRACTORIES, INC., ET AL.(9900947527) | FL: CIRCUIT COURT OF RICHARD COUNTY FLORIDA | CLOSED |
| MICHAEL HAINSWORTH AND ANNE MARIE HAINSWORTH V. AP GREEN INDUSTRIES, INC., ET AL.(9718342) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL HENRY DWYER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98004003042) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL HIIBER AND ELIZABETH HIIBER V. A BEST PRODUCTS COMPANY, ET AL (0041196 9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL HILLESHEIM AND SHIRLEY HILLESHEIM V. ACANDS, INC., ET AL (95115 42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL HI1VAK AND LOIS HI1VAK V. A BEST PRODUCTS COMPANY, ET AL (00417546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL HOMCHOSKY AND DELORES HOMCHOSKY V. A BEST PRODUCTS CO., ET AL (98351004CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL HORN, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVOR OF DONALD L. VAN WINKLE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL (CV98M7 92N) | AL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ALABAMA | ACTIVE |
| MICHAEL HOWARD V. A BEST PRODUCTS COMPANY, ET LA (99399275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL HOYSOCK V. A BEST PRODUCTS COMPANY, ET AL (00407457CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL HUDOCK AND JEAN HUDOCK V. ACANDS, INC., ET AL (003244) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL HUNKELE AND DELANA HUNKELE V. A BEST PRODUCTS COMPANY, ET AL (98367620CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL HUNT AND JACKIE HUNT V. ACANDS, INC., ET AL (01C02261ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| MICHAEL I. NORTON AND BARBARA NORTON V. ACANDS, INC., ET AL (95151508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL IZOTIC AND CHARLOTTE L. IZOTIC V. AW CHESTERTON, INC., ET AL (97060167) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL J. & VIRGINIA GUIDAS H/W V. OWENS-CORNING FIBERGLAS CORP., ET AL. (91CV01894) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MICHAEL J. ANDERSON V. OWENS CORNING FIBERGLASS CORPORATION, ET AL (700CL00281898001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MICHAEL J. BARAN AND MARGARET BARAN V. A BEST PRODUCTS COMPANY, ET AL (00411454CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. BARVINCAK AND KATHLEEN BARVINCAK V. A BEST PRODUCTS COMPANY, ET AL (99398458CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. BATTAGLIA V. A BEST PRODUCTS COMPANY, ET AL (98358337CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. BEAMISH AND HOLLY LYNN BEAMISH V. ACANDS, INC., ET AL (107163100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MICHAEL J. BEDNARIK AND GERALDINE BEDNARIK V. A BEST PRODUCTS COMPANY, ET AL (98351247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. BELL V. A BEST PRODUCTS COMPANY, ET AL (98358372CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MICHAEL J. BINARI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. BLANUT SR. V. ACANDS, INC., ETAL (96C13 06) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MICHAEL J. BOYLE V. ACANDS, INC., ET AL (012298) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL J. BURNS V. ACANDS, INC., ET AL (108873301) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MICHAEL J. BUTLER, ET AL V. OWENS CORNING CORPORATION, ETAL (960802721) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| MICHAEL J. CAPPUCCIO V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL J. CARNUTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. CARRERIO AND NANCY CARRERIO V. ACANDS, INC., ET AL (99510T) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| MICHAEL J. CESTRONE AND CONSTANCE CESTRONE V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. CONNELLY AND KATHLEEN CONNELLY V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| MICHAEL J. CRONIN V. AP GREEN INDUSTRIES, INC., ET AL (301658) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MICHAEL J. DANKO V. ACANDS, INC., ET AL (90012017) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL J. DEAK V. A BEST PRODUCTS COMPANY, INC., ET AL (00006468) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL J. DEAN AND ELIZABETH DEAN V. A BEST PRODUCTS COMPANY, ET AL (97342963CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. DELVECHIO AND JEAN DELVECHIO V. OWENS CORNING FIBERGLASS CORPORATION, ET AL (97171540CCH1198) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL J. DEVINCENT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. DIMARZO V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL J. DINN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL J. DOYLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. DRAKE V. A BEST PRODUCTS COMPANY, ET AL.(00423581CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. DUFF AND GLORIA D. DUFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95826CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MICHAEL J. DUNNE AND JOYCE DUNNE, V. THE ANCHOR PACKING COMPANY, ET AL.(93C1227) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MICHAEL J. DWYER AND SHIRLEY N. DWYER V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(192CV11056) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MICHAEL J. FAHEY, V. ACANDS, INC., ET AL.(96075508) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL J. FAMILETTI AND DOLORES FAMILETTI V. A BEST PRODUCTS COMPANY, ET AL.(98355975CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. FLYAK V. A BEST PRODUCTS COMPANY, ET AL.(98352476CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. FOLEY AND MARY C. FOLEY V. ACANDS, INC., ET AL.(99121124) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL J. FRANCHETTI AND NORMA A. FRANCHETTI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(194CV11115) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL J. FRONDITCH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MICHAEL J. GALL AND JUDITH GALL V. A BEST PRODUCTS COMPANY, ET AL.(98359975CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. GARCEAU AND MARY GARCEAU V. ACANDS, INC., ET AL.(9830083) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL J. GEORGE AND DORIS GEORGE V. ACANDS, INC., ET AL.(995034) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL J. GUEII | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL J. HART AND THERESA GALE HART V. A BEST COMPANY, INC., ET AL.(2438977) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MICHAEL J. HASKINS AND KATHRYN H. HASKINS V. ACANDS, INC., ET AL.(9907601CA) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MICHAEL J. HAZY V. A BEST PRODUCTS COMPANY INC., ET AL.(0050006) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL J. HENRYS AND CLAUDETTE HENRYS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV11115) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MICHAEL V. HUNTER V. THORPE INSULATION CO., ET AL.(BC2064132) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| MICHAEL J. IRLBACHER AND ARLENE IRLBACHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(114881994) | PA: COURT OF COMMON PLEAS OF BEAVER COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL J. JOYCE V. A BEST PRODUCTS COMPANY, ET AL.(01432749CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. KACAVICH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. KARDAS V. A BEST PRODUCTS COMPANY, ET AL.(00412804CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. KEARNEY AND ABB KEARNEY V. ACANDS, INC., ET AL.(9508528) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL J. KOGUT V. AP GREEN REFRACTORIES COMPANY, ET AL.(00039697NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MICHAEL J. KROSSMAN AND FLORENCE KROSSMAN V. A BEST PRODUCTS COMPANY, ET AL.(00418087CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. LAWSON V. A BEST COMPANY, INC., ET AL.(196597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MICHAEL J. LEDFORD AND SANDRA LEDFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(377797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MICHAEL J. LEMAY AND PHYLLIS LEMAY, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8630542) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. LEMLER V. GARLOCK, INC., ET AL.(CS96045IWPN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| MICHAEL J. MALYS AND YOLANDA MALYS V. A BEST PRODUCTS COMPANY, ET AL.(99396701CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. MARTINECK AND CATHERINE E. MARTINECK V. AP GREEN INDUSTRIES, INC., ET AL. | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL J. (106205) | | |
| MICHAEL J. MARTINO V. AP GREEN INDUSTRIES, INC., ET AL(99109596) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL J. MASCHEK AND ELEANOR D. MASCHEK V. ACANDS, INC., ET AL(197CV200021) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MICHAEL J. MCCONAGLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. MOLTER AND CHRISTINA MOLTER V. ACANDS, INC., ET AL(CC998875AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MICHAEL J. MORGAN AND LOIS MORGAN V. A BEST PRODUCTS COMPANY, ET AL(9836744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. MORGAN V. A BEST PRODUCTS COMPANY, ET AL(00423602CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. MORRIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. MULLIGAN AND PATRICIA MULLIGAN V. ACANDS, INC., ET AL(001635) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL J. MURPHY AND JULIE MURPHY (WIFE) AND MARYANNE, BENJAMIN, AND JOHN MURPHY (CHILDREN) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. OPDAHL AND NORMA J. OPDAHL V. ARMSTRONG WORLD INDUSTRIES INC., ET AL(132CV11161) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MICHAEL J. ORAS AND MARTIYN ORAS V. ACANDS, INC., ET (A(95J0999) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL J. PAPROCKI V. ACANDS, INC., ET AL(0056696) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL J. PERRY AND THELMA PERRY V. ACANDS, INC., ET AL(996620) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL J. PHAIR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. PIEDMONTE AND CAROL PIEDMONTE V. A BEST PRODUCTS COMPANY, ET AL(98353947CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. RAY V. ACANDS, INC., ET AL(961114S) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MICHAEL J. ROMANE AND CHARLENE ROMANE V. A BEST PRODUCTS COMPANY, ET AL(98355662CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. RUSSO V. A BEST PRODUCTS COMPANY, ET AL(00415674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. SANTARCANGELO, JR AND SYLVIA SANTARCANGELO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| MICHAEL J. SCHERTLE, SR AND THERESA A. SCHERTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971181S11CC594) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL J. SEMISKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001575) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL J. SENTERS V. A BEST PRODUCTS COMPANY, ET AL(00411267CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. SKENIS AND SUSAN SKENIS V. A BEST PRODUCTS COMPANY, ETAL(3170009) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. SOPKO V. ACANDS, INC., ET AL(99464WDS) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| MICHAEL J. STRITZ AND ROSEMARY E. STRITZ V. ACANDS, INC., ET AL(C04A8A20010000018) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL J. STRUNK V. ACANDS, INC., ET AL(200CV0377RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL J. SULLIVAN AND PATRICIA SULLIVAN V. ACANDS, INC., ET AL(CDV012203) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | CLOSED |
| MICHAEL J. SWITZER V. WR GRACE AND COMPANY, ET AL(976162) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J. TANASKA, ET AI VS. A-BEST PRODUCTS COMPANY, ET AL(9938R715CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL J. THOMPSON AND EVELYN E. THOMPSON V. ACANDS, INC., ET AL(9816221) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MICHAEL J. TROSICH(8965376) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. WALDER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. WALKER JR., NANCY WALKER, HIS WIFE, AND BRIAN WALKER AND ROBIN WALKER, THEIR CHILDREN, V. OWENS-CORNING FIBERGLAS CORP. ET AL(85063442) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL J WILLIAMS AND MARY WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00415891CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL J. ZEOLLA | | |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL JAKUBIAK AND MARY TERESE JAKUBIAK V. AMCHEM PRODUCTS, INC., ET AL(00372712NPB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| MICHAEL JAMES LOWRY V. ACANDS, INC., ET AL(99118621) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL JASIN AND MARY JASIN V. THE ANCHOR PACKING COMPANY, ET AL(93C14425) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MICHAEL JAY SWANNER AND LINDA JO SWANNER V. A BEST PRODUCTS COMPANY, ET AL(00426572CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL JENEROU AND LINDA JENEROU, V. ACANDS, INC., ET AL.(95082289) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL JAY SWANNER AND LINDA JO SWANNER V. A BEST PRODUCTS COMPANY, ET AL(99125019) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL JENNINGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96212RJLSP) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| MICHAEL K. CARROTT V. ACANDS, INC., ET AL.(99112491) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MICHAEL K. GROVE, PERSONAL REPRESENTATIVE OF THE ESTATE OF DEWEY GROVE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96345316) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL K. WALTON AND WANDA P. WALTON V. ACANDS, INC., ET AL(196C000910) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| MICHAEL K. YOKOTA (98CI00659) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| MICHAEL KAISER AND CARMELA KAISER V. AP GREEN REFRACTORIES, INC., ET AL(CL9912388AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MICHAEL KAPAPARST V. ACANDS, INC., ET AL(99749) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL KALATIAN AND ANN KALATIAN V. ACANDS, INC., ET AL(99123884) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL KEANE AND MARY KEANE V. AP GREEN INDUSTRIES, INC., ET AL(99103679) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL KILLEBREW AND RANDA E. KILLEBREW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI00659) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| MICHAEL KISCHKUM AND HELEN KISCHKUM V. ACANDS, INC., ET AL(95102241) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL KITCHIN V. AGL WELDING SUPPLY CO., ET AL(L765299) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL KOEPL V. ACANDS, INC., ET AL(200C9BLPM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL KON AND LEE KON V. UL ADLER ROOFING AND SHEETMETAL, INC., ET AL(95MR16047) | IL: CIRCUIT COURT OF WILL COUNTY ILLINOIS | ACTIVE |
| MICHAEL KOSTELNIK V. A BEST PRODUCTS COMPANY, ET AL(97434386CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MICHAEL KOVACH V. A BEST PRODUCTS COMPANY, ET AL(97342432CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MICHAEL KOZODY AND ALMA KOZODY V. AP GREEN REFRACTORIES, INC., ET AL(400C00728Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MICHAEL KRAJNAK AND SHARON K. KRAJNAK V. A BEST PRODUCTS COMPANY, ETAL(314987) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL KRENITSKY AND MARYANN KRENITSKY V. EAGLE-PICHER INDUSTRIES, INC., ET AL.(899002J112) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL KROCHTA AND GRACE M. KROCHTA V. CROWN CORK AND SEAL COMPANY, ETAL(9664443) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MICHAEL KWAPIS AND BARBARA KWAPIS V. A BEST PRODUCTS COMPANY, ET AL(0136832NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MICHAEL L. BEAN AND SYLVIA A. DRISKELL V. ACANDS, INC., ET AL(49D02950IMI0001568) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MICHAEL L. BEAN, ET AL CROWN CORK AND SEAL COMPANY, ET AL(93C111IG) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| MICHAEL L. BOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74UC1900I164UH) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MICHAEL L. BREINER, RAYMOND R. MUELLER, AND AMBROSE J. BIANCONE V. KEENE CORPORATION, ET AL.(352142626933) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MICHAEL L. BROWN AND DONNA BROWN V. AP GREEN INDUSTRIES, INC., ET AL(9305555) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MICHAEL L. BROWN AND SHARON BROWN V. A BEST PRODUCTS COMPANY, ET AL(00425703CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL L. CASHER AND EDWINA S. CASHER V. ACANDS, INC., ET AL(99283) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL L. CHASER AND JOANTE CHASER V. ACANDS, INC., ET AL(99407) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL L. ELLIOTT AND SARAH S. ELLIOTT V. A BEST PRODUCTS COMPANY, ET AL(2934001) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL L. FLOOD V. A BEST PRODUCTS COMPANY, ET AL.(195CV10002) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MICHAEL L. GIOFREDA V. ACANDS, INC., ET AL(9993922) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL L. HUDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97073536CV154) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL L. KRISTIAN AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MICHAEL J. KRISTIAN, JR. DECEASED V. ACANDS, INC., ET AL(99381145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL L. MARTIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL L. MICHEL, II AND ELEANOR MICHEL V. CROWN CORK AND SEAL COMPANY, ETAL(F95067CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| MICHAEL L. MONARCH AN DPHYLITS MONARCH V. CROWN CORK AND SPAI COMPANY, ET AL.(197CV490R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| MICHAEL L. NIEMI AND SUSAN C. NIEMI V. A BEST PRODUCTS COMPANY, ET AL(305720) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL L. ODONNELL AND DARLENE L. ODONNELL V. A BEST PRODUCTS COMPANY, ET AL(98367651CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL L. POLLOCK AND KRISTINE POLLOCK V. ACANDS, INC., ET AL(93C5388) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MICHAEL L. RICHMOND, SR V. GAF CORPORATION, ET AL(740CL000271900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MICHAEL L. SANTINO AND ALICE SANTINO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(R66R01) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL L. TINSLEY AND CYNTHIA A. TINSLEY V. ACANDS, INC., ET AL(00001161) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL L. VENDOLA V. ACANDS, INC., ET AL.(99122484) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL L. YELTON AND BUFF M. YELTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CP104420) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| MICHAEL LABOWITCH V. A BEST PRODUCTS COMPANY, ET AL(98386732CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL LAVIN V. ACANDS, INC., ET AL(112382200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL LAWSON AND JACQUELINE LAWSON V. A BEST PRODUCTS COMPANY, ET AL(00410884CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL LEHRENKULER AND ALICE R. LEHRENKULER V. OWENS ILLINOIS, INC., ET AL(97C103505) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| MICHAEL LEPAGE AND CATHERINE LEPAGE V. ACANDS, INC., ET AL(9415500) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL LEROY GILSTRAP AND MARY E. GILSTRAP V. ACANDS, INC., ET AL(99CP220519) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MICHAEL LEVENTHAL AND TILLIE LEVENTHAL, HIS WIFE, V. OWENS-CORNINGFIBERGLAS CORPORATION, ET AL.(CV871624) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| MICHAEL LIPKA AND STEPHANIE LIPKA V. A BEST PRODUCTS COMPANY, ET AL(00418098CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL LIST AND JULIA LIST V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| MICHAEL LOPAZANSKI AND ELAINE LOPAZANSKI V. AGL WELDING SUPPLY CO., INC., ET AL(L003173399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL LORENZ AND CARMELA LORENZ V. AP GREEN INDUSTRIES, INC., ET AL(99106673) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL LOSCHER AND BRENDA LOSCHER V. AP GREEN INDUSTRIES, INC., ET AL(400CV1338E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MICHAEL LUKASHEWICH AND FRANCES M. LUKASHEWICH V. ABEX CORPORATION, ET AL(948871) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MICHAEL M. KELLY AND LAUREPTTA M. KELLY V. AMERICAN STANDARD, INC., ET 1A | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| MICHAEL MADDEN AND MARIE MADDEN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MICHAEL MAESTRALLIS AND PAMELA MAESTRALLIS V. AP GREEN INDUSTRIES, INC., ET AL(99105483) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL MAHER V. ACANDS, INC., ET AL(125546600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL MALIK AND DIANA MALIK V. ANCHOR PACKING, ET AL(L303095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL MANILI AND EVELYN FRANCIS MANILI V. OWENS CORNING FIBERGLAS CORPORATION, ET Af(000001527) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| MICHAEL MANLEY V. OWENS-CORNING FIBERGLAS CORP. ET AL(911463) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| MICHAEL MANZI V. AP GREEN REFRACTORIES, INC., ET AL(CL008062AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MICHAEL MARINE LUTZ, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94112247H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MICHAEL MARINELLI AND JULIA ANN MARINELLI V. A BEST PRODUCTS COMPANY, ET AL(98351365CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL MARINELLI V. INMONT CO., ET AL(L664200) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL MASKART AND RITA MASKART V. A BEST PRODUCTS COMPANY, ET AL(305832) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL MATHIS V. A BEST PRODUCTS COMPANY, ET AL(9807404) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL MATRAPAJLO AND DONNA MATRAPAJLO V. ANCHOR PACKING CO., ET AL(L211397) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL MAZZOLA V. ACANDS, INC., ET AL(331367H) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MICHAEL MCELENEY V. ACANDS, INC., ET AL(9904439) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MICHAEL MCLAUGHLIN AND MADELINE MCLAUGHLIN V. A.C. & S., INC., ET AL(96C06063) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| MICHAEL MCNEIL AND VERNA MCNEIL V. AP GREEN INDUSTRIES, INC., ET AL(400CV1158A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MICHAEL MEHAL V. A BEST PRODUCTS COMPANY, ET AL(343277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL MERAKIAN AND CARRIE MERAKIAN V. A BEST PRODUCTS COMPANY, ET AL(00410901CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL MEUSZ AND OXANA MEUSZ V. INMONT CO., ET AL(L841297) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL MICKLE AND CONNIE MICKLE V. CROWN CORK AND SEAL COMPANY, ET AL(9304097) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MICHAEL MIGLIONICO, JR AND MARY MIGLIONICO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900615) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL MILINAZZO, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL MILLER AND SHERRY MILLER, ET AL V. ABLE SUPPLY COMPANY, ET AL(000095669CV) | TX: DISTRICT COURT OF MONTGOMERY COUNTY TEXAS | ACTIVE |
| MICHAEL MORGAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97328407CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL MOSES AND BLANCHE MOSES V. ACANDS, INC., ET AL(00167L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | CLOSED |
| MICHAEL MOUNTZOURIS AND NICOLETTA MOUNTZOURIS V. ACANDS, INC., ET AL(9830022) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL MURPHY AND MARGARET MURPHY V. ACANDS, INC., ET AL(107567000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MICHAEL MURPHY, PATRICIA MURPHY V. AP GREEN REFRACTORIES, CO., ET AL(191CV010036) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MICHAEL MUSES AND CAMILLA MUSES V. A BEST PRODUCTS COMPANY, ET AL(00411555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL N. LANFRANCHI AND RACHAEL LANFRANCHI V. ACANDS, INC., ET AL(01001878) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL NESTOR, AND ROBERTA E. NESTOR, HIS WIFE, V. OWENS-CORNING FIBERGLAS, ET AL.(92CV18868) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MICHAEL NICHOLSON V. A BEST PRODUCTS COMPANY, ET AL(98360403CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL NULTY, AS SUCCESSOR IN INTEREST TO JAMES NULTY, DECEASED, ET AL V. ACANDS, INC., ET AL(312412) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MICHAEL NUNNO AND JOANNE NUNNO V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MICHAEL NUZZO AND RUTH NUZZO V. A BEST PRODUCTS COMPANY, ET AL(98352593CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL O. DAVIS, SR V. ACANDS, INC., ET AL(0005005436) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| MICHAEL O. STRZALE AND MARY STRZALE V. A BEST PRODUCTS COMPANY, ET AL(98354076CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL O. TRIEBE AND JUDY TRIEBE V. ACANDS, INC., ET AL(9083369) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MICHAEL OGRADY AND MARY OGRADY V. ACANDS, INC., ET AL(9510530) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL OKEEFFE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL OLFINTACZ AND KATHLYN OLFINTACZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92258525) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL ONEAL, PERSONAL REPRESENTATIVE OF THE ESTATE OF IRA J. ONEAL, DECEASED V. ACANDS, INC., ET AL(118695) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MICHAEL ONEIL V. APL, INC., ET LA | MN: DISTRICT COURT OF OLMSTED COUNTY MINNESOTA | CLOSED |
| MICHAEL OSHEA V. ACANDS, INC., ET AL(9508358) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MICHAEL P. BACHMAN AND DOROTHY J. BACHMAN V. AP GREEN REFRACTORIES COMPANY, ET AL(000400787NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MICHAEL P. BURKE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL P. CFPBONP. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL P. COLLINS AND JANET L. COLLINS V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| MICHAEL P. FENSICK AND DOROTHEA F. FENSICK V. 3B PRODUCTS COMPANY, ET AL(9809000462) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL P. HANSGEN V. THE ANCHOR PACKING COMPANY, ET AL(9321117) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MICHAEL P. HENNIGAN, EXECUTOR OF THE ESTATE OF JOHN HENNIGAN, DECEASED V. AP GREEN INDUSTRIES, ET AL(119971808) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| MICHAEL P. MCDONNELL, SR AND ALLIE T. MCDONNELL V. AP GREEN REFRACTORIES, COMPANY, ET AL(9999519NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| MICHAEL P. HUMANS AND KATHLENE HUMANS V. A BEST PRODUCTS COMPANY, ET AL(98155803CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MICHAEL P. KACZOR, ET AL V. ACANDS, INC., ET AL(96C1592) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL P. KING AND CAROLYN KING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(TP94273C) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL P. MORAN V. EAGLE, INC., ET AL(2000015001) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MICHAEL P. NAYPAUER AND SUSANNA E. NAYPAUER V. A BEST PRODUCTS COMPANY, ET AL(00411943CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL P. NYHOLT AND RELDA JUNE NYHOLT V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL P. ONEILL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL P. POSEY AND DIANE POSEY V. A BEST PRODUCTS COMPANY, ET AL(9835505PCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL P. SMOTHERS AND CLAIRE A. SMOTHERS V. A BEST PRODUCTS COMPANY, INC., ET AL(9957710) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MICHAEL P. STEPHENS AND ANN K. STEPHENS V. ACANDS, INC., ET AL(CL99107110AD) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MICHAEL P. YANIGLOS AND WYOTIA YANIGLOS V. A BEST PRODUCTS COMPANY, ET AL(9835578ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL P. ZUROICK, EXECUTOR OF THE ESTATE OF MICHAEL ZUROICK AND FLORENCE ZUROICK V. ACANDS, INC., ET AL(9812000236) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MICHAEL PAGLIUCA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91133272) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL PALINCHAK AND SUSANNA E. NAYPAUER V. A BEST PRODUCTS COMPANY, INC., ET AL(C004BA2000000384) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL PALINCHAK, JR ADN SANDRA V. ACANDS, INC., ET AL | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL PALMATEER AND VALERIE PALMATEER. V. ACANDS, INC., ET AL. (9508221) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL PALMONTERI AND EILEEN PALMONTERI V. AP GREEN REFRACTORIES CO., ET AL(L01092994AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL PANKEVICH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL PANTONE AND CHRISTIE PANTONE V. AP GREEN INDUSTRIES, INC., ET AL(00125999) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL PARKHILL AND DIANE M. PARKHILL V. A BEST PRODUCTS COMPANY, ET AL(99392192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL PASQUALE V. A BEST PRODUCTS COMPANY, ET AL(18800112700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL. PASQUALE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL PATRICK REED, SR AND JOYCE ELIZABETH REED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(L01109329995AS) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ET AL(087749) | | |
| MICHAEL PATRICK V. A BEST PRODUCTS COMPANY, INC., ET AL(006273) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL PATTI AND FRANCES PATTI V. ACANDS, INC., ET AL(98101042) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL PAUL BUTTLER, ET AL V. OWENS CORNING, ET AL(9857939) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| MICHAEL PAUL RAMBIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95CV1381) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| MICHAEL PAVLICHKO, JR. AND MARY M. PAVLICHKO, HIS WIFE, V. ACANDS, INC., ET AL.(1555) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL PAVLINETZ AND HELEN PAVLINETZ V. ACANDS, INC., ET AL.(1574101) | PA: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL PEPRAVICH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL PETRINEC AND CYNTHIA PETRINEC V. ACAND, INC., ET AL.(99102538) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL PHANEUF AND JESSICA PHANEUF V. ADC SUPPLY CORP. ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| MICHAEL PODOSKY AND JOSEPHINE PODORSKY V. A BEST PRODUCTS COMPANY, ET AL(99349964CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL POLIZOTTO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL POLLOCK AND CHARLOTTE POLLOCK V. AP GREEN INDUSTRIES, INC., ET AL(00410353CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL POLOS V. AP GREEN REFRACTORIES, INC., ET AL(9900916927) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL POPOVICK V. ACANDS, INC., ET AL(86C02202850) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL POSTUPAK V. A.C. & S., INC., ET AL.(97111261) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL PRICE AND CYNTHIA PRICE V. A BEST PRODUCTS COMPANY,ET AL(00411566CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL PRINCE AND WANDA PRINCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(252897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MICHAEL QUISENBERRY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MICHAEL R. AHRENS AND MARGARET AHRENS., ET AL V. ABB LUMMUS CREST, INC., ET AL(122152200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL R. ANDERANIN V. A BEST PRODUCTS COMPANY, ET AL(99384634CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL R. BARRIE AND NINA BARRIE V. THE ANCHOR PACKING COMPANY, ET AL(93C1387) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MICHAEL R. CAHILL | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| MICHAEL R. CIMIGLIA V. A BEST PRODUCTS COMPANY, ET AL(98361530CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL R. DACCI AND CAROL DACCI V. ACANDS, INC., ET AL(2000C237549) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| MICHAEL R. DAVIS V. ACANDS, INC., ET AL(99505CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MICHAEL R. ESTOK AND DONNA ESTOCK V. A BEST PRODUCTS COMPANY, ET AL(014323750V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL R. KILROY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL R. LEVESQUE AND JUDITH LEVESQUE V. ACANDS, INC., ET AL(983132) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL R. LOUDEN AND CHRISTINA L. LOUDEN V. AP GREEN REFRACTORIES COMPANY, ET AL(00040053NF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MICHAEL R. MALONE V. ACANDS, INC., ET AL(2000110010162 2) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL R. MCCAFFERTY AND JEAN A. MCCAFFERTY V. A BEST PRODUCTS COMPANY, PPAI.(3141560) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL R. MERRILL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| MICHAEL R. MOORE AND CAROL MOORE V. A BEST PRODUCTS COMPANY, ET AL(981930) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL R. MYSLINSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL R. PANUS AND JANE PANUS V. ACANDS, INC., ET AL(973418770V) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL R. PARSONS V. A BEST PRODUCTS COMPANY, ET AL(97341877CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL R. SAIAS V. A BEST PRODUCTS COMPANY, ET AL(98152462CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL R. SCHURTZ V. ACANDS, INC., ET AL(961112) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL R. WILLIS AND KATHERINE L. WILLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(17274) | TX: DISTRICT COURT OF POLK COUNTY TEXAS | ACTIVE |
| MICHAEL R. WUSSOW AND ROSEMARY WUSSOW V. A BEST PRODUCTS COMPANY, ET AL(97344034CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL RACANO AND BECKY RACANO V. A BEST PRODUCTS COMPANY, ET AL(0041261SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL RADOSINOVICH AND CAROLE E. RADOSINOVICH V. ACANDS, INC., ET AL(64252001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL RASETA, JR V. ACANDS, INC., ET AL(200C011JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL RAY BELAIRE, ET AL V. GAF CORPORATION, ET AL(00073628) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MICHAEL RAY TYNSLEY AND TONY S. TYNSLEY V. ACANDS, INC., ET AL(99CP230318) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MICHAEL RAYBA AND HELEN RAYBA V. AJ BAXTER COMPANY, ET AL(00039433NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MICHAEL REABE AND DARLYNN REABE V. AJ BAXTER COMPANY, ET AL(00039432NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MICHAEL REARDON V. A BEST PRODUCTS COMPANY, ET AL(00420304CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL REED GARRETT, PERSONAL REPRESENTATIVE OF THE ESTATE OF HARRY LEVERT GARRETT, V. ACANDS, INC., ET AL(599CV335H2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MICHAEL REPROOF(890102) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MICHAEL RICCI V. ACANDS, INC., ET AL(310389) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MICHAEL RINKO AND ANNA RINKO V. ACANDS, INC., ET LA(9507656) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MICHAEL RODACK AND HELEN RODACK V. ACANDS, INC., ET AL(11297100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL ROGERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL ROMAN AND PATRICIA ROMAN V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MICHAEL ROMANO AND MARY ROMANO V. ACANDS, INC., ET AL(09904690C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MICHAEL ROSE AND MURIEL ROSE V. INMONT CO., ET AL(12200600) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL ROSS CARPENTER AND CAROL L. CARPENTER V. ACANDS, INC., ET AL(99CP234116) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MICHAEL RUGGIERE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL S. ADAMS AND LINDA S. ADAMS V. A BEST PRODUCTS COMPANY, ET AL(01412543CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL S. BOBRUK V. AP GREEN REFRACTORIES COMPANY, ET AL(99327419NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| MICHAEL S. BROWN AND CARMELLA BROWN V. A BEST PRODUCTS COMPANY, ET AL(0142359CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL S. CHUHI, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10482) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MICHAEL S. GOLDSTEIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF ABRAHAM GOLDSTEIN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(1304604) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MICHAEL S. KRUPA AND MARY KRUPA V. A BEST PRODUCTS COMPANY, ET AL(0041808BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL S. MATTIA(8816930) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL S. MCGILL AND BETTY JEAN MCGILL V. COMBUSTION ENGINEERING, INC., ETAL(2992250) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL S. OSTERN AND DONNA OSTERN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991067CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MICHAEL S. SANSON AND ANNE SANSON V. A BEST PRODUCTS COMPANY, ET AL(00400560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL S. SNELL V. A BEST PRODUCTS COMPANY, ET AL(004162325CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL S. STACK AND JOAN STACK V. ACANDS, INC., ET AL(12553400) | NY: SUPREME COURT OF SENECA COUNTY NEW YORK | ACTIVE |
| MICHAEL S. STOCK, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (208443) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL S. TOPFORTICI, ET AL V. ABB LUMMUS CREST, INC., ET AL.(12944194) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL S. TREADWAY AND EMILY C. TREADAWAY, ET AL V. ACANDS, INC., ET AL(98CP2326631) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| MICHAEL SANTONI | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MICHAEL SCASNY AND FRANCES SCASNY V. AP GREEN REFRACTORIES, INC., ET AL.(9900991827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MICHAEL SCHIBLINE V. ACANDS, INC., ET AL.(00C09969) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MICHAEL SCHILLER AND WINNIFRED SCHILLER V. THE ANCHOR PACKING CO., ET AL.(97CV368) | WI: CIRCUIT COURT OF WAUKESHA COUNTY WISCONSIN | ACTIVE |
| MICHAEL SCIORE AND JOANNE SCIORE V. ACANDS, INC., ET AL.(ATLL248096) | NJ: SUPERIOR COURT OF ATLANTIC COUNTY NEW JERSEY | ACTIVE |
| MICHAEL SCOTT AND WILENA SCOTT V. A BEST PRODUCTS CO., ET AL.(983480010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL SCOTTI, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN SCOTTI AND VIRGINIA SCOTTI V. WR GRACE, ET AL.(11915291) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL SEARS V. ACANDS, INC., ET AL.(92009033) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| MICHAEL SEARS V. ANCHOR PACKING COMPANY, ET AL.(9528367) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| MICHAEL SEKANIC V. OWENS-ILLINOIS, INC., ET AL.(415692) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| MICHAEL SEMANISTON AND SHIRLEY SEMANISTON V. ALLIANCE MACHINE CO., ET AL.(98832867NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| MICHAEL SERNIKA AND ANNA SERNIKA V. AP GREEN INDUSTRIES, INC., ET AL.(00410360CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL SHIPPOCK AND MARGARET SHIPPOCK V. A BEST PRODUCTS COMPANY, ET AL.(00416207CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL SHINGARY AND PATRICIA SHINGARY V. ACANDS, INC., ET AL.(9512151) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL SHUGART AND SHERRY SHUGART V. ACANDS, INC., ET AL.(B0000084C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MICHAEL SMITH V. A BEST PRODUCTS COMPANY, ET AL.(99359957CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL SOLARZO AND CONCHETTA SOLARZO V. ACANDS, INC., ET AL.(11972200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL SOLOMON AND GERTRUDE SOLOMON V. ACANDS, INC., ET AL.(00102916) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL SOTER V. ACANDS, INC., ET AL.(983043) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL SPANO AND DOLORES SPANO V. AP GREEN INDUSTRIES, INC., ET AL.(99109374) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL STANGL AND KARIN STANGL, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM STANGL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1240A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MICHAEL STEPHEN COX AND JEANNIE COX V. ACANDS, INC., ET AL.(242695) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MICHAEL STEVE FOX, ETAL V. OWENS CORNING FIBERGLASS CORPORATION, E TAL.(9606274E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MICHAEL STEWART AND FRANCES STEWART V. ACANDS, INC., ET AL.(CL9910T6AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MICHAEL STHAIR AND MARY ANNE STHAIR V. ACANDS, INC., ET AL.(9906690) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MICHAEL SULLIVAN AND BETTY SULLIVAN V. ACANDS, INC., ET AL.(9914068C0A2) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MICHAEL T. BOZEK AND LUELLA BOZEK V. PITTSBURGH CORNING CORPORATION, ET AL.(B145707) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MICHAEL T. BRADFORD AND JUDI BRADFORD V. ACANDS, INC., ET AL.(99121114) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL T. DUNN AND LINDA DUNN V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(99001073) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL T. HINES V. GAF CORPORATION, ET AL.(700CL0029739601) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MICHAEL T. KERR AND JUDITH A. KERR V. ACANDS, INC., ET AL.(9900001073) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| MICHAEL T. MASCARELLA AND MARY ROSE MASCARELLA V. A BEST PRODUCTS COMPANY, ET AL.(99396211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL T. MCCARTHY (HERMAN GREENWOOD) AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF) V. ACANDS, INC., ET AL.(1F9701616CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL T. MCDOWELL AND MARY MCDOWELL V. A BEST PRODUCTS COMPANY, ET AL.(9835764CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL T. MOOTICK AND MARGARET MOOTICK V. AP GREEN INDUSTRIES, INC., ET AL.(GS9R02290270) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| MICHAEL T. SHANNON AND CAY SUSAN SHANNON V. RAYBESTOS MANHATTAN, INC., ET AL.(997436) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL T. VONGTICH V. A BEST PRODUCTS COMPANY, ET AL.(003997995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL T. WITKOWSKI AND AQUA N. WITKOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(004246599CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL T. ZEILI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL T. TEMPLETON AND SHARON TEMPLETON V. A BEST PRODUCTS COMPANY, INC., V. ET AL.(9507882) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MICHAEL THOMAS CHENAULT AND PATRICIA CHENAULT, V. OWENS-ILLINOIS GLASS COMPANY, ET AL. (9165) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| MICHAEL THOMPSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES EUGENE THOMPSON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV10711) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MICHAEL TORRICK V. A ACX SUPPLY CORP., ET AL.(9939370015CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL TIMKO AND JEANNE TIMKO V. BF GOODRICH COMPANY, ET AL.(99937001CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| MICHAEL TOBIN AND MARY TOBIN V. ARMSTRONG WORLD INDUSTRIES, INC, ET AL.(99929417NP) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL TONICI, EXECUTOR OF THE ESTATE OF ANTHONY G. TONICI, SR V. ACANDS, INC., ET AL.(2000090002664) | | |
| MICHAEL TOPOLIAN AND ANNA TOPOLIAN V. A BEST PRODUCTS COMPANY, ET AL.(973403966CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL TREVISONE, SR AND ANNE TREVISONE, MICHAEL TREVISONE, SR AS FATHER AND NEXT FRIEND OF DEBRA TREVISONE AND STEPHEN TREVISONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91110712) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MICHAEL TRYBUS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL V. DELOATCH, SR. V. GAF CORPORATION, ET AL.(700CL0029228W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MICHAEL V. HENDERSON V. A BEST PRODUCTS COMPANY, ET AL.(004175315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL V. PUPPIO, JR ESQUIRE, EXECUTOR OF THE ESTATE OF JOHN A. TOUHILL V. ACANDS, INC., ET AL.(200012002279) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL VAGNONE V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MICHAEL VENDITTI AND GRACE VENDITTI V. ACANDS, INC., ET AL.(L1124639?) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MICHAEL VISNICK AND MARTHA VISNICK V. A BEST PRODUCTS COMPANY, ET AL.(9835644?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL W. AQUARO, JR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL W. BURNS AND THERESA BURNS V. A BEST PRODUCTS COMPANY, ET AL.(983535566CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL W. COCITA AND ROSE A. COCITA V. A PRODUCTS COMPANY, ET AL.(004239862CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL W. COONAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL W. DRAGOUN V. A BEST PRODUCTS COMPANY, ET AL.(0042377?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL W. DRIVER AND PHYLLIS A. DRIVER V. A BEST PRODUCTS COMPANY, ET AL.(99313331CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL W. ELI AND MARCIA ELI V. AMERICAN STANDARD, INC., ET AL.(C6006563) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| MICHAEL W. HARINA V. A BEST PRODUCTS COMPANY, ET AL.(GP984665) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL W. MAYES AND KATHLEEN S. MAYES V. ACANDS, INC., ET AL.(9607330) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL W. MORAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHAEL W. TOKISH V. AP GREEN INDUSTRIES, INC., ET AL.(CV98006480U) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| MICHAEL WAGNER AND PARRIE WAGNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981383827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MICHAEL WARNER, PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND WARNER V. OWENS-CORNING FIBERGLAS CORP., ET AL.(911711546) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL WASILEWSKI AND CAROL WASILEWSKI V. ACANDS, INC., ET AL.(9508881) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MICHAEL WAYNE HARTSELL, ET AL. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9313173) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MICHAEL WAYNE V. A.P. GREEN INDUSTRIES, INC., ET AL.(400CV15767) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MICHAEL WEHKING AND DEBORAH WEHKING V. A P GREEN REFRACTORIES, INC., ET AL.(0012303CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHAEL WEINER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DAPHNE WEINER, DECEASED V. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9809673CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL WHITE V. A BEST PRODUCTS COMPANY, ET AL.(01427512CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MICHAEL WILSON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL WILSON AND FWA WILSON V. A BEST PRODUCTS COMPANY, ET AL.(01414451CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHAEL WILSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILBUR WILSON, DECEASED V. A | | |
| BEST PRODUCTS COMPANY, ET AL.(01429845CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MICHAEL WISE V. RAYBESTOS MANHATTAN, INC., ET AL.(301434) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAEL WOLODKOWICZ AND GIENIA WOLODKOWICZ V. ACANDS, INC., ET AL.(00102921) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL YANNEY AND MARY YANNEY V. ACANDS, INC., ET AL.(C048A0A20000000121) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MICHAEL YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CD00249MH1) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL ZDON, JR.(4752) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MICHAEL ZEILIK AND MARGET ZEILIK V. ACANDS, INC., ET AL.(0057001) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHAEL, JAMES BURFORD AND BERA., OWENS-ILLINOIS, INC., ET AL.(CV908833) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | ACTIVE |
| MICHAELA LETASKY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN | MT: DISTRICT COURT OF MISSOULA COUNTY MONTANA | ACTIVE |
| LETASKY, AND ON BEHALF OF THE FAMILY AND ALL LEGALLY COGNIZABLE HEIRS OF DECEDENT V. OWENS | | |
| CORNING FIBERGLAS CORP(80754) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MICHAELANGELO VOTRA AND RAFFAELINE VOTRA V. AP GREEN INDUSTRIES, INC., ET AL.(001024001) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHAEL C. CHEARNEY AND ELENE CHEARNEY V. ACANDS, INC., ET AL.(9821115082CX1515) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MICHEAL KAMMER AND CAROL KAMMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(912241546) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| MICHEL HERMEZ AND SOLBJORG HERMEZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1999085599) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MICHEL LIZOTTE AND THERESE LIZOTTE V. ACANDS, INC., ET AL.(991690ICA47) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MICHELE BLAIR VOISLOW, AS EXECUTRIX OF THE ESTATE OF ERNEST H. BLAIR, JR AND MICHELE | | |
| BLAIR VOISLOW AS ADMINISTRATRIX OF THE ESTATE OF GAIL BLAIR V. AW CHESTERTON COMPANY, ET | | |
| AL(995985) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MICHELE PELLEGRINO AND CARMELLA PELLEGRINO V. ACANDS, INC., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHELE TIMPERIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MICHELINA E. DENAPOLI | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICHELINO DISTEFANO AND CARMELLA DISTEFANO V. ACANDS, INC., ET AL.(3040065) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| MICHELLE BROYLES, INDIVIDUALLY AND AS NEXT FRIEND TO HAYLEE BROYLES AND TYLER BROYLES AND | | |
| SPOUSE, DAVID BROYLES V. ACANDS, INC., ET AL.(A1572259) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MICHELLE BURNS, ET AL V. ACANDS, INC., ET AL.(8C237450) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VINCENIA DICKERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00000010) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHELLE DICKERSON PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL M. DICKERSON AND | | |
| MICHELLE DUVALL, PERSONAL REPRESENTATIVE OF THE ESTATE OF MAYNARD DUVALL A/K/A MAYNARD | | |
| POWELL V. OWENS CORNING FIBERGLAS CORP., ET AL.(91164501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MICHELLE FISHER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FISHER V. ACANDS, INC., ET AL.(99002745) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MICHELO DICANDIO AND SHIRLEY DICANDIO V. AP GREEN REFRACTORIES, INC., ET AL.(9908848271) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MICIELLI, GEORGE E. V. THE CELOTEX CORPORATION, ET AL.(906191) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| MICKEY BUSBY V. AP GREEN SERVICES, INC., ET AL.(C0199904961) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| MICKEY DUGAN V. ACANDS, INC., ET AL.(312440) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MICKEY G. AYER AND JEAN D. AYER V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| MICKEY G. BURCH AND MURLENE J. BURCH V. ACANDS, INC., ET AL.(15317684099) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MICKEY MOORMAN AND LINDA L. MOORMAN V. A BEST PRODUCTS COMPANY, ET AL.(99392239CV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| MICKEY R. GARNER V. ACANDS, INC., ET AL.(29502280RL) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MICKEY SUE NELSON AND BILLY RAY NELSON V. A BEST PRODUCTS COMPANY, ETFA(P95046CTV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MICKEY WILLIAMS V. A P GREEN SERVICES, INC., ET AL.(C0199905090) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MICO (LOUIS JOSEPH & BARBARA) V. EMPIRE-ACE INSULATION MANUFACTURING CORP., ET AL. | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |
| MTD DANIEL BURNETT | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| MIDAS LANG V. A BEST PRODUCTS COMPANY, ET AL.(14132937CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIGUEL A. LLANES AND IRMA LLANES, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93091109) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MIGUEL A. TORRES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS FRANCISCO JAVIER TORRES, JR AND ANGLICA M. TORRES AND ESTATE OF FRANCISCO JAVIER TORRES, SR, ET AL | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| V. OWENS CORNING, ET AL(92229) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MIGUEL BACA, ET AL V. OWENS CORNING, ET AL(99809765A) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| MIGUEL BEJARANO, ET AL V. OWENS CORNING, ET AL(972004) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MIGUEL FERNANDO GAVIRIA, INDIVIDUALLY AND AS NEXT FRIEND OF LISA JENNIFER GAVIRIA, A MINOR | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| V. GAF CORPORATION, ET AL(9909747H) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MIGUEL FERRAN AND LUCY FERRAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9114471C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIGUEL GONZALEZ AND LYDIA GONZALEZ V. A BEST PRODUCTS COMPANY, ET AL(98353242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIGUEL GRACIANI AND ROSA GRACIANI V. A BEST PRODUCTS COMPANY, ET AL.(98350889CV) | OH: COURT OF COMMON PLEAS OF ORANGE COUNTY TEXAS | CLOSED |
| MIGUEL LOPEZ AND JUANA LOPEZ V. ACANDS, INC., ET AL.(99405520C) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MIGUEL LOZADA AND DOROTHY LOZADA V. A BEST PRODUCTS COMPANY, ET AL.(00412675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIGUEL MARRERO V. A BEST PRODUCTS COMPANY, ET AL.(98351369CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MIGUEL TARIN, ET AL OWENS CORNING, ET AL(971762) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| MIHALCAK (EDWARD AND MARY ANN) V. GAF CORPORATION, ET AL. CASE NO. 88-1931(8818931) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| MIHALY SCHMIDT AND RITA SCHMIDT V. ACANDS, INC., ET AL.(9907761) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MIKE A. EVANKO AND BARBARA EVANKO V. CROWN CORK AND SEAL COMPANY, ET AL(1P94114C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MIKE A. GOLLINI AND BARBARA GOLLINI V. A BEST PRODUCTS COMPANY, ET AL.(0143471OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE B. MEZIA AND ANGELIKA MEZIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9610696) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MIKE BALL V. A BEST PRODUCTS COMPANY, ET AL.(98352298CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MIKE BONOMI V. THE ANCHOR PACKING COMPANY, ET AL(998038) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MIKE RUTAFYO AND HELEN RUTAFYO V. A BEST PRODUCTS COMPANY, ET AL(277974) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE CAVANAUGH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF BERNIE | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CAVANAUGH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV13347V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE CIRCOLA AND MILLIE CIRCOLA V. A BEST PRODUCTS COMPANY, ET AL(983151514CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE CONDUPA V. AP GREEN INDUSTRIES, INC., ET AL(00406215CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MIKE DEASON AND JUANITA DEASON V. ACANDS, INC., ET AL(B0100065C) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MIKE DETTER V. AP GREEN REFRACTORIES, INC., ET AL(990960127J) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE GOSK AND TERESA GOSK V. A BEST PRODUCTS COMPANY, ET AL(00411460CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE HERRON AND EILEEN C. HERRON V. A BEST PRODUCTS COMPANY ET AL(00419276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE HONTCHAK AND DOROTHY HONTCHAK V. A BEST PRODUCTS COMPANY ET AL(00411988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE HOLUBOWSKI AND DORIS L. HOLUBOWSKI V. ACANDS, INC., ET AL(C004ABA020000002Z1) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MIKE J. BACA AND BARBARA BACA V. CROWN CORK AND SEAL COMPANY, ETAL(CIV961286M) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| MIKE J. BALOGH AND DOROTHY J. BALOGH V. AP GREEN REFRACTORIES, ETAL(00009386NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MIKE J. MESER AND IRENE MESER V. A BEST PRODUCTS COMPANY, ET AL(00415757CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE K. PROVENZANO AND JOYCE PROVENZANO V. A BEST PRODUCTS COMPANY, ET AL(00417739CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE KAYCHMAR AND MARY KAYCHMAR V. AP GREEN INDUSTRIES, INC., ET I(298CV1442M) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MIKE KOYCHMAN AND VIVIAN KOYCHMAN V. A BEST PRODUCTS COMPANY, ET AL(00411722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MIKE LIOSSIS V. A BEST PRODUCTS COMPANY, ET AL(98361452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE LIPCHINSKY V. A BEST PRODUCTS COMPANY, ET AL(00419680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE M. SINKOVICH AND CAROL SINKOVICH V. A BEST PRODUCTS COMPANY, ET AL(00416216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE MANZO AND ISABELLE MANZO V. A BEST PRODUCTS COMPANY, ET AL(00412684CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(952001118) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| MIKE MATOVICH V. A BEST PRODUCTS COMPANY, ET AL(00415728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE MCCAULEY AND NANCY MCCAULEY V. BF GOODRICH COMPANY, ET AL(99396984CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE MURDY AND ELAINE MURDY V. A.P.GREEN INDUSTRIES,INC.,ET AL(C00CV16195) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MIKE N. SKALERIS AND CATHERYN SKALERIS V. A BEST PRODUCTS COMPANY, ET AL(98348026CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE OLINIK V. A BEST PRODUCTS COMPANY, ET AL(00417939CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE P. SANTORA V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C25671) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MIKE PETRO AND DOROTHY PETRO V. A BEST PRODUCTS COMPANY, ET AL(99396248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE POTYONEK AND CONNIE POTYONEK V. A BEST PRODUCTS COMPANY, ET AL(00417734CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE RADICK V. A BEST PRODUCTS COMPANY, ET AL(00423634CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE RADOVANOVICH V. BF GOODRICH COMPANY, ET AL(97329752CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE RUEDA V. ACANDS, INC., ET AL(319254) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MIKE RYAN V. AP GREEN INDUSTRIES, INC., ET AL(400CV10837V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MIKE S. MISKOVICH AND AIICE MISKOVICH V. A BEST PRODUCTS COMPANY, ET AL(98354897RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE SAMPOGNA V. AP GREEN INDUSTRIES, INC., ET AL(400CV1380Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MIKE SEGEDEN V. AMCHEM PRODUCTS, INC., ET AL(598CV009) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| MIKE SUDAC AND ROSE MARIE SUDAC V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911664C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MIKE T. ARMIJO AND MARY L. ARMIJO V. ACANDS, INC., ET AL(00VS010557D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MIKE T. HLEBAK AND ANNA MAE HLEBAK V. A BEST PRODUCTS COMPANY, ET AL(98360205CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE T. ORR V. ACANDS, INC., ET AL(961146) | TN: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| MIKE V. CARDOSO AND MARY CARDOSO, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(9309247) | | |
| MIKE VERMAAK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MIKE VERMAAK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0711A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MIKE W. MARTINI, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(C1980040AS) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| MIKE WALTERS V. CBS CORPORATION, ET AL(C1980040AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| MIKE WHITT AND RUTH F. WHITT V. A BEST PRODUCTS COMPANY, ET AL(983466996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE WOLSEY AND MARY WOLSEY V. A BEST PRODUCTS COMPANY, ET AL(004119119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKE YOST AND WILMA YOST V. A BEST PRODUCTS COMPANY, ET AL(004196313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIKEL KENT TRAVIS V. ACANDS, INC., ET AL(99C43311) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MILAM (JOHN L. & LILLY B.) V. AMERICAN STANDARD INC. CASE NO. IP90-227C(IP90227C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MILAN D. MILLS, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93053328) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MILAN V. RANCICH AND MARLENE RANCICH V. AP GREEN SERVICES, INC., ET AL(49D0295011M10001I286) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MILAN V. RANCICH AND MARLENE RANCICH V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(44038) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MILAN V. RANCICH AND DOROTHY HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(44902956011M10001I286) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MILBURN E. ACHORD, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(981825011CX11271) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MILBURN J. HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(931205121) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| MILBURN S. THOMAS AND HARRIET THOMAS V. ACANDS, INC., ET AL(1980700595) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED ADM STEVENSON | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED A. BRICE, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLYDE C. HENRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93394971CV) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| MILDRED ANN ORANGE AND JAMES H. ORANGE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11311) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| MILDRED B. SPEARMAN, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF LLOYD OTIS SPEARMAN, DECEASED V. ACANDS, INC., ET AL(0961819590O) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED BALIGROCKY AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH GALIGROCKY, DECEASED, AND MILDRED BALIGROCKY, INDIVIDUALLY, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2469192) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILDRED BELL WOODLEY, ET AL V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(924955) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MILDRED C. MILES AND JERRY D. MILES V. A BEST PRODUCTS COMPANY, ET AL(01434238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILDRED CHAMBERS HANNAH V. A BEST PRODUCTS COMPANY, ET AL(01413124CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILDRED CIAMPA, INDIVIDUALLY AND FOR ESTATE OF CHARLES CIAMPA, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 89-2897-Z(892897Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MILDRED CLARK, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN ROLAND CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811780CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MILDRED CORNELIUS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BILLY D. CORNELIUS, DECEASED V. ANCHOR PACKING CO., ET AL(9615491) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| MILDRED COWAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY COWAN V. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (In parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OWENS CORNING FIBERGLAS CORPORATION, ET AL(971068) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| MILDRED CUNNINGHAM, PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER N. CUNNINGHAM, SURVIVING SPOUSE OF WALTER N. CUNNINGHAM, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9409667) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| MILDRED D. HART, PERSONAL REPRESENTATIVE FOR THE ESTATE OF PHILIP R. HART, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(9992899BNP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| MILDRED D. HOYLE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EDWARD H. HOYLE V. ACANDS, INC., ET AL(970218) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED D. JOHNSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRED F. JOHNSON AND MILDRED D. JOHNSON, SURVIVING SPOUSE OF FRED F. JOHNSON V. ACANDS, INC., ET AL(9717852ICX13106) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| MILDRED DONICA V. ACANDS, INC., ET AL(00207940) | MO: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED E. DREBING, INDIVIDUALLY AND ROBERT SVEHLA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES A. DREBING, DECEASED V. ACANDS, INC., ET AL(92077502) | MD: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| MILDRED E. JOHNSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD A. JOHNSON, DECEASED V. WR GRACE AND CO., ET AL(99110) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| MILDRED E. LAWS AND DAVID LAWS, ET AL V. ACANDS, INC., ET AL(198CV00964) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MILDRED E. MASTERS V. RAPID AMERICAN CORPORATION, ET AL(0001566CA) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MILDRED E. STEVENSON | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MILDRED FAHEY AND RAYMOND FAHEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98496) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MILDRED FELDER V. EAGLE, INC., ET AL(200013712) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MILDRED FIELDS, AS ADMINISTRATRIX OF THE ESTATE OF EDMOND BECKER V. ACANDS, INC., ET AL(9810D8373) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED FOSTER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES E. FOSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97021512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED H. CLAYVILLE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(93105504) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MILDRED H. PENNINGTON, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF MARVIN A. PENNINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970865ICX249) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED HAMBRIGHT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CLARENCE HAMBRIGHT, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97345828CV) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MILDRED HAYES, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF GEORGE HAYES, DECEASED V. ACC SUPPLY CO, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILDRED HTII, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILFORD G. HTII, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(0001667CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MILDRED HOLT | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MILDRED HOWARD | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MILDRED HOWELL AND EDMOND N. HOWELL V. ACANDS, INC., ET AL(88076501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED HUGGET, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN HUGGETT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV12A44Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MILDRED HUGGETT,INDIVIDUALLY AND ON BEHALF OF JOHN HUGGETT,DECEA- SED V. A.P.GREEN | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| INDUSTRIES, INC., ET AL(400CV16077V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILDRED HUGHES V. A BEST PRODUCTS COMPANY, ET AL(004258690CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MILDRED J. ALLEN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED J. BLACKMON AND KENNETH OWEN BLACKMON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951815Z2) | | |
| MILDRED J. SAMSEL V. ACANDS, INC., ET AL(CL010526AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MILDRED J. WALSH | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MILDRED JO COYLE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT CARL COYLE, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV23791) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MILDRED KOHUT, EXECUTRIX OF THE ESTATE OF JOHN W. KOHUT DECEASED AND MILDRED KOHUT, IN HER OWN RIGHT V. GAF CORPORATION, ET AL(94CV112) | OH: COURT OF COMMON PLEAS OF MAHONING COUNTY OHIO | ACTIVE |
| MILDRED L. BILLINGS, INDIVIDUALLY AND AS EXECUTRIX, PERSONAL REPRESENTATIVE OF THE ESTATE OF WARREN H. BILLINGS, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(300400) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MILDRED L. HOMYER V. PITTSBURGH CORNING CORPORATION, ET AL(0141114) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MILDRED LAON STAYTON, PERSONAL REPRESENTATIVE FOR THE ESTATE OF MATTHEW, SR, DECD AND MARY E. FRANKLIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM L. FRANKLIN, DECD V. KEENE CORPORATION, ET AL(87010076) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED LANS, PERSONAL REPRESENTATIVES OF THE ESTATE OF STEPHEN D. LANS, DECEASED V. ACANDS, INC., ET AL(49D029501MT0001451) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MILDRED LOUISE MEDFORD V. A BEST PRODUCTS COMPANY, ET AL(404342) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILDRED M. BUCKLEW AND RAYMOND P. BUCKLEW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98061516CX442) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED M. PODLESNIK, ADMINISTRATRIX OF THE ESTATE OF FERDINAND PODLESNIK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(94601006) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MILDRED MCMAHON, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ANTHONY J. MCMAHON, DECEDENT V. RAYBESTOS MANHATTAN, INC., ET AL(316574) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MILDRED MEYERS, SPECIAL ADMINISTRATOR OF THE ESTATE OF EDWARD JAMES MEYERS, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L008263) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MILDRED MOSES | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MILDRED O. PARTZEK AND GREGORY S. PARTZEK, AS LEGAL HEIRS OF WARD PARTZEK, DECEASED V. AH VOSS COMPANY, ET AL(998512) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MILDRED PARKER, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM M. PARKER, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(296CV098NG) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| MILDRED R. DATTOLI, AS EXECUTRIX OF THE ESTATE OF ROCCO J. DATTOLI, DECEASED, AND INDIVIDUALLY, AND AS DEPENDENT WIDOW OF ROCCO J. DATTOLI, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CV91P243T8) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| MILDRED R. PRAKSTI, ADMINISTRATRIX OF THE ESTATE OF WILLIS A. PRAKSTI, DECEASED V. GRANT WILSON, INC., ETAL(968240) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MILDRED RAICZWICZ, ADMINISTRATRIX OF THE ESTATE OF JOSEPH RAICZWICZ, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL(975424) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| MILDRED S. LINGENFELTER, PERSONAL REPRESENTATIVE AND SURVIVING SPOUSE OF CLAIR A. LINGENFELTER V. OWENS-CORNING FIBERGLAS CORP., ET AL.(912135503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED SEALES, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WALTER EUGENE SEALES V. GARLOCK, INC., ET AL.(97102511) | NY: SUPREME COURT OF NEW YORK NEW YORK | CLOSED |
| MILDRED SHINNEBARGER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MILDRED SMITH V. A BEST PRODUCTS COMPANY, ET AL(012429306CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILDRED V. DAVENPORT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES F. DAVENPORT V. OWENS CORNING FIBERGLAS CORPORATION, FM AL(9713534(C)2560) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED VASILAKIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES W. VASILAKIS V. OWENS-CORNING FIBERGLAS CORP., ET AL.(99000157) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILDRED VASILAKIS, SURVIVING SPOUSE OF CHARLES W. VASILAKIS V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91171537) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| MILDRED WALLACE, KIMBERLY GAY WALLACE AND MICHAEL SHAYNE WALLACE V. OWENS CORNING FIBERGLAS CORPORATION, FM AT.(446489) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MILDRED WEBB KIRVEN, ET AL V. ACANDS, INC., ET AL.(GN00429) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MILDRED ZEME, TRUSTEE AD LITEM OF THE ESTATE OF RICHARD ZEME, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL.(GD00719) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILENA SOKOL V. ACANDS, INC., ET AL.(014312880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILES FOSTER AND BONITA J. FOSTER V. BF GOODRICH COMPANY, ET AL(97329823CV) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| MILES G. OLSON AND JACQUELINE R. OLSON V. CROWN CORK AND SEAL COMPANY, ET AL(V98106) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| MILES H. RIGTHMIRE V. WR GRACE AND CO., ET AL(V98106) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MILES H. SICHER AND MARIAN SICHER V. ACANDS, INC., ET AL(C0048A2000000175) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MILES JOHNSON V. AP GREEN SERVICES, INC., ET AL.(00231663158DA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MILES M. PARKKONEN V. A BEST PRODUCTS COMPANY, ET AL(98353930CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILES SMITH, SR AND HELEN SMITH V. A BEST PRODUCTS COMPANY, ET AL(98355580CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILEY KUPIROVICH V. A BEST PRODUCTS COMPANY, INC., V. EAGLE PICHER INDUSTRIES, INC., ET AL(00004599) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MILFORD HURLEY AND CATHERINE HURLEY, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(91007516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILFORD MESSICK(8811355) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MILFORD THOMAS BARBARA WALLACE V. A BEST PRODUCTS COMPANY, ET AL(98354092CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILFORT LEE MARTIN AND MARY ELIZABETH MARTIN V. ACANDS, INC., ET AL(99C0233892) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MILIAM BAKER AND MARTE BAKER V. ACANDS, INC., FM AL(9940598CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MILISA PAVICEVICH V. A&M INSULATION COMPANY, ET AL(2000710RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MILKOWSKI (JOHN AND KIMBERLY) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO.89237503.(89237503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILLARD BLAIR AND MARY BLAIR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(385297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MILLARD BOGGS, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96010190) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| MILLARD C. PHARIS V. ACANDS, INC., FM AL(TP9702490CMS) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MILLARD CARBERRY AND VERNA CARBERRY V. ARMSTRONG WORLD INDUSTRIES, INC., ET | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

Page: 1474 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(192CV10934) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MILLARD F. HALL AND DORIS HALL V. CROWN CORK AND SEAL COMPANY, ETAL(9603083) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MILLARD FILLMORE SHOWO, ET AL V. ACANDS, INC., ET AL(B1634425) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MILLARD H. MCMULLON AND MARIE E. MCMULLON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9904960CA) | | |
| MILLARD HAGAN CAMPBELL V. ACANDS, INC., ETAL(118196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MILLARD HALE V. AP GREEN SERVICES, INC., ET AL(C101999049941) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| MILLARD HOMER QUFRNER AND CLFO QUFRNER V. ACANDS, INC., ET AC(25R093) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MILLARD HUBBY V. A BEST PRODUCTS COMPANY, ET AL(278001081100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| MILLARD J. CRABTREE V. A BEST PRODUCTS COMPANY, ET AL(01423572CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILLARD T. WEST AND RUTH WEST V. ACANDS, INC., ET AL(01C76) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| MILLARD V. EVANS AND SHELBY EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1007) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MILLARD WADE KELLER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96110S21) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MTH.FDGF A. CANADAY AND BERNICE CANADAY V. RAPID AMERICAN CORPORATION, FT AL.(0002RRRCA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MILLEDGE DORN, JR V. AP GREEN INDUSTRIES, INC., ET AL(00410201CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILLER (ALLEN & RUBY) V. ACES INC. ET AL. CASE NO. 17116(17116) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MILLER (ARNOLD & TERESA) V. ACES INC. ET AL. CASE NO. 17131(17131) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MILLER (ARNOLD) V. A.P.I. INC. A MINNESOTA CORP. ET AL | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MILLER (DONALD & BARBARA) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| MILLER (DONALD R. JR. & CYNTHIA A.) V. A. C. & S. INC. ET AL. CASE NO. 15639(15639) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MILLER (G. BENJAMIN & BETTY L.) V. A. C. & S. INC. ET AL. CASE NO. 15634(15634) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MILLER (HERBERT J. AND EILEEN A.) V. OWENS-CORNING FIBERGLAS CORP. ET AL.   CASE NO. | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MILLER (PAUL D.) ET AL V. OWENS-CORNING FIBERGLAS CORP. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| 90-C-740. (90C740) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MILLER (RONALD & SUE) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 5658(5658) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| MILLER (TED) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 89-164-CIV-4-H(89164CIV4H) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MILLER BAILEY V. A BEST PRODUCTS COMPANY, ET AL(98358547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILLER BARNES AND HELEN BARNES V. AJ BAXTER COMPANY, ET AL(99918062NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| MILLER C. AUSTIN V. A BEST PRODUCTS COMPANY, ET AL(98358531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILLER L. CHILDS V. A BEST PRODUCTS CO., ET AL(98348317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILLER, ALEXANDER AND MIRIAM, V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MILLER, DALE D. AND DARLENE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV10906) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MTH.FFR, DAVID P. AND MAE, V. OWENS-CORNING FIBERGLAS CORPORATION, FT AL(907343) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MILLER, EDWARD L. V. ACANDS, INC., ET AL(9802910) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MILLER, JOSEPH L. V. WR GRACE AND CO., ET AL(94003953NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MILLER, MICHAEL M. AND SHIRLEY Y. MILLER V. ACANDS, INC., ET AL(9826669) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MILLER, PAUL V. ACANDS, INC., ET AL(99C174) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MILLER, SADIE ESTELLE, ADMINISTRATRIX TO THE ESTATE OF JAMES WILLARD MILLER V. ACANDS, INC., FT AL(99C175) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MILLIARD A. GREAM V. OWENS CORNING, ET AL(BC204352) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MILLICENT LUTCHANSKY, ET AL. V. OWENS CORNING, ET AL.(8089553) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| MILLIE A. MOSHER | NY: SUPREME COURT OF SARATOGA COUNTY NEW YORK | ACTIVE |
| MILLIE COLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9713954OCX834) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILLING MULES | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MILLNE, TIMOTHY V. ACANDS, INC., ET AL.(99C176) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MILLS (VERNON H. AND MABEL) V. EAGLE PICHER INDUSTRIES INC. ET AL.CASE NO. 89265545. (892655545) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILO B. HUTCHISON AND BETTY HUTCHISON V. A BEST PRODUCTS COMPANY, ET AL.(297461) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILO DEGUGAS AND ROSE DEGUGAS V. ASBESTOSPRAY CORPORATION, ET AL.(1401492) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MILO LOCKWOOD AND ALMA LOCKWOOD V. AP GREEN INDUSTRIES, INC., ET AL.(400CV10110E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| MILO SKIDMORE AND MAXINE SKIDMORE V. ACANDS, INC., ET AL.(A990033NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| MILROY STEVENSON AND MAE STEVENSON V. A BEST PRODUCTS COMPANY, ET AL.(11899) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| MILSOP (RICHARD) V. V.H. K. PORTER CO., INC., ET AL CASE NO. 2817(2817) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MILT DERKMAN V. A BEST PRODUCTS COMPANY, ET AL.(14101119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON A. CARTER V. ACANDS, INC., ET AL.(981835150X1342) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILTON A. PROVOST V. A BEST PRODUCTS COMPANY, ET AL.(983539509CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON ADOLPHSON AND BETTY ADOLPHSON V. AP GREEN INDUSTRIES, INC., ET AL.(99009781) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| MILTON ANDERSON, ET AL V. OWENS CORNING FIBERGLAS, ET AL.(C1970106) | MS: CIRCUIT COURT OF WASHINGTON COUNTY MISSISSIPPI | ACTIVE |
| MILTON AUSTIN AND AUDREY AUSTIN V. A BEST PRODUCTS COMPANY, ET AL.(98367582CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON B. CROSS AND WILLA CROSS V. A BEST PRODUCTS COMPANY, ET AL.(00415636CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON B. THORNTON V. GAF CORPORATION, ET AL.(700CL00291566O4) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MILTON BARAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MILTON BICKLEY AND LUCILLE BICKLEY V. A BEST REFRACTORIES, INC., ET AL.(990098827727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MILTON BICKLEY AND BETTY H. BOWSER V. A BEST PRODUCTS COMPANY, ET AL.(00415422CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON BOWSER AND BETTY H. BOWSER V. A BEST PRODUCTS COMPANY, ET AL.(11014195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MILTON BROWN V. ANCHOR PACKING CO., ET AL(11014195) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MILTON BUCHER V. ACANDS, INC., ET AL.(995598AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MILTON BUSH V. A BEST PRODUCTS COMPANY, ET AL.(14327A2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON C. BELL AND JUDITH BELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(000601093) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| MILTON C. LATURNO AND MARGARET E. LATURNO V. A BEST PRODUCTS COMPANY, ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| MILTON C. MYERS V. ACANDS, INC., ET AL.(96C629) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| MILTON C. PETERMANN AND BLANCHE PETERMANN V. ACANDS, INC., ET AL.(CL9908S1AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MILTON C. SENS, ET AL V. GAF CORPORATION, ET AL.(00035550OA) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| MILTON C. WALKER AND JULIA WALKER V. A BEST PRODUCTS COMPANY, ET AL.(00411130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON CAMPBELL V. THE ANCHOR PACKING COMPANY, ET AL.(L6862951) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MILTON CARROLL, JR., ET AL. V. US GYPSUM COMPANY, ET AL.(0101406H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MILTON COLLINS, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9409785) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| MILTON CORMIER V. ACANDS, INC., ET AL.(898047BC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MILTON D. BENNETT AND RONA BENNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96331521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILTON DOUGLAS YOUNG V. ACANDS, INC., ET AL.(101CV00004R) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| MILTON DUNAWAY AND LORENE DUNAWAY, ET AL.V. OWENS CORNING FIBERGLAS CORPORATION, ET | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MILTON E. GOODMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028556A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MILTON E. LEPES V. ACANDS, INC., ET AL(9967GDNH) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| MILTON E. PARKER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MILTON E. WHITE AND DEBBIE WHITE V. A BEST PRODUCTS COMPANY, ET AL(9835579SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON EARL COLE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E152608) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON EDWARD BRASEN, SR., ET AL V. OWENS CORNING, ET AL(CC9829930B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MITTON EDWARD DOYSON AND MARGARET DOYSON V. ACANDS, INC., ET AL(1787972) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MILTON EDWARD TRIEFLER V. AP GREEN REFRACTORIES, INC., ET AL(CL9911562AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MILTON EISENBEIS V. ANCHOR PACKING COMPANY, ET AL(492CV001827) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| MILTON F. DRAVES AND JUDITH DRAVES V. A BEST PRODUCTS COMPANY, ET AL(00405540CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON F. KLINGER V. ACANDS, INC., ET AL(C0048AB020000001781) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| MILTON G. MULLENAX AND ALICE JEAN MULLENAX, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL, (190CV10923) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MILTON GALIMTAKIS V. A BEST PRODUCTS COMPANY, ET AL(43287BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON GIERCZAK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV107709) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MILTON GREENE AND DORA E. GREENE V. A BEST PRODUCTS COMPANY, ET AL(00414770CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON H. JACKSON AND ELOUISE JACKSON V. A BEST PRODUCTS COMPANY, ET AL(00418719CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MILTON H. PARKER | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MILTON H. ROBERTS, JR., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., (192CV10593) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MILTON HAZARD, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E68128) | GA: SUPERIOR COURT OF KING COUNTY GEORGIA | ACTIVE |
| MILTON HEMMINGS V. THE E2 BARTELLS COMPANY, ET AL(0022332483EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MILTON HERBERT KAZMIR, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317727099) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MILTON HUNT V. ACANDS, INC., ET AL(00001194) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILTON J. DETILLIER AND PEARL M. DETILLIER V. ACANDS, INC., ET AL(00149860) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| MILTON J. LEBUDA AND MARY LEBUDA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97115250X11183) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILTON JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029104W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MILTON KNOLES AND LILA KNOLES V. ACANDS, INC., ET AL(319244) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MILTON KOHLHEPP AND MARY JANE KOHLHEPP V. ACANDS, INC., ET AL(L959695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MILTON KOSTYACK AND MARYANN D. KOSTYACK V. A BEST PRODUCTS COMPANY, ET AL(0141312750V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON L. JOHNSON AND CARVION R. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00425R36CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON L. THIGPEN V. GAF CORPORATION, ET AL(96289516) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MILTON LAMP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96289516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILTON LANG AND MARIE M. LANG V. ACANDS, INC., ET AL(00001198) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILTON LAWRENCE PERRY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9909941J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MILTON LAWRENCE V. ACANDS, INC., ET AL(98323502CX2181) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MITTON 1AZKMTH AND GERALDINE V. AJ BAXTER COMPANY, ET AL(000J8997NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MILTON LEE AND SUZANNA LEE V. ACANDS, INC., ET AL(CL99S634AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MILTON LEROY MCMULLEN V. WESTINGHOUSE ELECTRIC CORP., ET AL(CIV60189AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| MILTON M. SESSOM V. GAF CORPORATION, ET AL(70CL002932325V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MILTON MANNEY V. A BEST PRODUCTS COMPANY, ET AL(004051895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON MERMELSTEIN AND ESTHER MERMELSTEIN V. A.C. & S., INC., ET AL. (97111267) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MILTON MOVISCO V. A BEST PRODUCTS COMPANY, ET AL(002460395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON N. RABE, V. FIBREBOARD CORPORATION, ET AL.(BC030737) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MILTON NOLAN, JR V. ACANDS, INC., ET AL(TH9702 6CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MILTON ORTON WEST, HIRAM JUSTUS HOLLAND, AND MARY C. VEASEY INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WALLACE MILTON VEASEY, DECEASED V. OWENS CORNING FIBERGLAS CO., ET A(B151205) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MILTON P. BEAUMONT V. A BEST PRODUCTS COMPANY, ET AL(983583 53CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON P. JOHNSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CL002984 5V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MILTON P. LAMBERT AND RITA M. LAMBERT V. ARMSTRONG WORLD INDUSTRIES, INC., ET A(191CV10711) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MILTON PHILLIPS AND GLADYS PHILLIPS V. AJ BAXTER COMPANY, ET A(0003944INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MILTON R. BAXLEY, JR, PERSONAL REPRESENTATIVE OF THE ESTATE OF MILTON R. BAXLEY V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CGL5103818 0) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MILTON R. BOWLES V. ACANDS, INC., ET AL(CL9510602AO) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MILTON R. BULLOCK V. GAF CORPORATION, ET AL(70CL002956BAO4) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MILTON R. GIGGINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CL002884 6H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MILTON R. PEACOCK AND PEGGY PEACOCK, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9909496M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MILTON R. SHATTUCK AND ANN SHATTUCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9112432) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MILTON REXROAD AND WANDA REXROAD V. A BEST PRODUCTS COMPANY, ET AL(014292286CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON RUSSELL BURKE V. A BEST PRODUCTS COMPANY, ET AL(404175) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON SNYDER AND ANNA SNYDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811971CA42) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MILTON SPITZ AND MARCELLA SPITZ V. ACANDS, INC., ET AL(9906822) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MILTON S. SURANOFSKY AND EMMA SURANOFSKY V. ACANDS, INC., ET AL(9807001979) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MILTON SHROPSHIRE V. ACANDS, INC., ET A(20OC0317NM) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MILTON SILVER AND MILDRED SILVER, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (191CV10175) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MILTON SLADE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317637098) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| MILTON STETHMAN AND NANCY STETHMAN V. AJ BAXTER COMPANY, ET A(0004 1057NP) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MILTON STROZIER V. A BEST PRODUCTS COMPANY, ET AL(004176835CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MILTON STYNER, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(99CCV1152) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MILTON T. COLE V. A BEST PRODUCTS COMPANY, ET AL(004154835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MILTON T. FISHER, JR, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (970620362CV) | OH: COURT OF COMMON PLEAS OF GALVESTON COUNTY TEXAS | ACTIVE |
| MILTON W. BALDREE AND BETTY BALDREE V. ACANDS, INC., ET AL(98004 3C) | TX: DISTRICT COURT OF UVALDE COUNTY TEXAS | ACTIVE |
| MILTON W. CRAMER AND MARY ANN CRAMER V. A BEST PRODUCTS COMPANY, ET A(981602ARCV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MILTON WHITLOW V. A BEST PRODUCTS COMPANY, ET AL(983557958CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MILTON WIGGINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002865H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MILTON WILLIAMS V. GAF CORPORATION, ET AL.(700CL002927J5V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MILTON ZUELCH AND CHRISTINE ZUELCH V. ACANDS, INC., ET AL.(9510809) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MILUS GARRISON AND IRMA GARRISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(376397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MINER (DONALD E. AND JUDITH A.) V. A.C. & S., INC., ET AL CASE NO. 15597(15597) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MINERVA SARAH CHENEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GEORGE WILLIAM CHENEY, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV29743) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MINGLE C. MILLS, JR AND FLASSIE MILLS V. ACANDS, INC., ET AL.(00032806GNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MINGUS ROBERT WELLS AND MARY E. WELLS V. A BEST PRODUCTS COMPANY, ET AL.(404414) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MINTAX (DONALD AND NANCY) V. H K PORTER CO. INC. ET AL CASE NO. 3333. (3333) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MINNIE BEA JOHNSON, INDIVIDUALLY AND AS SURVIVING SPOUSE OF HARVEY H. JOHNSON, DECEASED V. ACANDS, INC., ET AL.(331096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MINNIE BROWN V. A BEST PRODUCTS COMPANY, ET AL.(991995001CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MINNIE G. CRUMPLER V. GAF CORPORATION, ET AL.(700CL0029380A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MINNIE H. JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97035ECA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MINNIE JONES INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ANTHONY JONES V. AMATEX CORP., ET AL.(911681HAA) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| MINNIE LEWIS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALPHONSE LEWIS, DECEASED V. ACANDS, INC., ET AL.(99013959) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MINNIE O. HENDERSON V. ACANDS, INC., ET AL.(9907082) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MINNIE TATE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MINNIE TRIPLETT AND ISAAC TRIPLETT V. A BEST PRODUCTS COMPANY, ET AL.(004111128CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MINNIE WASHINGTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS OF JAMES JONES V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV29451) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MINNIS ADAMS V. A BEST PRODUCTS COMPANY, ET AL.(98358132CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MINNIS EARL RICKMAN, V. ACANDS CO., INC., ET AL.(264593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MINOR WALTER PANNELL, ET AL V. US GYPSUM COMPANY, ET AL.(44908A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| MIRIAM KAUFERMAN, EXECUTRIX OF THE ESTATE OF JOSEPH KAUFERMAN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(996002502) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MIRKO COSIC AND MARY LOU COSIC V. A BEST PRODUCTS COMPANY, ET AL.(98351518CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MIROSLOW KISIL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MIRTHE I., TYNDELL, PERSONAL REPRESENTATIVE OF THE ROBERT D. TYNDELL V. ACANDS, INC., ET AL.(99112566AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MITCH ANDERSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DAVID ANDERSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0737Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MITCHELL AND SHIRLEY BARTOS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9812001973) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| MITCHELL B. JENKINS AND GRACEY M. JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9900158T) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MITCHELL, BEVERLY V. THE ANCHOR PACKING COMPANY, ET AL.(317784) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MITCHELL, CALLOW V. A BEST PRODUCTS COMPANY, ET AL(98354534CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MITCHELL, CIESZKIEWICZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP9114438C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MITCHELL, DEGAETANO AND PEGGY D. DEGAETANO V. ACANDS, INC., ET AL(TP941667C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MITCHELL, DISHMAN AND CASSIE DISHMAN V. ACANDS, INC., ET AL(92220192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MITCHELL GORSKI, JR., EXECUTOR OF THE ESTATE OF MITCHELL GORSKI, SR., V. PITTSBURGH CORNING CORP., ET AL.(L05446085) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| MITCHELL HAMENNIK V. ACANDS, INC., ET AL(200C09686L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MITCHELL, HERMAN V. ACANDS, INC., ET AL(9R0RN01470) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MITCHELL J. POPKOWSKI AND MARY POPKOWSKI V. ACANDS, INC., ET AL(99625) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MITCHELL L. ARINGTON AND RUTH ARINGTON, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(9Z95548) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MITCHELL L. RYCHTANEK V. ACANDS, INC., ET AL(99C59961) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MITCHELL L. SMITH AND SANDRA SMITH V. ACANDS, INC., ET AL(CL01010664AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MITCHELL M. BAGDIGIAN V. ACANDS, INC., ET AL(934658) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MITCHELL M. SIGMOND V. GAF CORPORATION, ET AL(710CL00397465A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MITCHELL, MCCANDLESS AND JULAINE MCCANDLESS V. ACANDS, INC., ET AL(CL99781AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MITCHELL MLYNARCZYK V. ACANDS, INC., ET AL(00C00076) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MITCHELL MORTON WARING AND CAROLYN FAYE WARING V. A BEST PRODUCTS COMPANY, ET AL(00424647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MITCHELL NICHOLS AND LORETTA NICHOLS V. A BEST PRODUCTS COMPANY, ET LA(195CV10632) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MITCHELL PAUL BURRESS AND JANET BURRESS V. ACANDS, INC., ET AL(369694) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| MITCHELL PELAIA V. A BEST PRODUCTS COMPANY, ET AL(313001128000) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MITCHELL R. KIDD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960962CA01) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| MITCHELL SANDY V. ACANDS, INC., ET AL(104594) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MITCHELL STEBLEY AND OUIDA STEBLEY V. AP GREEN INDUSTRIES, INC., ET AL(298CV239RL) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MITCHELL T. KROLL V. ACANDS, INC., ET AL(00C11158) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MITCHELL WNEK AND LUCILLE WNEK V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MITCHELL, FREDERICK L. AND LUCILLE V. ARMSTRONG WORLD IND., INC., ET AL(190CV10840) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MITCHELL WRIGHT, SR AND DEBORAH WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(00415914CV) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| MITCHELL, BEVERLY, EXECUTRIX OF ESTATE OF JOSEPH POTTS JR. V. OWENS-CORNING FIBERGLAS CORP., ET AL CASE NO. 90-01116-Z.(90111302) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| 90-00091(9000091) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| MLADEN MAKSIMOVICH V. CROWN CORK AND SEAL COMPANY, ET AL(296CV4463RL) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MOATS, JOSEPH E. AND LOIS L. MOATS V. ACANDS, INC., ET AL(98C670) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MOBIL OIL CORPORATION, EX REL AND CONNIE SASKEN FOR HERSELF AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOHN SASKEN, DECEASED V FIBREBOARD CORPORATION, ET AL(92228763) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MOBLEY (WILLIAM G. MOBLEY AND THELMA A.) V. ARMSTRONG WORLD IND., INC., ET AL CASE NO. 99-2214(89221214) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MOBLEY, JAMES A. V. ACANDS, INC., ET AL(98C671) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
|  | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status of Disposition |
|---|---|---|
| MODESTINO QUAGLIA V. ACANDS, INC., ET AL.(99118624) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MODESTO ACEVEDO V. ACANDS, INC., ET AL.(24223100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MOE HOFFMAN | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| MOFFAT WILLIE BAILEY, JR AND RAY GORDON BAILEY V. ACANDS, INC., ET AL.(99C2304711) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| MOHAMED B. AHMED AND FAWZYA AHMED V. A BEST PRODUCTS COMPANY, ET AL(97343464CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOHAMED HUSSEIN AND AESHAA HUSSEIN V. A BEST PRODUCTS COMPANY, ET AL(99396034CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOHAN S. SIDHU AND BARBARA SIDHU V A BEST PRODUCTS CO., ET AL(2000084160) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| MOISES FLORES, SR V. OWENS CORNING, ET AL(9936H) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| MOLES, JAMES L. AND ORA M. MOLES V. ACANDS, INC., ET AL(99C177) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MOLLIE CRABTREE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES CRABTREE, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(91LL) | IL: CIRCUIT COURT OF MCCLEAN COUNTY ILLINOIS | ACTIVE |
| MOLLOY JACKSON AND JUDY JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1001325) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOLLY J. BLAINE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JAMES P. BLAINE V. ACANDS, INC., ET AL(1T9416SRC) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| MOLLY J. HARRIS (SMITH) PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES FLOYD HARRIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2201.01) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MOLNAR (ROBERT & DIXIE L.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE 90-0666(900666) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOMCILO ATRANASKOVIC V. A BEST PRODUCTS COMPANY, ET AL(98358521CV) | DC: UNITED STATES DISTRICT COURT/WASHINGTON DC | CLOSED |
| MOMCILO ATRANASKOVIC V. AP GREEN INDUSTRIES, INC., ET AL(400CV01391V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MONA BARKS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES BARKS, JR DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(A930445C) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MONICA FOLEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF THOMAS FOLEY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(01427682CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MONICO GONZALES V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL.(CIV0012TCVCRCC) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MONK, HOWARD P. AND VELDA G. MONK V. ACANDS, INC., ET AL(99C178) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| MONK, HOWARD P. AND VELDA G. MONK V. ACANDS, INC., ET AL(404345) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| MONNIE C. MEHAFFEY V. A BEST PRODUCTS COMPANY, ET AL(91385691Y) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MONNIE DOWNING, JR AND CLARA W. DOWNING V. ACANDS, INC., ET AL(200CV039802) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MONROE ALEXANDER, ET AL V. AW CHESTERTON CO., ET AL(CIV999961) | AR: CIRCUIT COURT OF DESHA COUNTY ARKANSAS | ACTIVE |
| MONROE BARNES V. A&M INSULATION COMPANY, ET AL(200CV6460M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MONROE DEMPSEY | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| MONROE FRALEY AND LAURA FRALEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(984997CALC) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| MONROE G. EASTIS AND CYNTHIA EASTIS V. ACANDS, INC., ET AL(00014682) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MONROE HOLT AND PATSY HOLT V. ACANDS, INC., ET AL(91385691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MONROE IRVING THOMAS, JR AND JUDY PARKER THOMAS V. A BEST PRODUCTS COMPANY, ET AL(00422560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MONROE J. WIGGINS AND PPMA WIGGINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970353CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MONROE JONES AND ANNIE JONES V. A BEST PRODUCTS COMPANY, ET AL.(004258845CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MONROE K. WALTON AND RUBY WALTON V. A BEST PRODUCTS COMPANY, ET AL.(971041687CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MONROE SEIBER AND HIS WIFE, LOIS SEIBER, V. ACANDS, INC., ET AL.(2500941) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MONROE TRIPLETT AND ERNESTINE TRIPLETT V. A BEST PRODUCTS COMPANY, ET AL.(983581813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MONROE WEEKLEY AND NORA WEEKLEY V. A BEST PRODUCTS COMPANY, ET AL.(983557490CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MONTAGU ROOSEVANS V. ACANDS, INC. ET AL.(915902) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MONTAGUE LYNN AND SHIRLEY LYNN V. AP GREEN INDUSTRIES, INC., ET AL.(93042236) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MONTAGUE P. STOVER AND AVPNNII, STOVER V. A# GREEN REFRACTORIES COMPANY, ET AL.(000373339NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MONTANI (STEPHEN F. AND MARGARET) V. OWENS-CORNING FIBERGLAS CORP.ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MONTE BENNETT V. WR GRACE AND CO., ET AL(ADV92696) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| MONTE COPEN AND VIRGINIA COPEN V. ACANDS, INC., ET AL(0100898) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MONTE SALYER AND JEANETTE SALYER V. OWENS CORNING, ET AL(2000713768) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| MONTENUE KITCHENS, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, MILLARD EUGENE KITCHENS V. ACANDS, INC., FPAI(145995) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MONTEZ B. CARD, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHNNIE W. CARD, DECEASED V. ACANDS, INC., ET AL(00VS011708D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MONTRAY PINKSTON, JR, ER AL V. OWENS CORNING, ET AL(97121313D5) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| MONTRINA E. MCCANTS, ADMINISTRATOR OF THE ESTATE OF BONNIE L. MCCANTS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(004208932CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MONTY BALTROP AND KANNA BALTHROP V. ACANDS, INC., ET AL.(9914059CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MONTY J. MARTIN AND SUSAN MARTIN V. A BEST PRODUCTS COMPANY, ET AL(0143418ISCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MONZELOWSKI (ERASMUS) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| MONZY L. FAULKNER AND OMEGA FAULKNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(982055214CX1487) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MOODY (HENRY JR. AND REBECCA) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO. 89104542.(89104542) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MOORE (ALLEN KENDALL & PHILLIS) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10035(190CV10035) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MOORE (BENNIE L.) V. A-BEST CO. INC. ET AL. CASE NO. 2-389-90.(238990) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MOORE (JERRELL AND CHARLOTTE) V. A.C.& S., INC., ET AL CASE NO. IP-90107-4-C1FP90107(4C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MOORE (JESSE J. V. JUNITA) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 90-0157523(90017523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MOORE (NEIL E.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10700) CASE NO. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MOORE (RICHARD L. & ALICE) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV01153) CASE NO. | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | ACTIVE |
| MOORE, CHARLES AND MARTEL, V. A.C.& S INC. ET AL 90CV11032DT.(90CV11032DT) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MOOREHOUSE (LAURENCE W. AND JOSEPHINE) V. RAYBESTOS-MANHATTAN, INC., ET AL CASE NO. 923296(923296) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MORALES; RAFAEL, ET AL, V. A C & S, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MORALEZ, BENITO V. GUARD LINE, INC., ETAL(9601216INP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MOGAN (FRANCIS J. & JEANNETTE) V. OWENS-CORNING FIBERGLAS CORP., ET AL. CASE NO. 90-10236-Z(9010236Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MORDESOVITCH (STANLEY & STELLA) V. AC&S INC. ET AL. CASE NO. 17141(17141) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MORGAN E. KIRLEY AND DOROTHEA J. KIRLEY V. ACANDS, INC., ET AL(99754) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MORGAN E. WIREMAN AND ALMA WIREMAN V. AP GREEN INDUSTRIES, INC., ET AL(298CV216RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MORGAN PHELPS V. ACANDS, INC., ET AL(99G0152805E) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MORGAN, CHARLES R. AND LINDA S. MORGAN V. ACANDS, INC., ET AL(9RC672) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MORGAN J. GROMAN AND CAROL GROMAN V. A BEST PRODUCTS COMPANY, ET AL(0042118ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MORLEY T. SISSONS V. THE BABCOCK AND WILCOX CO., ET AL(97192321) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| MORRIS (REID DAVID AND LUCIENNE B.) V. ACANDS, INC., ET AL. CASE NO. C-C-90-276(CC90276) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| MORRIS (WALLACE & SHIRLEY) V. AC&S INC. ET AL. CASE NO. 17136(17136) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MORRIS A. BROOKS AND BEVERLY E. BROOKS V. A BEST PRODUCTS COMPANY, ET AL(298437) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MORRIS A. FASTLUND AND LORNA FASTLUND V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10748) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MORRIS A. JACOBS V. GAF CORPORATION, ET AL(700CJ002939164W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MORRIS ADAMS AND DONNA ADAMS V. GARLOCK, INC., ET AL(0011185CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MORRIS ALVIN HOLIDY, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(94CI17425) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| MORRIS BRATCHER V. OWENS CORNING, ET AL(984415) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MORRIS BYERLEY AND SHIRLEY BYERLEY, ET AL V. ACANDS, INC., ET AL(9643655A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| MORRIS D. HOOD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9702333E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MORRIS DUCK V. RAPID AMERICAN CORPORATION, ET AL(010J11593) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MORRIS E. FOURTE V. ACANDS, INC., ET AL(00C2205) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| MORRIS E. PARRISH V. CROWN CORK AND SEAL COMPANY, ET AL(9664460) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| MORRIS E. RUSHING, JR AND CAROLYN A. RUSHING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(902450A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MORRIS E. WEATHERBEE AND GLADYS WEATHERBEE V. A BEST PRODUCTS COMPANY, ET AL(0041184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MORRIS E. ADAMS AND MARIAN WOODS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001723) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MORRIS FAGG V. ACANDS, INC., ET AL(00C0121) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MORRIS G. LAVIGNE, SR AND HILDA LAVIGNE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10712) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MORRIS G. ROSS AND PHYLLIS ROSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543882) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MORRIS GRAYS V. A BEST PRODUCTS COMPANY, ET AL(9815324ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MORRIS H. ARNOWITZ V. A BEST PRODUCTS COMPANY, ET AL(0040829CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MORRIS H. WILLIAMS AND ELSIE WILLIAMS V. ACANDS, INC., ET AL(B010095G) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MORRIS HARLOW JOHNSON V. GAF CORPORATION, ET AL(00081696) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| MORRIS HARLOW JOHNSON V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30070) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MORRIS HIPP V. THE ANCHOR PACKING COMPANY, ET AL(1P94654C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MORRIS HOWARD V. ACANDS, INC., ET AL(9508736) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MORRIS J. CRILLEY AND GEORGINA CRILLEY V. A BEST PRODUCTS COMPANY, INC., ET AL(GD0087746) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MORRIS J. JONES AND ROSA JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(377497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MORRIS J. MAUTSBY V. OWENS-CORNING FIBERGLAS CORP., ET AL.(94089601) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MORRIS J. MIELSEN | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| MORRIS J. PHILLIPS V. ACANDS, INC., ET AL.(99VS01516223C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MORRIS JAMES HANNAH AND CAROL HANNAH V. A BEST PRODUCTS COMPANY, ET AL.(404222) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MORRIS K. WILLIAMS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MORRIS L. JOINER AND WITHER J. JOINER V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV326JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| MORRIS T. T/VFNGOOD | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MORRIS L. PARKS AND MARY K. PARKS V. ACANDS, INC., ET AL.(IP9416488C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MORRIS LEE NORMAN AND SANDRA W. NORMAN V. A BEST PRODUCTS COMPANY, ET AL.(004110090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MORRIS M. MAUST AND JEAN MAUST V. A BEST PRODUCTS COMPANY, ET AL.(9835644SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MORRIS MATTS AND JOANN L. MATTS V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| MORRIS SHARFF | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| MORRIS MERENDINO | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MORRIS STEVENSON, SR AND GLENDORA STEVENSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97195531CX1507) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MORRIS O. LANCASTER AND ROSE LANCASTER V. ACANDS, INC., ET AL.(CT99837(PA)) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MORRIS SUTTON AND BARBARA SUTTON, ET AL V. ABLE SUPPLY CO., ET AL.(26147) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MORRIS THORNER AND AUDREY THORNER V. ACANDS, INC., ET AL.(00013413) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MORRIS PHILLIPS V. AP GREEN INDUSTRIES, INC., ET AL.(0012217) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MORRIS PUTNAM AND JEAN PUTNAM V. ACANDS, INC., ET AL.(10895601) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MORRIS SCHWARTZ AND ESTELLE SCHWARTZ V. ACANDS, INC., ET AL.(CL97002505A1) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MORRIS WAHL, SR V. ACANDS, INC., ET AL.(991346) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| MORRIS W. BURKE V. A BEST PRODUCTS COMPANY, ET AL.(01412563CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MORRIS W. SMITH AND PANSY SMITH, V. FIBREBOARD CORPORATION, ET AL.(9111034) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MORRIS WARD AND LESSIE WARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9535SCA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MORRIS WEINER AND ETHEL WEINER V. AP GREEN REFRACTORIES, INC., ET AL.(L00732GAD) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MORRIS WILKINS V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1401Y) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MORRIS YOUNG V. ACANDS, INC., ET AL.(314481) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| MORRIS, RALPH J. AND ETHEL M. MORRIS V. ACANDS, INC., ET AL.(98C673) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MORRISEY (JAMES JR. & ANNE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MORRISON M. SKINNER V. ACANDS, INC., ET AL.(99A666WLB) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MORRISON, RICHARD C. AND MARTE A. MORRISON V. ACANDS, INC., ET AL.(98C675) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MORRISON, TERRY AND JUDY E. MORRISON V. ACANDS, INC., ET AL.(98C674) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| MORTIMER WILSON | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MORTON EXTER AND BEVERLY EXTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(98102113) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MORTON P. SCHOFELD AND LOIS SCHOFELD V. A-BEST PRODUCTS COMPANY, ET AL.(96315880CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MORTON SEARS | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MORTON TAYLOR V. ACANDS, INC., ET AL.(95072263) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MORTON THOMAS MOORE V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV22143) | VT: SUPERIOR COURT OF CHITTENDEN COUNTY VERMONT | ACTIVE |
| | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MORTON WINER(880497) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MORTON, JOHN M. AND PATRICIA, V. BABCOCK & WILCOX CO., ET AL.(390CV00376) | FL: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/FLORIDA | ACTIVE |
| MOSE AND GLORIA D. PAGE V. ACANDS, INC., ET AL.(49D02950LM10001601) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MOSE AND GLORIA D. PAGE V. ACANDS, INC., ET AL.(D0001121C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MOSE ANTOINE V. ACANDS, INC., ET AL.(3472991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| MOSE CORRELL, AND HIS WIFE, CATHY CORRELL, V. ACANDS, INC., ET AL.(3472991) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOSE EDWARD COLEMAN AND DOROTHY COLEMAN V. A BEST PRODUCTS COMPANY, ET AL.(004190700V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOSE WILSON, SR V. A BEST PRODUCTS COMPANY, ET AL.(0042465700V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOSELLE DAWSON AND ELIZABETH DAWSON V. A BEST PRODUCTS CO., ET AL.(9834742170V) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| | CASE NO. 15578(15578) | |
| MOSER (ROBERT G. AND NANCY L.) V. A.C. & S., INC., ET AL | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MOSER BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL99019926000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| MOSES BULLOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CA0017899) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| MOSES CARTER AND GLADYS CARTER V. GEORGIA PACIFIC CORPORATION, ET AL.(2000C0317332) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| MOSES CRISPO AND PAT CRISPO V. AP GREEN INDUSTRIES, INC., ET AL.(400CV832A) | VA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MOSES D. DICKENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(710CL00282426V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| MOSES H. GUILLORY V. RAYBESTOS MANHATTAN INC., ETAL(976856) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MOSES HEPBURN V. A BEST PRODUCTS COMPANY, ET AL.(014338600V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOSES HUNTER AND ATLEANER HUNTER V. AP GREEN INDUSTRIES, INC., ET AL.(298C07275RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| MOSES HYSHAW AND JANET HYSHAW V. A BEST PRODUCTS COMPANY, ET AL.(98354693CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOSES L. SAUNDERS, JR V. GAF CORPORATION, ET AL.(700CL00292233W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MOSES L. WATSON V. A BEST PRODUCTS CO., ET AL.(91343388CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOSES MCKENZIE AND CARLIE MAE MCKENZIE V. A P GREEN INDUSTRIES, INC., ET AL.(97092664) | OH: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MOSES NASH | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MOSES NEDAB V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MOSES SIMMONS V. OWENS CORNING CORPORATION, ET AL.(700CL99271855W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MOSES SIMS AND FRANKIE SIMS V. AP GREEN INDUSTRIES, INC., ET AL.(298CV309RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| MOSES THOMAS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MOSES THOMAS, JR AND ROSA THOMAS V. A BEST PRODUCTS COMPANY, ET AL.(041129800V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOSES WESTBROOK | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| MOSES WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(00426023CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOSES WILLIAMS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(000322497) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| MOSETTA MANGRUM, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO RUDOLPH MANGRUM, DECEASED, ET AL. V. ACANDS, INC., ET AL.(312888) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MOSHEN M. OBATO AND KAPPRA OBATO V. A BEST PRODUCTS COMPANY, ET AL.(004110914CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOSHER MCDONALD AND BARBARA MCDONALD V. ACANDS, INC., ET AL.(107454000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MOTHERAL BONNER | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| MOTZI (JOHN) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(903051) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| MOUNTCASTLE, DELORES, PERSONAL REPRESENTATIVE OF ESTATE OF AARON D. CLAY, DECEASED, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(88C05115111111) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MOIJA COUFRLATS DU ROCHR ZUMAAT? AND JAMPS G. ZUMAAT?, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF ELMO RUSSELL ZUMAALT, JR. DECEASED V. GAF | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MOWEN (RONALD L.) & DORIS M.) V. ACES INC., ET AL. CASE NO. 17103(17103) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MOYER, ROBERT F. AND MARGARET, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(519C11990) | PA: COURT OF COMMON PLEAS OF LUZERNE COUNTY PENNSYLVANIA | ACTIVE |
| MOYERS, WILLIAM L. V. ACANDS, INC., ET AL(986676) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MOZELL, BRYANT AND DOROTHY BRYANT V. A BEST PRODUCTS COMPANY, ET AL(01434886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MOZELL CARSO V. AP GREEN REFRACTORIES, INC., ET AL(00412ICALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| MOZELL DEAN, AS SURVIVING SPOUSE OF CLAUD F. DEAN, DECEASED V. PITTSBURGH CORNING CORPORATION, FT AL.(9405816C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| MR AND MRS. ROBERT MCGICKIN V. ACANDS, INC., ET AL(49D029501M10001473) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MR. AND MRS. JERRY WOOLENS V. ACANDS, INC., ET AL(49D029501M10001546) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MR. AND MRS. LEW WILKINSON V. ACANDS, INC., ET AL(49D029501M10001474) | IN: CIRCUIT COURT OF MARION COUNTY INDIANA | ACTIVE |
| MRS. ANNETTE LOPRESTI, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOSEPH LOPRESTI, DECEASED, V. KEENE CORPORATION, ET AL.(87L04163) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MRS. MARY LOU RIGNEY, INDIVIDUALLY AND AS THE SURVIVING SPOUSE OF MR. RUTHERFORD RIGNEY, AND DEBORAH L. MARSHALL AS THE ADMINISTRATRIX OF THE ESTATE OF RUTHERFORD RIGNEY V. OWENS CORNING, ET AL.(29249VA) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| MRS. WILLIAM H. REINERT, SR AND WILLIAM H. REINERT, JR CO ADMINISTRATORS OF THE ESTATE OF WILLIAM H. REINERT, SR DECEASED AND MRS WILLIAM H. REINERT, SR IN HER OWN RIGHT V. GAF CORPORATION, ET AL(GD9400911) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| MUCIO RAMIREZ AND WIFE, PAULINE RAMIREZ, V. THE CELOTEX CORPORA- TION, ET AL.(B8900084CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| MULL (EDWARD W. & LINDA) V. ACES INC. ET AL. CASE NO. 15696(15696) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MULLAN (JOSEPH AND HELEN) V. EAGLE PICHER IND., INC., ET AL CASE NO. 89-069521(89069521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MULLINIX (LARRY W. & DINAH E.) & MOYER (LACEY) & MUELLER (HORST P. & ANNELIESE) & PALMER (HAROLD A. & MAUDE H.) & NUSBAUM (AUSTIN D. & NORMA L.) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(CAL9015956) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| MULLINS, CONRAD V. ACANDS, INC., ET AL(986677) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MUNCEY DEE HATCHER AND SHIRLEY L. HATCHER V. ACME INSULATION INC., ET AL.(2002556INF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MUNCH, FREDERICK F. AND GERTRUDE, V. EAGLE-PICHER INDUSTRIES, INC., ET AL.(2A31990) | PA: COURT OF COMMON PLEAS OF ERIE COUNTY PENNSYLVANIA | ACTIVE |
| MUNCIE, FORREST T. AND BARBARA, V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(190CV10605) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MUNDELIUS (GERALD AND HELEN) V. KEENE CORPORATION, ET AL CASE NO. 90L-05174 | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| MUNGON CALL D(90L05174) | | |
| MUNDY, DONALD AND DOROTHY, V. A. P. GREEN INDUSTRIES, INC., ET AL.(90L8449) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MUNN, FREDERICK L. AND RUTH ANN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10786) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MUNOZ, FENANDO V. GUARD LINE, INC., ET AL(96012179NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MURDOCK, ROBERT S. V. ACANDS, INC., ET AL(986678) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| MUREL L. ROACH AND VIOLET ROACH V. ACANDS, INC., ET AL(1P921342C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| MURELE ELDER AND MILDRED ELDER V. AP GREEN REFRACTORIES COMPANY, ET AL(0009214NF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MURFEE, ARCHAMBAULT, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF FERNAND ARCHAMBAULT V. PITTSBURGH CORNING CORPORATION, ET AL(952959) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MURIEL FRAYNE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROY FRAYNE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(923-1629RCV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MURIEL JOHNSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF LESLIE JOHNSON, DECEASED V. A&M INSULATION, INC.(99IL001431) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| MURIEL MANDILE, PERSONAL REPRESENTATIVE OF THE ESTATE OF SALVATORE MANDILE V. ACANDS, INC., ET AL.(CI-0080632AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| MURL DUWAYNE BLUNTSCHLY AND CELIA M. BLUNTSCHLY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(400CV12237) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MURL J. LUCAS AND RUTH LUCAS V. CROWN CORK AND SEAL COMPANY, ET AL.(0041002SCV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MURL KIE TERRILL V. AP GREEN INDUSTRIES, INC., ET AL.(CIV9802060EBLW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| MURLIN D. GRAYSON AND SHARON GRAYSON V. AP GREEN INDUSTRIES, INC., ET AL. | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| MURNICE D. WAIT | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| MURNICE F. MARTINDALE | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| MURPHY (RICHARD G.) & KASPER (JOSEPH C. & PEARLMAN) & CHRIST (ZULIAN W. & PHYLLIS) V. EAGLE-PICHER INDUSTRIES INC., ET AL. (CNL9022893) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MURPHY (DANIEL E. AND HELEN S.) V. OWENS-CORNING FIBERGLAS CORP., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MURPHY (JOHN W. AND AGNES) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MURPHY (JOSEPH & CAROL) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MURPHY (KATHLEEN) INDIVIDUALLY, AND AS PROPOSED ADMINISTRATRIX OF ESTATE OF ROBERT MURPHY) V. CROWN CORK & SEAL CO. INC. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MURPHY (MICHAL J. & JULIE, JOHN, MARYANNE & BENJAMIN) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-10306-Z(90103062) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MURPHY (STEWART SR. AND ERNESTINE) V. EAGLE PICHER INDUSTRIES INC.ET AL CASE NO. 89026549. (89026549) | LA: DISTRICT COURT OF ST. JAMES PARISH LOUISIANA | ACTIVE |
| MURPHY J. BOVIA, JR., ET AL V. ANCO INSULATION INC., ET AL(24933) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MURPHY L. TIPTON AND WANDA TIPTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(381497) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| MURPHY VIDALEE, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(14835) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MURPHY, FRANCIS L., V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(90125772) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| MURR (JOHN L. & CAROLINE D.) V. OWENS-CORNING FIBERGLAS ET AL.(904849) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MURRAY A. CALLAWAY AND HAZEL CALLAWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99100ICA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MURRAY A. COOPER AND STRETHA COOPER V. A BEST PRODUCTS COMPANY, ET AL(983545SCV) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| MURRAY AND LESTA KRAMER V. ACANDS, INC., ET AL(93CV7715) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MURRAY AND LESTA KRAMER V. KEENE CORPORATION, ET AL(93128428) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | ACTIVE |
| MURRAY B. MORRIS AND PATRICIA MORRIS V. ACANDS INC., ET AL(9667729) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MURRAY BAILEY V. A BEST PRODUCTS COMPANY, ET AL(9900726) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| MURRAY D. SAMS V. ACANDS, INC., ET AL(9901726) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MURRAY E. MOLINE AND CORRINE MOLINE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10920) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| MURRAY GARDNER AND BONNIE GARDNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10504) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

Exhibit SOFA-4a

**W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140**

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MURRAY HAYMAN AND LENA HAYMAN V. OWENS CORNING FIBERGLAS CORP., ET AL(CA0832792) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| MURRAY J. HILLOCK AND JANE HILLOCK V. AP GREEN REFRACTORIES COMPANY, ET AL(9991947GNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| MURRAY J. HILLOCK V. A BEST PRODUCTS COMPANY, ET AL(99384654CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MURRAY K. HARRISON V. A BEST PRODUCTS COMPANY, ET AL(00410243CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MURRAY L. BENNETT AND EDWARD BENNETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000110004211) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| MURRAY LEIGH GARRIS V. WESTINGHOUSE ELECTRIC CORP. ET AL(CI96017BAS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| MURRAY MCCOMBS V. AP GREEN INDUSTRIES, INC., ET AL(40NC0V1081V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MURRAY MCMULLEN AND ANNE MCMULLEN V. A. J. BAXTER COMPANY, ET AL(0001077INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MURRAY NORCROSS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MURRAY PRESTON SPICER, JR AND ELLEN BIVIN SPICER V. OWENS ILLINOIS GLASS COMPANY, ET AL(95C1005331) | KY: CIRCUIT COURT OF MUHLENBERG COUNTY KENTUCKY | ACTIVE |
| MURRAY SHERITT AND IRENE SHERITT V. AP GREEN REFRACTORIES, INC., ET AL(9918053CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| MURRAY SKLARSH V. THORPE INSULATION COMPANY, ET AL(BC2347R1) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| MURRAY STATFIELD V. A BEST PRODUCTS COMPANY, ET AL(99384674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MURRAY SUMMER | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MURRAY, HENRY T., V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90110482I) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MURRELL E. WHALEY, AND HIS WIFE, RUTH WHALEY, V. ACandS INC., ET AL.(253791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MURRY FONTENOT, ET AL V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(9922778I) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| MURVIN FRAISER AND DORTHY MELLOR V. ACandS, INC., ET AL(9901471027I) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MUZIO ACCETTURA V. A BEST PRODUCTS COMPANY, ET AL(00399685CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MYER BAND AND DOROTHY BAND V. ACandS, INC., ET AL(95003832) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| MYER DIXON, SR V. ACandS, INC., ET AL(97139527C8821) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MYERS (KENNETH M.& SAUNDRA S.) V. AC&S INC. ET AL. CASE NO. 15657(15657) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MYERS (LISA C. INDIVIDUALLY AND AS NEXT OF KIN OF THE DECEDENT JAMES M. WATSON) V. A-BEST CO. INC. ET AL. CASE NO. 3-447-90(344790) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| MYERS (MARGARET E., INDIVIDUALLY AND FOR ESTATE OF LELAND MYERS) V. A.C. & S., INC., ET AL. CASE NO. 15568(15568) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MYERS (SHANNON FOR THE ESTATE OF EDDIE GENE MYERS SR. DECEASED) V. A. P. GREEN REFRACTORIES CO., ET AL.(901969) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| MYERS, LARRY L., V. ACandS INC., ET AL CASE NO. 15617(15617) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MYERS, MORRIS G. AND VIRGINIA, V. ACandS INC. ET AL CASE NO. 15652(15652) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| MYERS, PAUL V. AND EVELYN, V. ACandS INC. ET AL. CASE 15649(15649) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| MYERS, ROBERT L. AND BRENDA J. MYERS V. ACandS, INC., ET AL(98C679) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MYKOLA PETRYLAK AND IRENE PETRYLAK V. ACandS, INC., ET AL(9102344) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| MYLES DRELLACK V. AH BENNETT COMPANY, ET AL | ND: DISTRICT COURT OF GRAND FORKS COUNTY NORTH DAKOTA | CLOSED |
| MYLES M. REOME V. ACandS, INC., ET AL(10617900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MYLES Y. LAWRENCE V. A BEST PRODUCTS COMPANY, ET AL(98364150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| MYRA AND JOHN POTTS V. ACandS, INC., ET AL(49002961MT000012971) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| MYRA BLANCHE HARE AND THOMAS J. HARE, SR V. ACandS, INC., ET LA(2001CP211155) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |