W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MYRA E. BELOTTE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DANN ELKINS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99063441CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MYRA E. COLE V. WR GRACE AND CO., ET AL.(DV991158) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| MYRA PEACOCK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF LESLIE CAMPBELL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV13113V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MYRIL J. TOLER, EXECUTRIX OF THE ESTATE OF JAMES ELDER TOLER, SR V. ANCHOR PACKING COMPANY, ET AL.(161CL960005530O) | VA: CIRCUIT COURT OF ROANOKE CITY VIRGINIA | ACTIVE |
| MYRLF M. ACKERSON AND KATHERINE ACKERSON V. CROWN CORK AND SEAL COMPANY, ET AL.(96CV2118J) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| MYRNA CHAPPLE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM CHAPPLE, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV6589V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MYRNA ROSS, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM ROSS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV9912A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MYRON A. YOUNG V. A BEST PRODUCTS COMPANY, ET AL.(004203131CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MYRON CHANDALI AND THERESA CHANDALI. V. ABEX CORPORATION, ET AL.(0012829NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| MYRON D. BISHOP, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL.(25194223CTV) | MS: CIRCUIT COURT OF HINDS COUNTY MISSISSIPPI | ACTIVE |
| MYRON DALE POLING AND EMMA POLING V. A BEST PRODUCTS COMPANY, ETAL.(295019) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MYRON E. SEVIER AND LELA MAY SEVIER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00CV0426) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| MYRON H. DIEHL V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(97117155BCX12164I6) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MYRON J. BRADY AND LINDA BRADY V. ACANDS, INC., ET AL.(99104923) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| MYRON J. SHAW | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| MYRON J. STEWART,ET AL V. A-BEST PRODUCTS COMPANY, ET AL.(993881510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MYRON MAXINE HORTON AND DEBRA THOMPSON HORTON V. A BEST PRODUCTS COMPANY, ET AL.(004141995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MYRON MCBRIDE AND MARGARET MCBRIDE V. ACANDS, INC., ET AL.(962615OCA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| MYRON N. HOWARD AND BERTHA A. HOWARD V. A BEST PRODUCTS CO., ET AL.(9834715SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MYRON O. CAMPBELL V. AP GREEN INDUSTRIES, INC., ET AL.(0016) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| MYRON SEPTUE AND ROBERTA SEPTUE V. OWENS CORNING CORPORATION, ET AL(A401624) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| MYRON T. SCOTTEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(943255509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MYRON W. NELSON AND ANITA NELSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(912241589) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| MYRON W. WILLIAMS V. A BEST PRODUCTS CO., ET AL.(98347034CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MYRON WILLIQUETTE V. ACANDS, INC., ET AL(00C00003) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| MYRON YORS, JR AND JANA YORS V. AP GREEN INDUSTRIES, INC., FT(308639) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| MYRTHEL M. SLACK AND DALE MORROW, CO PERSONAL REPRESENTATIVE FOR THE ESTATE OF HAROLD A. SLACK, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET(00021125NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| MYRTICE ELLIOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971999CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| MYRTLE ADELL BUTLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9836790) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| MYRTLE B. ARTHUR, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE FOR THE ESTATE OF HENRY T. ARTHUR, SR, DECEASED V. ACANDS, INC., ET AL.(97152515CX025169) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MYRTLE BURNETT, ADMINISTRATRIX OF THE ESTATE OF GEORGE BURNETT, DECEASED V. ARMSTRONG | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WORLD INDUSTRIES, INC., ET AL.(2000070004510) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| MYRTLE D. STILL AND DEMETRI T. STILL V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MYRTLE E. MCKINNEY V. A BEST PRODUCTS COMPANY, ET AL.(00418271CV) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| MYRTLE H. BROUSSARD, EXEC. OF ESTATE OF FRANK L. BROUSSARD, ETC., ET AL. | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| MYRTLE H. FISHER | | ACTIVE |
| MYRTLE HARDWICK, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF IRVIN B. HARDWICK, DECEDENT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9644781) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| MYRTLE I. QUINN, PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND B. QUINN, DECEASED AND MYRTLE I. QUINN, SURVIVING SPOUSE OF RAYMOND B. QUINN, DECEASED V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG1414384) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| MYRTLE JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92018971CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| MYRTLE MUISE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES MUISE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0848Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| MYRTLE PESSAGNO AND BARBARA J. WRENN, AS PERSONAL REPRESENTATIVES OF THE ESTATE OF PLYWOOD PESSAGNO AND MYRTLE PESSAGNO), AS SURVIVING SPOUSE, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(91CA07756) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| MYRTLE PLEMAN ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(00418737CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MYRTLE REDMON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF VARLEY PAT REDMON, DECEASED, ET AL V. ACANDS, INC., ET AL.(9708114) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| MYRON J. MOORE V. ACANDS, INC., ET AL.(10282998) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| N. C. DANCY AND VASSIE DANCY V. A BEST PRODUCTS COMPANY, ET AL.(00426287CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| N. E. CHATMAN, ET AL V. OWENS CORNING, ET AL.(98047991L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| N. G. YAGER V. A BEST PRODUCTS COMPANY, ET AL.(014320204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| N. GENE BERGSTROM AND JOYCE BERGSTROM V. AP GREEN INDUSTRIES, INC., ET AL.(CIV980199EBLW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| N. LEE DOYLE AND MONTE DOYLE V. OWENS CORNING, ET AL.(9922641008EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| NAAMON L. LAUDERDALE V. A BEST PRODUCTS COMPANY, ET AL.(00412650CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NACY SNYDER, AS PERSONAL REPRESENTATIVE OF DAVID SNYDER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(014335526CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NADINE AUSTIN, INDIVIDUALLY AND AS THE SPECIAL ADMINISTRATOR FOR THE ESTATE OF VIRGIL AUSTIN V. EANDM INDUSTRIAL HARDWARE, INC., ET AL.(A385913) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | CLOSED |
| NADINE BARTLETT V. ACANDS, INC., ET AL.(9906629) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| NADINE C. TUBMAN | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NADINE R. DOUGHERTY | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| NADINE L. LIMBARDO, PERSONAL REPRESENTATIVE OF THE ESTATE OF HAL LIMBARDO, DECEASED V. ALLIED SIGNAL, INC., ET AL.(9983B3NP) | MI: CIRCUIT COURT OF LENAWEE COUNTY MICHIGAN | ACTIVE |
| NADINE M. SCHROEDER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BERNIE E. SCHROEDER, DECEDENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96021139) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| NADINE R. SELBE, EXECUTRIX OF ESTATE OF DONALD R. SELBE, SR. DECEASED, V. ACANDS, INC., ET AL.(96C112) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| NAGI H. ELZOKARI AND FATIMA ELZOKARI V. A BEST PRODUCTS COMPANY, ET AL.(00411485CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a ; LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| NAGY ELMADAWY AND ZIENAB ELMADAWY V. ACANDS, INC., ET AL(CL00121178AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| NAHANCER SPENCER AND LIBERETA SPENCER V. A BEST PRODUCTS CO., ET AL(98348014CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NAMON BATTS AND ELOISE BATTS V. ACANDS, INC., ET AL(00VS000536D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NANCY A. BALDWIN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF DONALD A. BALDWIN, DECEASED V. ACANDS, INC., ET AL(986192) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NANCY A. CLEMONS, CO PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY LEE CLEMONS, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL96608881) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| NANCY A. CLIFTON INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES A. CLIFTON V. A BEST PRODUCTS COMPANY, ET AL(93247283CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NANCY A. FANNING, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF RAYMOND FANNING; ROBERTA KRANZ, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LEE LEWIS; DOROTHY KUBINSKY, INDIVIDUALLY, ETC.(93124663) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NANCY A. GLASS, AS PERSONAL REPRESENTATIVE OF THE SURVIVORS AND ESTATE OF W. A. GLASS, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(96CV118AJ) | WY: UNITED STATES DISTRICT COURT/WYOMING | CLOSED |
| NANCY A. MARSHALL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HOMER WILLIAM MARSHALL, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31056) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NANCY A. STROUPS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF LEONARD A. STROUPS, SR. DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31125) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NANCY A. WUERTHELE, DECEASED, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF EDWIN W. WUERTHELE, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(396CV0620BM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| NANCY ANN DERBYSHIRE, AS EXECUTRIX OF THE ESTATE OF VICTOR F. GLINIEWICZ V. ANCHOR PACKING COMPAN, INC., ET AL(00130) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NANCY ANN WRIGHT V. GAF CORPORATION, ET AL(CC00007858) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| NANCY ANN WRIGHT V. GEORGIA PACIFIC CORPORATION, ET AL(00VS000800D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| NANCY BELLANT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EUCLID BELLANT, DECEASED V. AW CHESTERTON COMPANY, ET AL(9915552C2A2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| NANCY BURKS, EXECUTRIX OF THE ESTATE OF ANTHONY RODIO, DECEASED, ET AL V. ACANDS, INC., ET AL(9901594) | NY: SUPREME COURT OF ONEIDA COUNTY NEW YORK | ACTIVE |
| NANCY DEISEROTH, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALOYSIUS L. DEISEROTH, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(99028877NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| NANCY DONAHUE, PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS DONAHUE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95167514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NANCY TONRIGAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS TONRIGAN V. ACANDS, INC., ET AL(99010155) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NANCY E. LEE | | |
| NANCY E. MCDADE, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROY C. MCDADE AND SURVIVING OF ROY C. MCDADE, DECEASED, AND HELEN J. MCDADE, SURVIVING DAUGHTER OF ROY C. MCDADE V. EAGLE PICHER INDUSTRIES(85CG11829217) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NANCY F. ROP, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF LEONA H. FAIRHURST, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(983889) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NANCY FARCHONE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DOMINIC FARCHONE, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9915519CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| NANCY HARDESTY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD T. HARDESTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97010512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NANCY HILL, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DOUGLAS HILL, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(400CV0705E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| NANCY HOTCHKISS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF THOMAS HOTCHKISS, DECEASED V. ACANDS, INC., ET AL(987R808) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| NANCY HUGHES, ET AL V. ACANDS, INC., ET AL(8235672) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| NANCY IRWIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| NANCY ISBARY, AS ADMINISTRATRIX DBN OF THE ESTATE OF WILLIAM T. MAHONEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(965009) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NANCY J. NELSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF RICHARD H. NELSON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET Al(701CV033904) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NANCY J. STEELE, PERSONAL REPRESENTATIVE OF THE ESTATE AND HEIRS OF HARRY L. MILLER, DECEASED V. ACANDS, INC., ET AL(98008673) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NANCY JEANNE ZSILAVECZ, PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOHN J ZSILAVECZ, AND NANCY JEANNE ZSILAVECZ AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(C0048A8A200000020) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| NANCY KEILHACK, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92L2212) | IL: CIRCUIT COURT OF MCCLEAN COUNTY ILLINOIS | ACTIVE |
| NANCY KEILHACK, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92L2212) | IL: CIRCUIT COURT OF MCCLEAN COUNTY ILLINOIS | ACTIVE |
| NANCY KERRIGAN, AS EXECUTRIX OF THE ESTATE OF RALPH M. ROBERTSON V. CALIFORNIA PRODUCTS CORPORATION, ET AL(004206) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NANCY KING, FIDUCIARY OF THE ESTATE OF EARL S. VESTAL V. FOSECO, INC., ET AL(004022317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NANCY L. HADDIX AND CHARLES E. HADDIX V. AP GREEN REFRACTORIES COMPANY, ET AL(92C05660) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| NANCY LAFONTAINE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT R. LAFONTAINE, DECEASED, V. ARMSTRONG INDUSTRIES, INC., ET AL (C8T2765) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NANCY LECLAIR, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN LECLAIR, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1180A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| NANCY LOUISE GEORGE, SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD GEORGE, DECEASED V. RAPID AMERICAN, ET AL(00L14282) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| NANCY M. DELISIO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH P. DELISIO V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(961747) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| NANCY MAE WEIR, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24705) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NANCY MCGILL, INDIVIDUALLY AND AS REPRESENTATIVE OF THE HEIRS OF THE ESTATE OF ALBERT EASON MCGILL, DECEASED V. FIBREBOARD CORPORATION, ET AL(923176A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NANCY MITCHELL, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN MITCHELL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0569Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| NANCY MOLTZ, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE W. GERLACH V. OWENS CORNING FIBERGLAS CORP., ET AL(9118A527) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| NANCY MOONEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS L. MOONEY, JR. V. ACANDS, INC., ET AL(97353507CX2516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NANCY P. CROMPTON, AS THE EXECUTRIX OF THE ESTATE OF LARRY D. CROMPTON V. ACANDS, INC., ET AL(199CV227) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| NANCY POWELL CRAWFORD, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM H. POWELL, DECEASED V. ACANDS, INC., ET AL(98020079) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NANCY R. RUSSELL V. OWENS-CORNING FIBERGLASS CORPORATION, ET AL.(9010551) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NANCY ROGERS, EXECUTRIX OF THE ESTATE OF MARION F. ROGERS V. ACANDS, INC., ET AL(700CV86F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| NANCY SANDY, ADMINISTRATRIX OF THE ESTATE OF DONALD L. SANDY, ET AL V. ACANDS, INC., ET AL(200CV77802) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| NANCY SANDY, WIDOW OF DONALD L. SANDY, DECEASED V. ACANDS, INC., ET AL(00V50062822) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NANCY STAFFORD AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF PAUL DEMENT, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95494UC) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| NANCY STEPHANY, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF FRANCIS H. STEPHANY, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(97C00180) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| NANCY STRADA, AS ADMINISTRATRIX OF THE ESTATE OF HOWARD I. CUMMINGS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(952200) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| NANCY TONELLA, AS SUCCESSOR IN INTEREST TO JERRY TONELLA, DECEASED, ET AL V. ACANDS, INC., ET AL(BC229612) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| NANCY W. COSTELLO AND DAVID M. COSTELLO V. ACANDS, INC., ET AL(01V50164211D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NANCY WESSELY, PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD WESSELY, DECEASED V. ACANDS, INC., ET AL(49D029501MI0001450) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| NANCY WHALEY, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT WHALEY, DECEASED V. AMCHEM PRODUCTS, INC., ET AL(9999288NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| NANDELL BROWN, EXECUTRIX OF THE ESTATE OF MILTON J. BROWN V. ACANDS, INC., ET AL(990102238) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NANDE L. BROWN AND ROSA LEE BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(275097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| NANDOR HOFFER AND MARGARET HOFFER V. ACANDS, INC., ET AL(308752) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| NANCY KNIGHT, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF RICHARD KNIGHT, DECEASED, ET AL V. ACANDS, INC., ET AL(9700688) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NANNIE MAC BURTON V. ACANDS CO., INC., ET AL(383291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| NANNIE R. MCCARY | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| NANNY A. KLUTH, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF KARL H. KLUTH, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(308752) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NAOMI BROWN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EMORY G. BROWN, DECEASED, ET AL V. ACANDS, INC., ET AL(9700688) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| NAOMI BURNEY, AS SUCCESSOR IN INTEREST TO RICHARD BURNEY, NAOMI BURNEY, ET AL V. FIBREBOARD CORPORATION, ET AL(671102) | CA: SUPERIOR COURT OF NAPA COUNTY CALIFORNIA | ACTIVE |
| NAOMI CRANE, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF CARLTON CRANE V. CROWN | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORK AND SEAL COMPANY, ET AL(CIV920314) | | |
| NAOMI DEKENS, AS SUCCESSOR IN INTEREST TO RAYMOND DEKENS, DECEASED, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL.(817211) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| NAOMI E. WHEATLEY, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT WHEATLEY, DECEASED V. ACANDS, INC., ET AL.(99C01129ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| NAOMI I. WAGNER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF WOODROW R. WAGNER V. ACANDS, INC., ET AL(C0048A02001000198) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| NAOMI MCGITH, | | |
| NAPOLEON B. MOUNT AND ROSA MOUNT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1119295) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| NAPOLEON BEAVER, JR V. A BEST PRODUCTS COMPANY, ET AL.(9835835CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| NAPOLEON BURT V. A BEST PRODUCTS COMPANY, ET AL.(9734584CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NAPOLEON JACKSON AND JANICE JACKSON V. ACANDS, INC., ET AL.(C10010223AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NAPOLEON PRATT AND ELIZABETH PRATT V. A BEST PRODUCTS CO., ET AL.(9834789SCV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| NAPOLEON ROMERO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9661170I) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NAPOLEON W. HAYES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C1002886590I) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| NAPOLEON WINDELL MCGARY AND LELA M. MCGARY V. US GYPSUM COMPANY, ET AL(01C04251102) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NARCISO C. AGUIRRE AND HILDA B. AGUIRRE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98044478000E) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| NARCISSE MARCHAND V. AP GREEN INDUSTRIES, INC., ET AL(400CV10093A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| NARDA MCHUGH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES P. MCHIGH V. ACANDS, INC., ET AL.(99125872) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NARDACCI (ALBERT & JOSEPHINE) V. OWENS CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-00052 | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| NARIS A. EMBANKS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NARIS BEAN AND MARY BEAN V. A BEST PRODUCTS COMPANY, ET AL.(00410915CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| NARNEY HARRELL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NARVEL FLEMING, SR AND CAROL FLEMING V. ACANDS, INC., ET AL.(9975782AD) | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| NASH, JOHN N. ET AL. V. INSURANCE COMPANY OF NORTH AMERICA, ET AL CASE NO. 90-2565.(902565) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| NASON EVANS AND MARY ANN EVANS V. ACANDS, INC., ET AL.(CL9501057SAN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| NAT DEAN MORRELL, AND HIS WIFE, MARGARET MORRELL, V. ACANDS, INC., ET AL.(2248091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| NAT GEORGE SAUNDERS AND FRANCIS RUTH SAUNDERS V. OWENS ILLINOIS GLASS COMPANY, ET AL(94C10327G) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| NAT LAZAR AND LITTA LAZAR V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV31992) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NAT TAYLOR PROFFITT AND RUTH B. PROFFITT V. A BEST COMPANY, INC., ET AL.(372998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| NATALIE PRESTOPINE AND ROSEMARY PRESTOPINE V. A BEST PRODUCTS COMPANY, ET AL.(110199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| NATALIE SOSTILIO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NATALIE E. SASS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH P. SASS V. RAPID AMERICAN CORPORATION, ET AL.(9835793) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NATALIE EDWARDS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT A. EDWARDS, DECEASED V. ACANDS, INC., ET AL.(L418699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NATALIE M. GILLIS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BERNARD J. GILLIS V. ECKEL INDUSTRIES, INC., ET AL(001293) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NATALIE ROSE AND LUCILLE ROSE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911640C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NATALIO DEL VALLE AND EVELYN DEL VALLE V. ANCHOR PACKING CO; ET AL(L1036094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| NATALIO SAENZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9632229E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| NATH C. RISINGER AND MINNIE S. COLE V. A BEST PRODUCTS COMPANY, ET AL(A97031BC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| NATHAN B. SHERIFF AND WINNIE JEAN RISINGER V. ACANDS, INC., ET AL(99C0540090) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| NATHAN BRONNSTEIN V. ACANDS, INC., ET AL(17254600I) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NATHAN C. JOHNSON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NATHAN CAMPBELL AND DELORES CAMPBELL V. BF GOODRICH COMPANY, ET AL(97329989CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHAN CHAPMAN, SR V. GAF CORPORATION, ET AL(200112002072) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NATHAN CLIBANOFF AND EDITH CLIBANOFF V. ANCHEM PRODUCTS, INC., ET AL(1567) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NATHAN COLE AND MINNIE S. COLE V. A BEST PRODUCTS COMPANY, ET AL(00414060CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHAN F. KOHR V. A BEST PRODUCTS COMPANY, ET AL(2872491) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHAN FIELDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00290459001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NATHAN G. HARRIS AND SUSAN A. HARRIS V. AP GREEN REFRACTORIES COMPANY, ET AL(00000961NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| NATHAN G. SAMPSON, JR AND ALBERTA SAMPSON V. ACANDS INC ET AL(99786) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| NATHAN GREEN AND LOIS R. GREEN V. ACANDS, INC., ET AL(973666) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| NATHAN HARRIS AND JONNIE MAE HARRIS V. OWENS CORNING, ET AL(99064668) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| NATHAN J. RAINES AND VERA RAINES V. A BEST PRODUCTS COMPANY, ET AL(98151382CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHAN JACKSON, JR AND SUSAN MARIE JACKSON V. A BEST PRODUCTS COMPANY, ET AL(00414077CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHAN L. CADE, ET AL V. OWENS CORNING, ET AL(151531) | TX: DISTRICT COURT OF KAUFMAN COUNTY TEXAS | ACTIVE |
| NATHAN L. INGRAM V. A BEST PRODUCTS COMPANY, ET AL(00405164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHAN LEE FOREMAN AND BETTY LOU FOREMAN V. ACANDS, INC., ET AL(A000061C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| NATHAN LEE WEAVER, ET AL V. OWENS CORNING, ET AL(CC98028050A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| NATHAN MARCINI AND JOANNE MARCINI V. A BEST PRODUCTS COMPANY, ET AL(00412685CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHAN NEBEL AND SARAH NEBEL V. AP GREEN INDUSTRIES, INC., ET AL(298CV269RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| NATHAN OWENS V. AJ BAXTER COMPANY, ET AL(003947DNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| NATHAN R. BASFORD AND PATRICIA C. BASFORD V. ACANDS, INC., ET AL(99020257) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| NATHAN ROSENTHAL AND VIOLET ROSENTHAL V. ACANDS, INC., ET AL (CARL ROSENTHAL, P/R OF ESTATES)(934432) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NATHAN ROSS, JR., ET AL V. GENERAL ELECTRIX COMPANY, ET AL(990102) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| NATHAN S. KENNER AND CARLA DENISE KENNER V. A BEST PRODUCTS COMPANY, ET AL(00427607CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHAN S. THOMASON AND CLARA B. THOMASON V. ACANDS, INC., ET AL(198CV00553) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| NATHAN W. DUNAWAY AND BEVERLY K. DUNAWAY V. ACANDS, INC., ET AL(99C02156) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NATHAN W. SMITH AND FRANCES SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C100309) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| NATHAN WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(014281600V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHAN WYATT AND ALYCE F. WYATT V. BF GOODRICH COMPANY, ET AL(97329871CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| NATHANIEL A. JOHNS AND PATRICIA JOHNS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV372JM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| NATHANIEL ROGERS V. A BEST PRODUCTS COMPANY, ET AL(00416260CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139 AND 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NATHANIEL MOUNGER AND CLOTHILE MOUNGER V. A BEST PRODUCTS COMPANY, ET AL(013640NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| NATHANIEL ALSTON V. ACANDS, INC., ET AL(97044517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NATHANIEL BARBER AND DELORES W. BARBER V. AP GREEN REFRACTORIES, INC., ET AL(0096735CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| NATHANIEL BIGGINS AND ANNA BIGGINS V. A BEST PRODUCTS COMPANY, ET AL(0041539SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL BROWN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NATHANIEL BURKS V. A BEST PRODUCTS COMPANY, ET AL(98359986CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL BURNS V. A BEST PRODUCTS COMPANY, ET AL(98358994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL, RUTTER V. GAF CORPORATION, FM AL(7OOC7O09454RA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NATHANIEL C. HAMPTON V. AP GREEN INDUSTRIES, INC., ET AL(00111842) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| NATHANIEL CARLTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL V(740CD3990018940O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| NATHANIEL COLE AND ALLEAN COLE V. ABEX CORPORATION, ET AL(0012836ONP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| NATHANIEL, COOK V. OWENS CORNING FIBERGLAS CORPORATION, FM AL(9411000376) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NATHANIEL CONAN V. A BEST PRODUCTS COMPANY, ET AL(00415629CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL DAVIS AND JANETTA DAVIS V. ACANDS, INC., ET AL(3006618) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL DAVIS AND LOUISE DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149510CX10/78) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NATHANIEL DIXON AND ZENOBIA DIXON V. A BEST PRODUCTS COMPANY, ET AL(98355929CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NATHANIEL DRAUGHN AND PAULETTE D. DRAUGHN V. ACANDS, INC., ET AL(9819151OCX11375) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL E. STOKES AND POLLY STOKES V. A BEST PRODUCTS COMPANY, ET AL(9835559SCV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NATHANIEL EVANS AND DEBORA J. EVANS V. A BEST PRODUCTS COMPANY, ET AL(0041488CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL F. COLEMAN AND BERTHENA COLEMAN V. AP GREEN INDUSTRIES, INC., ET AL(298CV523RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| NATHANIEL FRAZIER V. A BEST PRODUCTS COMPANY, ET AL(00418953CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL G. BARRETT V. A BEST PRODUCTS COMPANY, ET AL(98358325CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL GRAHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70OCD0028300CO3) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| NATHANIEL GRIFFIN AND RUTH L GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL(70OCD0028938N01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL H. HUNTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0041477ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL H. JACKSON AND ROSETTA L. JACKSON V. A BEST PRODUCTS COMPANY, ET AL(98355804CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NATHANIEL HAAMID AND NADIRAH HAAMID V. A BEST PRODUCTS COMPANY, ET AL(01434715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL HAIRSTON V. AP GREEN INDUSTRIES, INC., ET AL(9609887) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NATHANIEL HAM AND MARY HAM V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL HAMMOND AND ARFA HAMMOND V. A BEST PRODUCTS COMPANY, FM AL(00411704CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| NATHANIEL HENDRY V. GAF CORPORATION, ET AL(2000100O3705) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| NATHANIEL HOLLEY AND BERNICE HOLLEY V. ANCHOR PACKING CO., ET AL(1415698) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| NATHANIEL HOPKINS AND LEE ANN HOPKINS V. A BEST PRODUCTS COMPANY, ET AL(9835611CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL J. GREEN V. ACANDS, INC., ET AL(99V51515517C) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NATHANIEL JACKSON AND MAXINE JACKSON V. A BEST PRODUCTS COMPANY, ET AL(97314849CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| NATHANIEL JACKSON AND NPR.I.TE JACKSON V. A BEST PRODUCTS COMPANY, FM AL(97341848CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL KIMBLER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(8152879) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. , CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NATHANIEL L. OLIVER AND MARGARET ANN OLIVER V. A BEST PRODUCTS CO., ET AL(98347888CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL LAZARUS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CI9900191800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| NATHANIEL MARSHALL AND MARY E. MARSHALL V. A BEST PRODUCTS COMPANY, ET AL(98354938CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL MATTHEWS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928001C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NATHANIEL MCCRAY AND GERTRUDE MCCRAY V. ANCHOR PACKING CO., ET AL(1956095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| NATHANIEL MONTGOMERY V. ACANDS, INC., ET AL(00C050325ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| NATHANIEL MOORE V. A BEST PRODUCTS COMPANY, ET AL(98356123CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL MOORER AND JESSIE MOORER V. A BEST PRODUCTS COMPANY, ET AL(00411193RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL N. ROLLINS V. A BEST PRODUCTS CO., ET AL(98351141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL P. SNELL V. A BEST PRODUCTS COMPANY, ET AL(00402589CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL POOLE AND PAULINE POOLE V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| NATHANIEL RIDENOUR, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9300840) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| NATHANIEL RODGERS AND CARRIE RODGERS V. BF GOODRICH COMPANY, ET AL(9712529ESCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL ROSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(6907000) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| NATHANIEL RUSSELL AND MARY RUSSELL V. A BEST PRODUCTS COMPANY, ET AL(98355061CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NATHANIEL SPELLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928065H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NATHANIEL THOMAS AND JACQUELINE THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9806153CX5462) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NATHANIEL W. LARUE AND CECILEA A. LARUE, HIS WIFE, V. ABEX CORPORATION, ET AL. (91C07290) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| NATHANIEL WALKER AND SHIRLEY L. WALKER V. ACANDS, INC., ET AL(9816357CX1216) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NATHANIEL WASHINGTON, ET AL V. MINNESOTA MINING AND MANUFACTURING CO., ET AL(57846) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| NATHANIEL WOMACK AND MARY C. WOMACK V. OWENS CORNIG FIBERGLAS CORPORATION, ET AL(9819835TCX1459) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NATHANIEL WOODFOX, ET AL V. OWENS CORNING, ET AL(98C0V0175) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| NATION (JAMES & CORALEE) V. EAGLE-PICHER INDUSTRIES, INC., ET AL. CASE NO. 89-CA12517(89CA12517) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| NATION (JAMES AND CORALEE) V. EAGLE PICHER IND., INC., ET AL CASE NO. CAL89-22534(CAL8922534) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| NATIVIDAD CAMCHO, JR V. OWENS CORNING, ET AL(98413367) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| NATTIE L. CARTER AND INEZ CARTER V. ACANDS, INC., ET AL(977332AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| NAVAJO W. JUDE | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | CLOSED |
| NAVY BEELER AND HIS WIFE CLAUDIA BEELER, V. ACANDS, INC., ET AL(243391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| NAYON SMYTH AND BITI:IE JO SMYTH V. AP GREEN INDUSTRIES, INC., ET AL(93C042194) | FL: CIRCUIT COURT OF HTLLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NAZAREEN WARD V. THE ANCHOR PACKING COMPANY, ET AL(305300) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NAZARIO REYES V. ACANDS, INC., ET AL(319951) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NAZZARO SERINO AND CHRISTINA SERINO V. ACANDS, INC., ET AL(97108697) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NEAL A. WHECHEL AND CHERYL WHECHEL V. CROWN CORK AND SEAL COMPANY, ET AL(IT942013C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NEAL BATES V. A BEST PRODUCTS COMPANY, ET AL(9831835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEAL C. MINOR AND BARBARA A. MINOR V. ACANDS, INC., ET AL(496694) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NEAL C. ONEAL AND JUDITH ONEAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(263597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NEAL, COLEMAN AND ROBBIE M. COLEMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10308) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NEAL, COOK V. ACANDS, INC., ET AL.(1RC955542) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| NEAL, CUMMINGS, JR V. A BEST PRODUCTS COMPANY, ET AL.(004282B2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEAL, CUPPETT AND BILLY JEAN CUPPETT V. A BEST PRODUCTS COMPANY V. ET AL.(004191311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEAL, DAVIS, ET AL V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| NEAL, E. WOODS | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| NEAL, EDWARD CODY AND MARY KAY CODY V. A BEST PRODUCTS COMPANY, ET AL.(404188) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEAL, FOSCHTA AND MARGARET FOSCHTA V. A BEST PRODUCTS COMPANY, ET AL(411915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEAL, J. PFLUGH AND ELEANOR PFLUGH V. A BEST PRODUCTS COMPANY, ET AL.(2874406) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEAL K. SEIBEL AND CAROL SEIBEL V. ACANDS, INC., ET AL.(915747327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NEAL O'NEIL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| NEAL PATRAW AND GLORIA PATRAW V. ACANDS, INC., ET AL.(107955400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| NEAL TEAGUE AND CATHERINE FERGUSON TEAGUE V. A BEST PRODUCTS COMPANY, ET AL.(404403) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NPAI, WRICK AND LAUREL WRICK V. A BEST PRODUCTS COMPANY, ET AL(98368000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEAL WILLIAMS AND ANNIE WILLIAMS V. AP GREEN INDUSTRIES, INC., ET AL.(8990502) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| NEAL, RONNIE D. V. ACANDS, INC., ET AL.(982C911) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| NEARLY PEARL STOVALL, JR AND CAROLYN STOVALL, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(00026683C) | TX: DISTRICT COURT OF MATAGORDA COUNTY TEXAS | ACTIVE |
| NED A. ZIMMERMAN AND ANNIE ZIMMERMAN V. ACANDS, INC., ET AL.(00004228) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NED ARMSTRONG; DILLARD GARDNER; DANIEL MILES; LESTER NEWMAN; ELGIN SHEPHERD; HOWARD THOMAS; AND EVELYN WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9211228) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NED BROWN AND LORECE BROWN V. A BEST PRODUCTS COMPANY, ET AL(00418892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NED C. FRAZEE V. ACANDS, INC., ET AL(961141) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| NED CACIOPPO | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| NED CASEBIER AND MINNIE CASEBIER V. CROWN CORK AND SEAL COMPANY, ET AL.(96CV2220J) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| NED H. PRICE AND JANE WENONAH PRICE V. A BEST PRODUCTS COMPANY, ET AL(404361) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NED H. SCHAEFFER V. ACANDS, INC., ET AL.(1999C3948) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| NED H. TERVORT AND DOROTHY TERVORT V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV0185G) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| NED KRALJ | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NED LEAVITT V. THE FLINTKOTE COMPANY, ET AL(A406437) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| NED LEROY SUTTON AND LINDA S. SUTTON V. A BEST PRODUCTS COMPANY, ET AL(404400) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NED LINDSEY SMITH V. GAF CORPORATION, ET AL(4471A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| NFPI LUCAS AND BETTY LUCAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9719945?C7C3X40?) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NED N. MARTUCCI AND ELIZABETH F. MARTUCCI V. ACANDS, INC., ET AL(C0048A82000000066) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| NED R. CHAVEZ V. GARLOCK, INC., ET AL(1TV96113MV) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| NED STREETY AND HELEN STREETY V. ACANDS, INC., ET AL.(962617642A2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| NED THORNTON AND NAOMI THORNTON V. A BEST PRODUCTS COMPANY, ET AL.(004123480CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| NED, JR ROBINSON AND HATTIE ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(004141010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NFPHA ODOM, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF RUBEN ODOM, DECEASED, V. AC&S, INC., ET AL.(151173) | MS: CIRCUIT COURT OF MADISON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NEEL, JOHN H. V. WR GRACE AND CO., ET AL(94003991NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| NEFF (VIOLET M. AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF RICHARD T. NEFF SR. DECEASED) V. A. E. FLEMING CO. INC., ET AL. (9001406GNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| NEGLY RAPHAEL MATTINGLY AND VERA ELIZABETH MATTINGLY V. OWENS ILLINOIS, INC., ET AL(97CI03216) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| NEIL A. POSTEL V. PITTSBURGH CORNING CORPORATION, ET AL(CV98013492MH) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| NEIL A. SCHNEE AND SALLY SCHNEE V. THE ANCHOR PACKING COMPANY, ET AL(599CV175) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| NEIL BOYLE | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| NEIL CLARK WILCOXSON AND MARJORIE FAYE WILCOXSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531758909B) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| NEIL CROWE V. A BEST PRODUCTS COMPANY, ET AL(00419309CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEIL D. MCLAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98061526CCX452) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NEIL DALBOTTEN AND MARILYN DALBOTTEN V. PAUL W. ABBOTT COMPANY, INC., ET AL(C7955609) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| NEIL DPBRUYN V. A BEST PRODUCTS COMPANY, ET AL(01410317RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEIL E. CARLSON, SR AND MARY V. CARLSON V. THE AP GREEN REFRACTORIES CO., ET AL(19CC50064) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| NEIL E. HEINRICH AND HELEN K. HEINRICH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10985) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NEIL F. KEOPPEN AND DOROTHY KEOPPEN V. CROWN CORK AND SEAL COMPANY, ETAL(966444) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NEIL F. WHITE V. ACANDS, INC., ET AL(X01000175) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NEIL H. JAMES AND JANICE JAMES V. ACANDS, INC., ET AL(200001712?) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| NEIL HALLENBECK AND CHARLENE HALLENBECK V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| NEIL J. GIERING | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NEIL J. MICHAEL V. ACANDS, INC., ET AL(C00A8BA82000000154) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| NEIL KEATING AND CAROLYN KEATING V. ACANDS, INC., ET AL(001516) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NEIL KELLEY V. A BEST PRODUCTS COMPANY, ET AL(302342) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEIL LOWIS AND BEVERLY LOWIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10646) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NEIL M. BRYSON AND KATHLEEN BRYSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(90800195G) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NEIL MCNEIL AND VERNA MCNEIL V. A.P. GREEN INDUSTRIES, INC., ET AL(400CV1585Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| NEIL O. MCLEAN AND VIRGINIA MCLEAN V. AP GREEN INDUSTRIES, INC., ET AL(301376) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NEIL R. ROBERTSON V. ACANDS, INC., ET AL(00C7216) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| NEIL ROTHMAN AND FREDRICA ROTHMAN V. A.C. & S., INC., ET AL(97111253) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NEIL WEISPFENNGER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| NEIL KINZER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF MARVIN G. KINZER V. ACANDS, INC., ET AL(9719914) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| NELAN E. BOUNCE AND JEANNIE BOUNCE V. A BEST PRODUCTS COMPANY, ET AL(00410929CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEL DIGBY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR DIGBY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97326153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NELEY RAYFORD AND LORENA RAYFORD V. ACANDS, INC., ET AL(A01634498) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| NELL M. TRIBBITT | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NELLIE A. TOSTEN PERSONAL REPRESENTATIVE OF THE ESTATE OF EARL J. TOSTEN, DECEASED, CHRISTINA ANN BARTON SURVIVING DEPENDENT GRANDCHILD OF EARL J. TOSTEN, DECEASED, V. ACANDS, INC., ET AL.(15542) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| NELLIE BARBACKI | MO: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NELLIE BATTLE V. ACANDS, INC., ET AL.(BC237918) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| NELLIE CARLENE DAMICO, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(668316) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NELLIE G. LEWIS AND CLAYTON J. LEWIS V. ACANDS, INC., ET AL.(2000CP235064) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| NELLIE M.M. HARKNESS V. A BEST PRODUCTS COMPANY, ET AL(0042SRRGCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NELLIE LOUISE ALLEN, INDIVIDUALLY, AND AS EXECUTRIX OF THE ESTATE OF ROSWELL WALKER ALLEN, DECEASED, AND NELLIE LOUISE ALLEN, INDIVIDUALLY, AND AS DEPENDENT WIDOW OF ROSWELL WALKER ALLEN, DECEASED, V. ARMSTRONG WORLD(CV912079SI) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| NELLIE TYLER CALDWELL MIMS V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33151) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NELLIE WESTBERRY, PERSONAL REPRESENTATIVE OF THE ESTATE OF COLAN E. WESTBERRY, DECEASED V. ACANDS, INC., ET AL(990R06R2) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NELLO A. DOTTAVIO V. ACANDS, INC., ET AL.(99CS937) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| NELS KJELDSEN V. THE MCCARTY CORPORATION, ET AL(481361) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| NELSON (CHARLES & PRISCILLA) V. OWENS-CORNING FIBERGLAS CORP., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NELSON (JOSEPH AND THERESA) V. H.K. PORTER CO. INC. ET AL CASE NO.3135(3135) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NELSON ARUEL TIPPIT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9413849) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| NELSON B. BAKER V. ACANDS, INC., ET AL.(99104808) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| NELSON B. NISSEN V. RAYBESTOS MANHATTAN INC., ET AL(9815577) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| NELSON C. TILLEY, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(99388156CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NELSON F. KITCHENS, ET AL V. GAF CORPORATION, ET AL(0008879B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NELSON E. SMITH AND JUDY SMITH V. A BEST PRODUCTS COMPANY, ET AL(306570) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NELSON F. BABCOCK AND BETTY A. BABCOCK V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3962M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| NELSON FURNISH AND ANNA FURNISH V. CROWN CORK AND SEAL COMPANY, ET AL(IP960589C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NELSON G. BAUMEISTER AND EVA BAUMEISTER V. A BEST PRODUCTS COMPANY, ET AL(0143451ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NELSON G. JACOT V. ACANDS, INC., ET AL(2000000601685) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NELSON GARNES AND MARY GARNES V. A BEST PRODUCTS COMPANY, ET AL(00412393CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NELSON H. CHIFFONS, JR AND CAROL CHIFFONS V. ACANDS, INC., ET AL(99C0219SASB) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NELSON H. HATLEY, ET AL V. US GYPSUM COMPANY, ET AL(0100489K) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| NELSON L. BLANKENSHIP V. AP GREEN REFRACTORIES, INC., ET AL(0010543CALG) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NELSON T., GARDNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9552OCA01) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| NELSON MALIN, JR V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| NELSON N. BAUER AND JANET A. BAUER V. CROWN CORK AND SEAL COMPANY, ET AL(9601227744) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NELSON O. BUSHAW | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| NELSON R. LAJOIE AND RITA LAJOIE V. ACANDS, INC., ET AL(982502) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NELSON R. TRAUX | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NELSON RENA | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| NELSON SALUD V. ACANDS, INC., ET AL(313166) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NELSON SCARBERRY V. AAND1 COMPANY, ET AL(00C92) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| NELSON STEVENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| V(740CL990016?900) | | |
| NELSON VAUGHAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CL0028512V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NELSON VELAZQUEZ V. ANCHOR PACKING CO., ET AL(L9533797) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| NELSON W. HASKINS V. GAF CORPORATION, ET AL(700CL00299S2C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NELSON WHITE V. AMCHEM PRODUCTS, INC., ET AL(0001688RNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| NELSON WINFORD PICKELSHER, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV22298) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NELSON WOODSON AND ELEAN W. PLEGM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| AL(15317528698) | | |
| NELSON, LLOYD AND NANCY C. NELSON V. ACANDS, INC., ET AL(99C179) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| NELSON, WINDELL L. AND DOROTHY A. V. A-BEST CO. INC. ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| 1-431-90. (1431190) | CASE NO. | |
| NELTON CARON AND JUDITH CARON V. A P GREEN REFRACTORIES, INC., ET AL(CL007322AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| NELTON MOTLEY AND SANDRA MOTLEY V. ACANDS, INC., ET AL(00024625NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| NEMAH JOHNSON AND PINKIE LEE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98347183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEOMA L. MCDOWELL V. A BEST PRODUCTS COMPANY, ET AL(0143419ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEPHUS HOLMES AND FRANCIS HOLMES,AND JOHNNY E. SALINAS,SR. V. GAF CORPORATION,ET | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| AL(00068218) | | |
| NESSIE WITT PARRISH AND BETTY PARRISH V. ACANDS, CO., INC., ET AL(168593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| NESTOR CASTILLO AND SYLVIA CASTILLO V. AP GREEN REFRACTORIES, INC., ET AL(00105230CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| NETTIE M. BELK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ERNEST EVERETT BELK, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV27892) | | |
| NEUBAUER (MARVIN D. AND DONNA J.) V. A.C. & S., INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| NEDMOND V. GILES AND SHIRLEY GILES V. A BEST PRODUCTS COMPANY, ET AL(00411528CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEVAN LYNN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NEVELTON BUTLER AND CASSANDRA BUTLER V. A BEST PRODUCTS COMPANY, ET AL(0143464JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEVENE CHAPMAN | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| NEVENE HAWKINS V. THE ANCHOR PACKING COMPANY, ET AL(99846?) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NEVILLE D. HOUSE AND DONNA HOUSE V. A BEST PRODUCTS COMPANY, ET AL(0041220ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NEVIN D. NEWLAND, EUGENE H. AND DALLA NEWLAND V. ACANDS, INC., V. THE ABER COMPANY, ET AL(9913346E) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| NEWELL ANTHONY BERGER AND MINNIE J. BERGER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ET AL(7DV(002?402A) | | |
| NEWELL NUGENT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9611224F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NEWELL, ROYCE A. AND LUCILLE W. NEWELL V. ACANDS, INC., ET AL(98C680) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| NEWLAND B. HICKERSON AND ZULA HICKERSON V. THE ABER COMPANY, ET AL, (9961801) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| NEWLAND, CHARLES R. AND MARGARET ALICE, ET AL., V. ANCHOR PACKING COMPANY, ET AL. V. | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| ACANDS, INC., ET AL.(90C211) | | |
| NEWSOME, EMANUAL V. WR GRACE AND CO., ET AL(94004001NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NEWTON BLACK AND JEAN BLACK V. AP GREEN REFRACTORIES, INC., ET AL(400CV7467) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| NEWTON BROYLES AND CAROLYN BROYLES V. A BEST COMPANY, INC., ET AL(29798) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| NEWTON D. WILLIAMS AND JULIE WILLIAMS V. AP GREEN INDUSTRIES, INC., ET AL(9304948) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NEWTON DIONNE AND LOUISE DIONNE V. AIRCO, ET AL.(92CV16638) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| NEWTON H. ATKINSON | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| NEWTON M. KEIHOFFER, ET AL. V. AW CHESTERTON INC., ET AL(CV2001040729) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| NEWTON NOE | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| NEWMON CAMPBELL AND RHONDA CAMPBELL, ET AL V. CSX TRANSPORTATION, INC., ET AL(97CI7010(011) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| NIALA C. GOODSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000970) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NIC MOONEY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| NICASIO MONTALABO CAMPOS, ET AL V. US GYPSUM COMPANY, ET AL(0101117011) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NICCA MATTEUCCI GETTO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RENO MATTEUCCI, DECEASED, ET AL V. AIRCRAFT BRAKING SYSTEMS CO., ET AL(A424444) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| NICHOLAS (LUCY INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OFGEORGE NICHOLAS DECEASED) V. OWENS-CORNING FIBERGLAS CORP., ET AL. CASE NO. 90-10656(90106562) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NICHOLAS A. BELLO AND MIRIAM BELLO V. CROWN CORK AND SEAL COMPANY, ET AL(396CV0605) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| NICHOLAS A. CASOLA AND GERTRUDE CASOLA V. ACANDS, INC., ET AL(982630) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| NICHOLAS A. FLAVIANO AND LYNN R. FLAVIANO V. A BEST PRODUCTS COMPANY, ET AL(00415887CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS A. GALANTINO(8510795) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| NICHOLAS A. GUARINO V. ACANDS, INC., ET AL(98170513CX1269) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NICHOLAS A. LARAIA, SR. AND BARBARA LARAIA V. OWENS-CORNING FIBER-GLAS CORPORATION, ET AL.(8857011) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS A. MOSCATO AND CONNIE MOSCATO V. ACANDS, INC., ET AL(12363199) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NICHOLAS A. PANARELLI V. ACANDS, INC., ETAL | NY: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS A. SETTE AND GENEVIEVE SETTE V. ACANDS, INC., ETAL(95102016) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NICHOLAS AND ANNA CACCAVO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98122260) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| NICHOLAS AND GEORGEANNA DARCHANGELO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9905003695) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NICHOLAS ANNARUMO AND LYNDA ANNARUMO V. A BEST PRODUCTS COMPANY, ET AL(498) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| NICHOLAS ANTONACCI AND PATRICIA ANTONACCI V. ACANDS, INC., ET AL(12363199) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| NICHOLAS B. CALABRESE V. ACANDS, INC., ET LA | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS CAUCHI AND ROSALIE CAUCHI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10522) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NICHOLAS CIMBRELLO, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF LUCILLE CIMBRELLO V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9545317) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| NICHOLAS CINCOTTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NICHOLAS CONTOS V. AC&S, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS COPPOLA AND MARY COPPOLA V. ACANDS, INC., ET AL(981946) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS D. HETTINGER AND CARLA HETTINGER V. ACANDS, INC., ET AL(957406) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NICHOLAS D. MAJERUS AND MARY E. MAJERUS V. OWEN SCORNING FIBERGLAS CORPORATION, ET AL(970?7151RCX?156) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| NICHOLAS D. WHITE, V. AC&S, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

Exhibit SOFA-4a

**W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140**
**STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)**
**NATURE OF PROCEEDING : ASBESTOS BODILY INJURY**

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| NICHOLAS DANISI AND MARIAN DANISI V. ACANDS, INC., ET AL(01000899) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NICHOLAS DEBONIS AND GRACE DEBONIS V. AW CHESTERTON COMPANY, ET AL(993623CALG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| NICHOLAS DILUZIO AND CATHLEEN M. DILUZIO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(G08620621) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| NICHOLAS DRUMMY V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS E. ENGLISH AND MARY L. ENGLISH V. ACANDS, INC., ET AL(CL990827AD) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| NICHOLAS G. KEENAN | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS G. KRCHTIC V. A BEST PRODUCTS COMPANY, ET AL(9815771CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| NICHOLAS G. VUCKOVICH AND PATTIE VUCKOVICH V. GUARD LINE, INC., ET AL(0067084NP) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | ACTIVE |
| NICHOLAS GERACI AND JOSEPHINE GERACI V. AP GREEN INDUSTRIES, INC., ET AL(99103534) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NICHOLAS HANISCHAK AND LOUIS HANISCHAK V. A BEST PRODUCTS COMPANY, INC., ET AL(0141428BICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS J. ADDESSI AND BETTE J. ADDESSI V. A BEST PRODUCTS COMPANY, ET AL(993964885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS J. ANTINONE V. ACANDS, INC., ET AL(912003321) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NICHOLAS J. CSRRSR V. ACME INSULATIONS, INC., PTAI(95R114NP) | MT: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| NICHOLAS J. DICILLO AND LINDA L. DICILLO V. A BEST PRODUCTS COMPANY, ET AL(00405537CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS J. HALSAR V. A BEST PRODUCTS COMPANY, ET AL(994199995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS J. HUFFL AND CATHERINE HUFFL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96082921) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS J. PAPA AND MARCELLA M. PAPA V. CROWN CORK AND SEAL COMPANY, ET AL(95075CTV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NICHOLAS J. RICCI, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF PHILIP RICCI V. ANCHOR PACKING COMPANY, ET AL(9611819) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| NICHOLAS J. ROSSI V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NICHOLAS J. SALAFIE AND DIANA M. SALAFIE V. ACANDS, INC., ET AL(X01000282) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS J. VISHO, SR., AND PATRICIA VISHO, HIS WIFE, V. KEENE CORPORATION, ET AL.(8990017112) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NICHOLAS KOKKINIS   CASE NO. 87-0210-2(8702102) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| NICHOLAS LAGALANTE, ET AL V. ABB LUMMUS CREST, INC., ET AL(125916001) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NICHOLAS LUCAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000090003340) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NICHOLAS M. CHORAK AND JANNE CHORAK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV111153) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NICHOLAS M. LIND AND MARIE LIND, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87CG366645136) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NICHOLAS M. SMI.PPRC AND CHTRI. JDFR SRT.PPRC V. A BEST PRODUCTS COMPANY, ET AL(9815548HCV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS MARKOW AND MILDRED MARKOW V. AP GREEN REFRACTORIES, INC., ET AL(9911143627) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NICHOLAS MARTINEZ V. ACANDS, INC., ET AL(99C04277A5B) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS MARTINO V. AO SMITH CORP., ET AL(98113949) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| NICHOLAS METALLO AND EILEEN METALLO V. ACANDS, INC., ET AL(L0136093) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| NICHOLAS MICHALERYA AND AUDREY S. MICHALERYA V. ACANDS, INC., ET AL(C0048A82000000133) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NICHOLAS MUNOZ AND JUDY MUNOZ V. A BEST PRODUCTS COMPANY, ET AL(9815518RGCV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| NICHOLAS N. PAPA(8902593) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NICHOLAS NUZZO AND MARION NUZZO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93109952) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NICHOLAS OIACCIO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802852SCX155) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NICHOLAS P. DALESSANDRO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS P. ROLLO AND PAULINE ROLLO V. ACANDS, INC., ET AL(0056646) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS P. SKYILAS AND ANGELIKI SKYILAS V. AP GREEN INDUSTRIES, INC., ET AL(298CV227RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| NICHOLAS PACCHIOLI(8853397) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| NICHOLAS PALMER AND MARY PALMER V. A BEST PRODUCTS COMPANY, ET AL(00411386CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS PAMYK AND SYFILA PAMYK V. ACANDS,INC.,ET AL(0016608) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS PELLICER AND OLIVIA PELLICER V. AP GREEN INDUSTRIES, INC., ET AL(93042648) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NICHOLAS PELUSO AND GERALDINE PELUSO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9819850CX1427) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NICHOLAS PIAMPIANO AND MAUREEN PIAMPIANO V. ACANDS, INC., ET AL(001461) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| NICHOLAS POCHNICH AND MARY I. POCHNICH V. A BEST PRODUCTS COMPANY, ET AL(195CV10032) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NICHOLAS PODUSHAK AND NANCY PODUSHAK V. A BEST PRODUCTS COMPANY, ET AL(97144782CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS PODUSHAK V. A BEST PRODUCTS COMPANY, ET AL(97344375CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS POULOS AND THERESA POULOS V. ACANDS, INC., ET AL(CA954808B) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| NICHOLAS PUCH AND SHIRLEY PUCH V. A BEST PRODUCTS COMPANY, ET AL(00417742CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS QUINNETT | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| NICHOLAS R. ACHS AND LOUISE ACHS V. A BEST PRODUCTS COMPANY, ET AL(363675786CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICHOLAS R. BONADIES V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| NICHOLAS R. FINELLI | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| NICHOLAS R. LAROSA AND LILLIAN LAROSA V. ACANDS, INC., ET AL(001297) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS REEVES AND LILLIE REEVES V. A BEST PRODUCTS COMPANY, ET AL(98355379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| NICHOLAS RENZETTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NICHOLAS STEFANO AND ANITA STEFANO V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| NICHOLAS T. PETERS AND MARGARET PETERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91110782) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NICHOLAS TOMAC AND LOIS TOMAC V. ACANDS, INC., ET AL(9508810) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| NICHOLAS V. TRIFONE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS VATISTAS AND CAROL GILLIS V. ACANDS, INC., ET AL(1310560) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NICHOLAS VENDE VEERDONK AND LENA VANDE VEERDONK V. A.C. & S., INC., ET AL(97111225) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NICHOLAS VERROCHI | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICHOLAS VISCOUNT(8854910) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| NICHOLAS W. BANKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL99001973300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| NICHOLAS W. SCHMIT V. ACANDS, INC., ET AL(00C11141) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| NICHOLAS W., WINGATE AND JOAN WINGATE V. ACANDS, INC., ET AL(B0004080C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| NICHOLAS WISCHUCK AND ELIZABETH C. WISCHUCK V. ACANDS, INC., ET AL(92147505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NICHOLAS ZEBAL V. PITTSBURGH CORNING CORPORATION, ET AL(3575) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NICHOLIS AFFRMTK., V. ACANDS, INC., ET AL.(9308179) | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| NICHOLS (BERNARD W.) V. A.C. & S., INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NICHOLS (WILLIAM H. & ROSELLA) V. ACES INC. ET AL. CASE NO. 15697(15697) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| NICHOLAS STOHOVITCH AND ROSE MARIE STOHOVITCH V. A BEST PRODUCTS COMPANY, ET AL.(0041102CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK A. MULIDORE V. A BEST PRODUCTS COMPANY, ET AL(004179118CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK ADAMS AND HELEN ADAMS V. CROWN CORK AND SEAL COMPANY, ET AL(9A2035) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| NICK ADAMS AND HELEN ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19A251C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| NICK BORTCH AND BONNIE KESEL, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(99CV00958) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| NICK BORTCH AND IRENE BORTCH V. A BEST PRODUCTS COMPANY, ET AL(004120113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK CARDERA AND CATHY CARDERA V. A BEST PRODUCTS COMPANY, ET AL(0041083313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK CARPOLO AND ANTOINETTE CARPOLO V. A BEST PRODUCTS COMPANY, ET AL(0041452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK CARPENTER V. ACANDS, INC., ET AL(49D02950IM0100I563) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| NICK COLONNA AND JANE M. COLONNA V. A BEST PRODUCTS COMPANY, ET AL(0141441CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK D. TOCCO AND MARY TOCCO V. A BEST PRODUCTS COMPANY, ET AL(9939630CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK DAMICO V. A BEST PRODUCTS COMPANY, ET AL(004115643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK F. GRYBASH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(13ICU10819) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK FERRERI AND BARBARA FERRERI V. A BEST PRODUCTS COMPANY, ET AL(9939643BCV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NICK FERRIGNO V. A BEST PRODUCTS COMPANY, ET AL(01019972A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK FROUDAKIS V. AP GREEN INDUSTRIES, INC., ET AL(400CU0599) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| NICK GASPA AND LORETTA GASPA V. A BEST PRODUCTS COMPANY, ET AL(01347070CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| NICK HALLIS AND WILMA HALLIS V. A BEST PRODUCTS COMPANY, ET AL(0041215A4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK J. KOSTIDIS AND BESSIE KOSTIDIS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3312DM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| NICK J. MITCHELL AND BARBARA MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(98153923CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| NICK KOVEL AND IRENE KOVEL V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3328L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| NICK KOWALEC V. AP GREEN INDUSTRIES, INC., ET AL(400CV415V) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| NICK M. RUIZ AND DORA RUIZ V. CROWN CORK AND SEAL COMPANY, ET AL(CIV96273AFMXRCB) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| NICK MARINIS AND THEODOSIA MARINIS V. ACANDS, INC., ET AL(97002236A5B) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| NICK P. KLUTARICH AND MARY T. KLUTARICH V. A BEST PRODUCTS COMPANY, ET AL(00426082CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| NICK P. LIOSSIS V. A BEST PRODUCTS COMPANY, ET AL(98361453CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK P. MILCINOVIC AND HELEN MILCINOVIC V. A BEST PRODUCTS COMPANY, ET AL(98347894CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK PECKOVICH AND FRANCISCA PECKOVICH V. AP GREEN INDUSTRIES, INC., ET AL(2000050005A0) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| NICK PERUSICH AND CATHERINE PERUSICH V. ACANDS, INC., ET AL(0016658) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NICK PETCOPF AND JANET PETCOPF V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9116116C) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NICK PIPICTA AND EMMA PIPICTA V. A BEST PRODUCTS COMPANY, ET AL(0142492CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NICK PLATOUNARIS AND IMOGENE PLATOUNARIS V. A BEST PRODUCTS COMPANY, ET AL(29758Y) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK R. FLAVIANO AND BELLA FLAVIANO V. A BEST PRODUCTS COMPANY, ET AL(004158888CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK R. LYNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98264524CX1768) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NICK RATKOVICH AND ZORICA RATKOVICH V. A BEST PRODUCTS COMPANY, ET AL(98360266CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK SAIRATO AND NORA SAIRATO V. A BEST PRODUCTS COMPANY, ET AL(98360248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICK W. VUKOVICH AND TMRA I. VUKOVICH V. A BEST PRODUCTS COMPANY, INC., ET AL(006802) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| NICK Z. ECONOMOS V. A BEST PRODUCTS COMPANY, INC., ET AL(006802) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NICK ZIMAS AND ANNA M. ZIMAS V. ACANDS, INC., ET AL.(943085608) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NICKI L. SAYAD AND JOHN SAYAD V. AMCHEM PRODUCTS, INC., ET AL.(996580GNP) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | ACTIVE |
| NICKIE D. FARMER AND LINDA FARMER V. A BEST PRODUCTS COMPANY, INC., ET AL.(004121142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICKIFOR CHAMBARLIS V. ACANDS, INC., ET AL.(86272047) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NICOLA BELLOMO AND GIOVANNIA BELLOMO V. AP GREEN REFRACTORIES CO., ET AL.(154001AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| NICOLA DALLEVA | MA: SUPERIOR COURT OF MIDDLESEX COUNTY/MASSACHUSETTS | ACTIVE |
| NICOLA DICARLO V. A BEST PRODUCTS COMPANY, ET AL.(004201587CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICOLA GFRACTA V. A BEST PRODUCTS COMPANY, INC., ET AL.(GP0000960.1) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| NICOLA LOMAZZO AND GILDA M. LOMAZZO V. ACANDS, INC., ET AL.(CA95479) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| NICOLA MAGNO V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICOLA MAURIELLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NICOLA MAURIELLO, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JENNIE MAURIELLO V. GENERAL INSULATION COMPANY, ET AL.(983780) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NICOLA NOPARO AND DOMINICA NOPARO V. ACANDS, INC., ET AL.(981043147) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NICOLA RUGGIERO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NICOLA TIMPA, ET UX V. INSURANCE COMPANY OF NORTH AMERICA, ET AL.(918803) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| NICOLA A. VITAL V. US GYPSUM COMPANY, ET AL.(010057011) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NICOLAS ENRIQUE MACIAS, ET AL V. GAF CORPORATION, ET AL.(20004113) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| NICOLAS F. MARTINEZ AND BERTHA MARTINEZ V. CROWN CORK AND SEAL COMPANY, ET AL.(IP947640) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NICOLAS LEONTOUDIS AND EVA LEONTOUDIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9546229) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| NICOLAS RIVERA V. A BEST PRODUCTS COMPANY, ET AL.(9835538TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NICOLE REINHART, HEIR AT LAW OF JERRY REINHART, DECEASED A MINOR BY AND THROUGH HER GUARDIAN AD LITEM, ET AL V. ACANDS, INC., ET AL.(98237828) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| NICRASTO (SALVATORE A.) V. CROWN CORK AND SEAL CO. INC. ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NIDA, STACY C. V. ACANDS, INC., ET AL.(98C681) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| NIELD (EARLE C. & ELSIE L.) V. EAGLE PICHER INDUSTRIES INC. ET AL., CASE NO. 5659(5659) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| NIEMCZYK (ARTHUR J. AND ELIZABETH) V. EAGLE PICHER IND., INC., ET AL. CASE NO. 90-1663(901663) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| NIEVES TREVINO V. OWENS CORNING, ET AL.(972223) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| NIEVIEROWSKI, DENNIS W. AND NIEVIEROWSKI, LUCRETIA V. WR GRACE AND CO., ET AL.(940040040NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| NIKKI WESTBERG, PERSONAL REPRESENTATIVE FOR THE ESTATE OF BARTOL GEDEON, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL.(9883686(4NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| NIKOLA IVANCEVICH V. ACANDS, INC., ET AL.(9C4101) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| NIKOLAOS KONSTANTINOS AND VICKI KONSTANTINOS V. A BEST PRODUCTS COMPANY, ET AL.(2778878) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | CLOSED |
| NILDA ATKINS, EXCUTRIX FO THE ESTATE OF WILLIAM ATKINS, DECEASED V. ACANDS, INC., ET AL.(99C764) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NITIR J. WILSON AND MARY F. WILSON V. A BEST PRODUCTS COMPANY, ET AL.(2787461) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| NIMRO D. LEWIS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| NIMROD DAVIS AND ANN DAVIS, V. A.C. & S., INC., ET AL.(96396) | MD: UNITED STATES DISTRICT COURT/MARYLAND | CLOSED |
| NINA F. MITCHELL AND Q. MACK MITCHELL V. A.C.&S., INC., ET AL.(99019631) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NINA HILL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BILLY E. HILL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(01L54) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| NINA JENNINGS AS ADMINISTRATRIX OF THE ESTATE OF MARCIE HERRING, DECEASED, AND NINA JENNINGS, INDIVIDUALLY, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2469292) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NINA JO GREER HODGE AND JOHN WENDELL HODGE, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(000936) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| NINA L. ARNETT, ET AL V. CENTURY INDEMNITY COMPANY, ET AL(20011011) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| NINA MORTON, INDIVIDUALLY AND AS SURVIVING SPOUSE AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES MORTON V. ANCHOR PACKING COMPANY, ET AL(93CV9902) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| NINO COMO V. A BEST PRODUCTS COMPANY, ET AL(99384633CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NISSEL (HENRY & MARYELLN) V. AC&S INC. ET AL. CASE NO. 17147(17147) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| NITA ANGELUCCI V. OWENS-CORNING FIBERGLAS CORP., ET AL. (93C93) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| NITA GLEGHORN V. ACANDS, INC., ET AL(97L978) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| NITA MALONE ADMINISTRATRIX OF THE ESTATE OF GERALD EMERSON MALONE V. OWENS-CORNING FIBERGLAS CORP., ET AL. (91C953) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| NIX (ROBERT L.) AND BERNICE I.) V. THE CELOTEX CORP., ET AL.   CASE NO. 89-19474-CA(8919474CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| NJACK H. HICKEY V. AP GREEN INDUSTRIES, INC., ET AL.(0011195) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| NOAH ADAMS AND PEGGY ADAMS V. ANCHOR PACKING COMPANY, ET AL(99C100664) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| NOAH ALTMAN AND FRANCES ALTMAN V. ACANDS, INC., ET AL(9900810) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| NOAH BENNETT AND EVA BENNETT V. ANCHOR PACKING COMPANY, ET AL(92C1131) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NOAH BROWN V. ACANDS, INC., ET AL(L91799) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| NOAH C. ENGLAND V. ACANDS, INC., ET AL(95C1131) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| NOAH CAIN AND JOANNE C. CAIN V. A BEST PRODUCTS COMPANY, ET AL(00424621CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| NOAH CREACY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543875) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NOAH F. SCOSTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(X00000481) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| NOAH JONES, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028918C03) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NOAH KELLER | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NOAH LEE DUCREPONT, ET AL. V. OWENS CORNING, ET AL.(97L6971KK) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| NOAH MACK BROWN, JR AND SHIRLEY ROBERTSON BROWN V. A BEST PRODUCTS COMPANY, ET AL.(00426660CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NOAH RONALD LUMAN, SR, ET AL V. OWENS CORNING, ET AL.(CC98327OA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NOAH SARTIN AND MARGARET SARTIN V. AJ BAXTER COMPANY, ET AL(00041003NP) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NOAH STACEY V. A BEST PRODUCTS COMPANY, ET AL(00412331CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| NOBEL L. DECATUR AND CHARLOTTE DECATUR V. ACANDS, INC., ET AL(00001123) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NOBLE COWART AND BERTHA L. COWART V. OWENS CORNING FIBERGLAS CORPORATION, ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(9708420A01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| NOBLE CYLAR V. A BEST PRODUCTS COMPANY, ET AL(98361540CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NOBLE E., JONES AND SHIRLEY JONES V. ACANDS, INC., ET AL(TP941693C) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| NOBLE MORRIS AND OK YON MORRIS V. OWENS CORNING, ET AL(80537161) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| NOBLE N. NEELEY AND CORRINE M. NEELEY V. AP CORNING REFRACTORIES COMPANY, ET AL(92C55584) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| NOBLE W. HAND AND MARTHA HAND V. CROWN CORK AND SEAL COMPANY, ETAL(1396C6129M) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | CLOSED |
| NOBLE WISE AND JOAN WISE V. ACANDS, INC., ET AL(A980021C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NOBRIN C. EPPINGS | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| NOBUICHI MASATSUGO | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| NOE VALVERDE AND EVANGELINA G. VALVERDE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9907040000B) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| NOE, THURMAN AND KATHERINE, V. A-BEST CO. INC. ET AL 2-441-90. (2441910) | CASE NO. | |
| NOFI A. JODOIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NOFI, BENOIST V. ACANDS, INC., ET AL(CIV951548PHKROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| NOEL BLUSE AND NANCY BLUSE V. A BEST PRODUCTS COMPANY, ET AL(305681) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NOEL BRILL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NOEL C. ERNSER V. ACANDS, INC., ET AL(99C00337) | WI: UNITED STATES DISTRICT COURT/WISCONSIN | ACTIVE |
| NOEL HADDAD V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NOEL L. DRENNAN, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF JAMES DRENNAN, DECEASED V. ANCHOR PACKING COMPANY, ET AL(00C100088) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| NOEL L. HARMON, JR AND PATRICIA HARMON V. A BEST PRODUCTS COMPANY, ET AL(97340059CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NOEL L. TRINIDAD, SR AND CARMEN A. TRINIDAD V. ACANDS, INC., ET AL(C0048A2000000001391) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| NOEL MCKAY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CHARLES SCHRAM, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(96C12344Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| NOEL N. HARDY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NOEL T. FOLEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NOEL T. TRUITT | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| NOEL THOMAS SISSOM, ET AL V. OWENS CORNING, ET AL(58762698) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| NOEL TREGELLAS AND DONNA TREGELLAS V. ACANDS, INC., ET AL(CL0071989AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| NOLA M. COX, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ROBERT L. COX, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(96D28873) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| NOLA MAE PACK | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| NOLA SAULTERS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HAROLD T. SAULTERS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(01L1100) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| NOLA THELMA HIGHTOWER BOONE V. A BEST PRODUCTS COMPANY, ET AL(40A210) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NOLAN BEAL DEVALL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION,ETAL(48134) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| NOLAN COOK AND GLORIA COOK V. ACANDS, INC., ET AL(9904467) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NOLAN PICHOIS V. AP GREEN INDUSTRIES, INC., ET AL(00N18231) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| NOLAN H. HURTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99034506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NOLAN HUBBARD(882762) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| NOLAN MILES V. AP GREEN REFRACTORIES CO., ET AL(1415398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| NOLAN RAY BENOIT, ET AL V. GAF CORPORATION, ET AL(008844L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NOLAN SHAFFER AND EDNA SHAFFER V. A BEST PRODUCTS COMPANY, ET AL(00421194CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NOLAN T. SIMONS, ET AL V. OWENS CORNING, ET AL(99001l1C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NOLAN W. HARRIS AND VIOLET E. HARRIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13792) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NOLRN R. JAMISON V. GARLOCK, INC., ET AL(00242CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| NOLFI, ANTHONY F. AND RITA, V. ARMSTRONG WORLD INDUSTRIES INC., ET AL(190CV10520) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| NOLLY ERVIN AND GARY ERVIN, ET AL V. ACANDS, INC., ET AL(CC00033020) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NOLTE (LAWRENCE) ET AL V. ATLAS TURNER INC. ET AL 90-2089.(902089) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| NONDAS KARABOGIAS AND EVANGELIA KARABOGIAS V. AJ BAXTER COMPANY, ET AL(00019136NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| NOOMAN R. HUDDLER V. ACANDS, INC., ET AL(00009762271) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| NORA BELLE PLESS, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF FRED PEDON PLESS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(143396CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORA BELLE STUFFLEBEAM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT CALVIN STUFFLEBEAM, DECEASED V. WR GRACE AND CO., ET AL(DV98834) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| NORA LA BOSKE, SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN LA BOSKE, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(9710033660) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| NORA NADINE CONRWRIGHT, INDIVIDUALLY AND AS SURVIVING SPOUSE OF JOHN ELDRED CONRWRIGHT, DECEASED V. ROCK WOOL MANUFACTURING COMPANY, INC., ET AL(9233692) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| NORA RAY, ET AL V. ASBESTOS CORPORATION LIMITED, ETAL(9613311) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| NORA SLAGLE, AND RICKY AND LESLIE SLAGLE, FOR THE ESTATE OF JERALD DALE SLAGLE, V. A. C. & S., INC., ET AL. CASE NO. A4-90-160(A490160) | ND: UNITED STATES DISTRICT COURT/NORTH DAKOTA | ACTIVE |
| NORA Y. JACOBSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR H. JACOBSON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98044762A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| NORBERT A- AND RUTH C. HELD V. ACANDS, INC. ET AL(49002951MT0001463) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| NORBERT ALLSTON AND KATHLEEN ALLSTON V. ACANDS, INC., ET AL(96C08244) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| NORBERT AND LINDA L. SIMS V. ACANDS, INC., ET AL(49DG2950IMI0001523) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| NORBERT BOEH AND RUTH BOEH V. AP GREEN REFRACTORIES, INC., ET AL(0010531CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| NORBERT C. KELLER AND ELIZABETH KELLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1147399) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| NORBERT CARTER | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| NORBERT E. BETZLER AND SHIRLEY BETZLER V. CROWN CORK AND SEAL COMPANY, ET AL(1P942001C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NORBERT E. COOK AND NELLIE F. COOK V. AP GREEN REFRACTORIES COMPANY, ET AL(999213670NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| NORBERT ELLERBROCH AND BERNICE ELLERBROCH V. A BEST PRODUCTS COMPANY, ET AL(00421460CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORBERT F. LOUGH, JR V. ACANDS, INC., ET AL(9506154) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NORBERT F. OWENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001655) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORBERT H. COUSIN AN DDOLORES COUSIN V. ACANDS, INC., ET AL(309763) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORBERT J. FRANZ AND IRMA FRANZ V. CROWN CORK AND SEAL COMPANY, ET AL(96C709S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NORBERT JENKINS AND MARGARET JENKINS, V. ANCHOR PACKING COMPANY, ET AL.(95351SINP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| NORBERT JOHN EGGEMEYER AND EDITH EGGEMEYER, ET AL.V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2000713760) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| NORBERT JOSEPH MARLINSKI AND JOANNE MARLINSKI V. ANCHOR PACKING CO., INC., ET AL.(99100020) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NORBERT JOST V. ANCHOR PACKING CO., ET AL(1243998) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| NORBERT K. DOMBROWSKI AND IRENE DOMBROWSKI V. A BEST PRODUCTS COMPANY, ET AL.(99399327CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORBERT KARR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99L69) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| NORBERT KARR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99L69) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NORBERT KARS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV14061) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NORBERT KLEIN AND JOANN KLEIN V. API, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| NORBERT L. FARRAS V. A BEST PRODUCTS COMPANY, ET AL(GD987396) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| NORBERT P. SCHANKEN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORBERT SCHNEIDER AND JOHANNA SCHNEIDER V. KEENE CORPORATION, ET AL.(883906) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| NORBERT V. OCONNOR AND CAROLYN OCONNOR V. AP GREEN INDUSTRIES, INC., ET AL.(98C05L2C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| NORBERT W. RAUS V CROWN CORK AND SPAI. COMPANY, ET AL.(97CUN17C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE, |
| NORBERT WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9817141) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| NORBERT T. WALLACE, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM H. WALLACE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA19424832) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| NOREEN GIUNTA, EXECUTRIX OF THE ESTATE OF JOSEPH GIUNTA AND NOREEN GIUNTA, INDIVIDUALLY AND AS WIDOW V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| NORFLEET BARNES V. OWENS CORNING CORPORATION, ET AL.(700C192775C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NORFLEET VINSON V. GAF CORPORATION, ET AL(700CL0029799401) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NORITA IONE SKRAMSTAD AND LESTER L. SKRAMSTAD V. WR GRACE AND CO., ET AL(DV99121) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| NORLEY WHITE, SR AND PATRICIA WHITE V. EAGLE PICHER INDUSTRIES, INC., ET AL.(312791) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORM GRUBE V. ACANDS, INC., ET AL(312791) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NORM PLACEK AND MARLENE PLACEK V. A BEST PRODUCTS COMPANY, ET AL.(004120604CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORM REID AND DIANE REID V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0914A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| NORMA BALDELLI, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO ANGELO BALDELLI, DECEASED, ET AL V. ACANDS, INC., ET AL(312856) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NORMA BENSON, ADMINISTRATRIX OF THE ESTATE OF WILLIE BENSON V. WR GRACE, ET AL(2001202011741) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NORMA BROCK AND CARL BROCK V. ACANDS, INC., ET AL.(10862101) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| NORMA BUTLER, AS ADMINISTRATOR OF THE ESTATE OF ROBERT J. BUTLER, DECEASED, V. ACANDS, INC., ET AL.(9110751) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| NORMA CLAVEY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELEANOR TAMANINI AND ANTHONY TAMANINI, INDIVIDUALLY AND AS SURVIVING SPOUSE OF ELEANOR TAMANINI V. OWENS CORNING FIBERGLAS CORPORATION, ET(982055192CL492) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMA E. BLACKBURN V. A BEST PRODUCTS COMPANY, ET AL(004201412CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMA E. SMITH, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF CORONIN J. SMITH, DECEASED V. RATINCO CORPORATION, ET AL(9310R200) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NORMA HANEY V. A BEST PRODUCTS COMPANY, ET AL(01367S3NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

Page: 1510 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NORMA I. BALLARD, EXECUTRIX OF THE ESTATE OF ROGER W. BALLARD, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(725000) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| NORMA IMLER AND BARBARA IMLER V. THE ANCHOR PACKING COMPANY, ET LA(598CV175) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| NORMA J. HAASE AND WILLIAM E. HAASE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98402598) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMA J. JONES AND WILLIAM L. JONES V. PNEUMO ABEX CORPORATION, ET AL(00C2687) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| NORMA J. SCHRIVER, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF ROBERT L. SCHRIVER V. ACANDS, INC., ET AL(397CV0277MM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| NORMA JANE MCBRIDE, EXECUTRIX OF THE ESTATE OF WILLIAM RICHARD MCBRIDE, DECEASED V. ACANDS, INC., ET AL(I19986349) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| NORMA JEAN EXEC YELLOTT | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| NORMA JEAN GUNN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DANIEL GUNN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(014131583CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMA JO NETTLEMAN LYONS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MARCUS JOHN LYONS, JR, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31269) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NORMA JOHNSON AND JIMMY JOHNSON V. OWENS CORNING, ET AL(0003089) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NORMA M. WACHTER, ADMINISTRATRIX OF THE ESTATE OF JAMES N. WACHTER V. A BEST PRODUCTS COMPANY, ET AL(004047142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMA MCLURKIN, ETAL V. BEAZER EAST, INC., ETAL(496CV01857LOD) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| NORMA NARDINS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DONALD L. NARDINS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(582255) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| NORMA R. RUSH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PAUL A. RUSH, JR V. A BEST PRODUCTS COMAPNY, ET AL(9939801A CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMA STEEVES, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES STEEVES, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV10013A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| NORMA SULLIVAN INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH SULLIVAN V. OWENS-CORNING FIBERGLAS CORP. ET AL.(99110202) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMA WINDLEY ASKEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF STEVE ROWAND ASKEW, SR DECEASED V. A BEST PRODUCTS COMPANY, ET AL(004264500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN & NINA ALLMAN, LLOYD BORDER, JOHN & CYNTHIA CHAPMAN, DONALD & KATHLEEN CLARK, SANFORD & CATHRYN COX, ROY DRODTHY, WM., FTNT, WM., & PATRICIA A. FISHER ET AL. V. OWENS-CORNING FIBERGLAS ET AL.(91C1237) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| NORMAN A. BIDLACK AND MARY BIDLACK V. A BEST PRODUCTS COMPANY, ET AL(014345120V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN A. BLAIR, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(002011386) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| NORMAN A. CASE V. OWENS ILLINOIS CORPORATION, ET AL(CV968427) | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |
| NORMAN A. DUGAS AND DORIS G. DUGAS V. AP GREEN REFRACTORIES, INC., ET AL(CL006848AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| NORMAN A. KIMBER V. A BEST PRODUCTS COMPANY, INC., ET AL(004041412CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN A. LYNCH V. GAF CORPORATION, ET AL(700CL0030065A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NORMAN A. FARRIS AND REBECCA B. FARRIS V. ACANDS, INC., ET AL(2000CP231652) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| NORMAN A. ROCK AND LINDA D. ROCK V. ACANDS, INC., ET AL(00VS0090070D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NORMAN A. VIERELA V. A BEST PRODUCTS COMPANY, ET AL(317145) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN ADY V. ACANDS, INC., ET AL(931482) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| NORMAN AISENBREY AND LOPTIA LEI AISENBREY V. GARLOCK INC., ET AL(CV969OBU) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| NORMAN ALEXANDER V. AP GREEN INDUSTRIES, INC., ET AL(001512) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| NORMAN ALLARD, SR AND PRISCILLA ALLARD V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| NORMAN AI.FN AND ANGELINE AI.FN V. AP GREEN INDUSTRIES, INC., ET AL(3A8207) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NORMAN B. CARR AND RHEA L. CARR V. A BEST PRODUCTS COMPANY, ET AL(013676ZNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| NORMAN B. STYCKLE V. ANCHOR PACKING COMPANY, ET AL(L211497) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| NORMAN BARRY V. A BEST PRODUCTS COMPANY, ET AL(0041925ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN BEGALZA | IL: CIRCUIT COURT OF MCCLEAN COUNTY ILLINOIS | ACTIVE |
| NORMAN BOYEA AND BARBARA BOYEA V. ACANDS, INC., ET AL(110119500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| NORMAN BRITCHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95714545) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN BROGAN V. ANCHOR PACKING COMPANY, ET AL(492CV001825) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| NORMAN BROWN AND ALLICE BROWN V. A BEST PRODUCTS CO., ET AL(98348300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN BRYAN BATTS AND ELOISE MALPASS BATTS V. ACANDS, INC., ET AL(796CV191F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| NORMAN BURNEY V. A BEST PRODUCT CO., ET AL(98348300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN C. BATLEY V. ACANDS, INC., ET AL(99089442) | FL: CIRCUIT COURT OF MADISON COUNTY FLORIDA | ACTIVE |
| NORMAN C. COOPER AND INA COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(163097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| NORMAN C. DAHLBO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN C. DAVIS V. AP GREEN INDUSTRIES, INC., ET AL(302378) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NORMAN C. DRAWDY AND KATHLEEN DRAWDY V. AP GREEN INDUSTRIES, INC., ET AL(9305614) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NORMAN C. GWARA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN C. PETRIE AND MARGARET PETRIE V. A BEST PRODUCTS COMPANY, ET AL(00411562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN C. RIVEST | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN C. RUNIONS AND BETSY N. RUNIONS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3662M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| NORMAN C. THOMPSON AND MADELEINE B. COZZENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9702S2509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN C. WOOTTEN AND AVONELL WOOTTEN V. ACANDS, INC., ET AL(98003001186) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| NORMAN CARDINAL V. AP GREEN REFRACTORIES, INC., ET AL(99009702) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NORMAN CECCI AND CELESTE CECCI V. ACANDS, INC., ET AL(9507686) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| NORMAN CENTAPANTI V. A BEST PRODUCTS COMPANY, ET AL(99199967CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN CHAPMAN AND CECELIA CHAPMAN V. A BEST PRODUCTS CO., ET AL(98348310CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN CHARLES EDDY AND JEANETTE EDDY, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91112892) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN COLE AND B. JEAN COLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C66698) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| NORMAN CORMIER AND ALICE CORMIER V. ACANDS, INC., ETAL(CL95010074AE) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| NORMAN CORMIER AND MARGARET CORMIER V. PITTSBURG CORNING CORPORATION, ET AL(9470467) | FL: CIRCUIT COURT OF MIDDLESEX COUNTY FLORIDA | ACTIVE |
| NORMAN CORMIER AND MARGARET CORMIER V. PITTSBURG CORNING CORPORATION, ET AL(9470467) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN CUNNINGHAM V. A BEST PRODUCTS COMPANY, ET AL(99359987CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NORMAN D. BOWERS AND GLADYS BOWERS V. A BEST PRODUCTS COMPANY, ET AL.(00421250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN D. FARRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9812002304) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NORMAN D. FREEMAN AND BETTE A. FREEMAN V. ACANDS, INC., ET AL.(IP9418312C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NORMAN D. GENTRY AND SANDRA E. GENTRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99012215CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| NORMAN D. MONROE V. A BEST PRODUCTS COMPANY, ET AL.(294737) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN D. SNYDER AND BARBARA L. SNYDER V. A BEST PRODUCTS COMPANY, ET AL.(00417660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN DRAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HELEN DRAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97121556CX1214) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN DIERLAM AND JOAN DIERLAM V. THE ANACONDA COMPANY, ET AL.(IP946252C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NORMAN DUNCAN V. OWENS CORNING FIBERGLAS CORP., ET AL.(226710) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN E. DAVIS AND BARBARA C. DAVIS V. OWENS CORNING FIBERGLAS CORP., ET AL.(CA08325292) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| NORMAN E. DUNLAP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97221CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| NORMAN E. FISENMANN AND BARBARA FISENMANN V. ACANDS, INC., ET AL.(972R782CA42) | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| NORMAN E. FELKER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN E. JOY V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN E. MASON, JR AND MARY L. MASON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(0003385400) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| NORMAN E. PARLETT AND RUTH B. PARLETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97045504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN E. PEPIN AND GERTRUDE PEPIN (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN E. SECHLER V. A BEST PRODUCTS COMPANY, ET AL.(00420310CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN E. SHIDELER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| NORMAN E. WING V. A BEST PRODUCTS COMPANY, ET AL.(00425093CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN E. WOLFF V. AP GREEN INDUSTRIES, INC., ET AL.(01L12) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| NORMAN EBERHART AND LORA LEE EBERHART V. ACANDS, INC., ET AL.(98008674) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| NORMAN EUGENE ATKINS V. A BEST PRODUCTS COMPANY, ET AL.(01427795CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN EUGENE ATKINS V. A BEST PRODUCTS COMPANY, ET AL.(01430847CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN EUGENE BROWN V. US GYPSUM COMPANY, ET AL(01005371) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NORMAN EUGENE MORRISON AND ADA LEACH MORRISON V. A BEST PRODUCTS COMPANY, ET AL.(00416307CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN F. ACKERMANN AND WIFE, ESTHER I.GUTSE ACKERMANN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(B31233) | MA: CIRCUIT COURT OF HALE COUNTY TEXAS | ACTIVE |
| NORMAN F. ACKERMANN AND WIFE, ESTHER I.GUTSE ACKERMANN, V. ROCK WOOL MANUFACTURING COMPANY, ET AL.(CIV391260) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| NORMAN F. CALLAHAN AND MARY D. CALLAHAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00016089?) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| NORMAN F. DUDLEY, ET AL V. A. W. CHESTERTON CO., ET AL(CIV9853) | AR: CIRCUIT COURT OF LITTLE RIVER COUNTY ARKANSAS | ACTIVE |
| NORMAN F. MARVEL SR. & MARGARET MARVEL H/W V. OWENS-CORNING FIBERGLAS CORP. ET AL.(91CV27146) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| NORMAN F. SMITH | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| NORMAN F. WIEDEMANN AND TERESA WIEDEMANN V. AP GREEN INDUSTRIES, INC., ET AL(99CV02172IAB) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| NORMAN FERGUSON AND ELFREDA FERGUSON V. OWENS CORNING FIBERGLAS CORP., ET AL(92014539) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN FINE AND MYRA FINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985001CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| NORMAN FITZLER AND BERNICE FITZLER V. ACANDS, INC., ET AL(9908318) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NORMAN FORD AND BARBARA FORD V. RAYBESTOS MANHATTAN, INC., ET AL(316760) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NORMAN FOSTER AND VIRGINIA FOSTER V. AP GREEN REFRACTORIES, INC., ET AL | CA: SUPERIOR COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| NORMAN FRENCH AND JANET FRENCH V. OWENS-CORNING GLASS COMPANY, ET AL.(94CID9910) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| NORMAN FULLERTON AND DELORES FULLERTON V. A BEST PRODUCTS COMPANY, ET AL(00412396CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN G. BUDD V. A BEST PRODUCTS COMPANY, ET AL(00404832CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN G. COOK V. AP GREEN INDUSTRIES, INC., ET AL(9305583) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| NORMAN G. DOMKE AND DOROTHY DOMKE V. A BEST PRODUCTS COMPANY, ET AL(97341244CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN G. KUNTZ V. A BEST PRODUCTS COMPANY, ET AL(00404542CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN G. PRINTER AND CAROLE PRINTER V. ACANDS, INC., ET AL(99698) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN G?DONSKI AND GPENVIVUR G?DONSKI V. A BEST PRODUCTS COMPANY, ET AL(00405544CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| NORMAN GOMCSAK, ET AL., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190C107O4) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| NORMAN GORDON AND HELEN GORDON V. OWENS CORNING, ET AL(9802002125) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| NORMAN H. BARNETT AND EUNICE BARNETT V. A BEST PRODUCTS COMPANY, ET AL(98354204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN H. DUNBAR AND LORAINE E. DUNBAR V. ACANDS, INC., ET AL(99011928) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NORMAN H. MCLEOD AND CAROL A. MCLEOD V. THE EJ BARTELLS COMPANY, ET AL(0022016309EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| NORMAN H. PIGEON AND THOMASINA PIGEON V. ACANDS, INC., ET AL(981618) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN H. THOMAS V. ACANDS, INC., ET AL(92C05132) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| NORMAN HAENDLER AND MARTHA HAENDLER V. ACANDS, INC., ET AL(98018980) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NORMAN HAGER AND SHIRLEY HAGER V. AP GREEN INDUSTRIES, INC., ET AL(9304331) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| NORMAN HARTLEY V. HARBISON WALKER, ET AL(0002045?NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| NORMAN HEESE AND ALICE HEESE V. A.C. & S., INC., ET AL.(97111249) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NORMAN HICKEY V. ACANDS, INC., ET AL(9808694) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| NORMAN HINES AND FRANKIE HINES, ET AL V. ACANDS, INC., ET AL(62382) | TX: DISTRICT COURT OF HUNT COUNTY TEXAS | ACTIVE |
| NORMAN HOLLISTER V. A BEST PRODUCTS COMPANY, ET AL(99396031CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN HOLMES AND PEGGY HOLMES V. A BEST PRODUCTS COMPANY, ET AL(00412197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN HUGHES AND JOYCE M. HUGHES V. A BEST PRODUCTS COMPANY, ET AL(99392177CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN HUNT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(988983CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| NORMAN I. AYRES V. GAF CORPORATION, ET AL(0004641H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| NORMAN J. ALONZO V. AP GREEN INDUSTRIES, INC., ET AL(200012198) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| NORMAN J. DUNN AND JEANNE DUNN V. ACANDS, INC., ET AL(9728785CA2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| NORMAN J. FROHRIB AND ERNA FROHRIB V. THE ANCHOR PACKING COMPANY, ET AL(94C00022) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| NORMAN J. GALLAGHER AND MARY J. GALLAGHER V. ACANDS, INC., ET AL(99397300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN J. GESCHKE AND BARBARA GASCHKE V. A BEST PRODUCTS COMPANY, ET AL(01434708CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN J. HAINES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN J. LABONTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN J. LABONTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NORMAN J. MCCORMICK V. A BEST PRODUCTS COMPANY, ET AL(0042361CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN J. MCNEELY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN J. ROY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN J. SMITH V. A BEST PRODUCTS COMPANY, ET AL(01430461CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN J. SULLIVAN AND LOUISE SULLIVAN V. ACANDS, INC., ET AL(005622) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN JAMES AND JOAN JAMES V. A.P.GREEN INDUSTRIES, INC., ET AL(400CV1573V) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN JOHNSON AND SANDRA JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(Cc9932266AE) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| NORMAN K. KTNG V. A.P.T. COMPANY OF MINNESOTA, ET AL(A19247) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| NORMAN K. ROSS | ND: UNVERIFIED COURT FOR ND | ACTIVE |
| NORMAN KEITH BEIRD V. OWENS CORNING, ET AL(982409) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN KLEIN V. A BEST PRODUCTS COMPANY, ET AL(9937422LCV) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| NORMAN KOHLER AND OPAL KOHLER V. ANCHOR PACKING COMPANY, ET AL(9277688P) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN KOPP V. ACANDS, INC., ET AL(991798) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| NORMAN KRAPCHAK AND DONNA KRAPCHAK V. ACANDS, INC., ET AL(C19501052688) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| NORMAN KURTZ(8833827) | FI: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| NORMAN L. AUL AND KATHY J. AUL V. ACANDS, INC., ET AL(085217) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| NORMAN L. CHILES V. A BEST PRODUCTS COMPANY, ET AL(298446) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN L. ELTRINGHAM V. A BEST PRODUCTS COMPANY, ET AL(9835595SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN L. FRAME AND SHARON R. FRAME V. ACANDS, INC., ET AL(93CC5271) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| NORMAN L. HARRIS AND HAZEL HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(175097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| NORMAN L. HOSKINS AND VICKI HOSKINS V. ACANDS, INC., ET AL(6994074) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| NORMAN L. JEVONS AND MARY L. JEVONS V. ACANDS, INC., ET AL(C004A8A820000000327) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| NORMAN L. KENNY AND MARVA KENNY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9832954ZCX22267) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN L. TYLER(87C7646) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN L. URPS AND ANNA M. URPS V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG29777424T) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| NORMAN L. WHITE AND MARY E. WHITE V. A BEST PRODUCTS COMPANY, ET AL(00418405CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN LAVIGNE V. AC & S, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN LEE CORRELI AND BARBARA SUE CORRELI V. A BEST PRODUCTS COMPANY, ET AL(00414757CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN LYNN MURPHY AND ELDA MAY MURPHY V. ACANDS, INC., ET AL(285554) | OH: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN M. DOIRON AND ARLENE L. DOIRON V. ACANDS, INC., ET AL(99267) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN M. JFNSFM AND SHIRTFY JFNSFM, HIS WTFF, V. CROWN CORK AND SFAI. COMPANY, FT AL.(9309099) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN M. OSTROWSKI, ET AL V. ACANDS, INC., ET AL(9600270) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN M. TALIAFERRO, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL992804GC03) | FL: CIRCUIT COURT OF HTILSBOROUGH COUNTY FLORIDA | ACTIVE |
| NORMAN MALINOWSKI AND ELIZABETH MALINOWSKI, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(119966823) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| NORMAN MAUI-BACK AND JOYCE MAUI-BACK V. ACANDS, INC., ET AL(16161194) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NORMAN MCILWAIN | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NORMAN MCKINNEY AND ROSALIE MCKINNEY V. A BEST PRODUCTS COMPANY, ET AL.(29600111300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| NORMAN MESS V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| NORMAN MIKEL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN MOREAU AND CLAIRE MOREAU V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98006208AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NORMAN N. LABRANCHE AND ANITA LABRANCHE V. ACANDS, INC., ET AL.(01001891) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NORMAN O. BARNHOUSE AND VALERIE BARNHOUSE V. CROWN CORK AND SEAL COMPANY, ET AL.(295CV00011) | IN: CIRCUIT COURT OF LAKE COUNTY INDIANA/NORTHERN DISTRICT/INDIANA | CLOSED |
| NORMAN O. PAUL, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028776NW01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| NORMAN OTHATANT V. A BEST PRODUCTS COMPANY, ET AL.(9199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| NORMAN P. BELMARGE AND THEODORA L. BELMARGE V. ACANDS, INC., ET AL.(996643) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN P. CREPEAU AND ANNETTE DIANE CREPEAU V. ACANDS, INC., ET AL.(99287) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN P. LEBLANC AND MARIE ALINE LEBLANC | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN PENOYER AND NANCY PENOYER V. ACANDS, INC., ET LA(9511577) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| NORMAN PERIGNY, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN PHILIPP V. AP GREEN INDUSTRIES, INC., ET AL.(11167/98) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| NORMAN PINEAULT AND PAULINE PINEAULT, V. ACANDS, INC., ET AL.(9508421) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| NORMAN PLUMLEY V. AANDI COMPANY, ET AL.(00691) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| NORMAN POTTS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| NORMAN PRINS AND WILMAN PRINS V. A BEST PRODUCTS COMPANY, ET AL(99392180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN R. BLACKWELL AND BEVERLY E. BLACKWELL V. ACANDS, INC., ET AL(99011933) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| NORMAN R. BRYANT V. A BEST PRODUCTS COMPANY, ET AL(0046266CV) | FL: CIRCUIT COURT OF PUTNAM COUNTY FLORIDA | ACTIVE |
| NORMAN R. CARTY AND IRENE E. CARTY V. ACANDS, INC. ET AL(C0048AB2001000000108) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN R. CORMIER | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| NORMAN R. DAVIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN R. GREENE, JR AND SHIRLEY A. GREENE V. ACANDS, INC., ET AL(C0048AB2000000155) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| NORMAN R. HARTZELL AND DOROTHEA J. HARTZELL, V. ACANDS, INC., ET AL(C0048AB2001000073) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| NORMAN R. JOHNSTON AND EDNA JOHNSTON V. WR GRACE AND COMPANY, ET AL(2000CV1515) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| NORMAN R. LIPPINCOTT V. ACANDS,INC., ET AL(C0048AB2000000272) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| NORMAN R. PORTER V. CROWN CORK AND SEAL COMPANY, ET AL(CIV972292PHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| NORMAN R. SHAW | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NORMAN R. THERIAULT V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN R. TRIMBLE, SR V. THE ANCHOR PACKING COMPANY, ET AL(952018) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| NORMAN R. VESTER, JR AND NANCY VESTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96J187) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| NORMAN RAY KNIESE AND JEAN KNIESE V. ABEST PRODUCTS CO. ET AL (FEDERAL CASE DOCKET# 92CV0082) (92CV0082) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| NORMAN REEVES AND ANNA MARIE REEVES V. A BEST PRODUCTS COMPANY, ET AL.(0040445CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN ROBERTS, JR AND MARITA ROBERTS V. ACANDS, INC., ET AL(01C72) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| NORMAN S. MASON AND MAUD MASON V. A BEST PRODUCTS COMPANY, ET AL.(00412542CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN S. VANAISTYNE AND CAROL VANAISTYNE V. GUARD.INR. INC., ET AL(00926429NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| NORMAN SAMPSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NORMAN SANDBERG AND CAROL SANDBERG, V. ACANDS, INC., ET AL.(9507954) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| NORMAN SASSER AND EVA BLACKWELL SASSER V. ABNEY MILLS CORPORATION, ET AL.(79SCV15SF1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| NORMAN SCHERDT AND LORENA SCHERDT V. ANCHOR PACKING COMPANY, ET AL.(93007ANP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| NORMAN SCHMITT V. ACANDS, INC., ET AL.(IP941729C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NORMAN SCHULTZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911646C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NORMAN SKIMMORE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAN SLACK AND LINDA SLACK V. A BEST PRODUCTS COMPANY, ET AL.(00411282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN SLATER AND ISABEL SLATER V. OWENS CORNING FIBERGLAS CORPORATION, FT AL(96103545) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN STACHAROWSKI AND JOAN STACHAROWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9516?508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN STANCIL EDWARDS, SR AND JEANETTE R. EDWARDS V. ACANDS, INC., ET AL(400CV141H4) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| NORMAN T. ADAMS SR., V. A.P. GREEN INDUSTRIES,INC., ET AL.(00L892) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| NORMAN T. AGNEW AND MERRITA AGNEW V. AP GREEN INDUSTRIES, INC., ET AL(96761C115) | FL: CIRCUIT COURT OF PINELLAS COUNTY FLORIDA | ACTIVE |
| NORMAN T. BOURRET AND DORIS BOURRET V. ACANDS, INC., ET AL(984043) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN T. LONGUE AND BRENDA G. LONGUE V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV34897) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NORMAN T. MCCAFFERTY AND ANN MCCAFFERTY V. A BEST PRODUCTS COMPANY, ET AL(321713) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN TEACH AND PAULA TEACH V. ACANDS, INC., ET AL(99001959) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN TERNOVSKY V. ACANDS, INC., ET AL. | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| NORMAN THOMAS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| NORMAN TOBIASON AND ELEONORA V. TOBIASON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92258S14) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN TODD V. ACANDS, INC., ET AL(92209028) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| NORMAN TODD V. ANCHOR PACKING COMPANY, ET AL(9528354) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| NORMAN VINYARD V. A BEST PRODUCTS COMPANY, ET AL(317704) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN W. ANDERSON V. ACANDS, INC., ET AL(00VS00041SD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NORMAN W. BISHOP AND BOBBIE BISHOP V. ACANDS, INC., ETAL(3198896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| NORMAN W. ELLIS AND DOROTHY B. ELLIS V. ACANDS, INC., ET AL(97C05050) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| NORMAN W. HASTINGS AND DIANE HASTINGS V. ACANDS, INC., ET AL(96004173ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| NORMAN W. JOHNSTON V. A BEST PRODUCTS COMPANY, ET AL(00405167CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN W. KOPF, JR AND BARBARA KOPF V. ACANDS, INC., ET AL(95102228) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| NORMAN W. NAVE V. ACANDS, INC., ET AL(99L889) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| NORMAN W. SCHEETZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98198514CX1436) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN W. WILLIAMS AND NORA L. WILLIAMS V. ACANDS, INC., FT AL(CT9910641AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| NORMAN WADE DOYLE, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(335790011) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| NORMAN WALKER, JR AND MARGARET WALKER V. ACANDS, INC., ET AL(996663) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAN WAYNE PROCTOR, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96331515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORMAN WOLOS V. A BEST PRODUCTS COMPANY, ET AL(01434552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAN WORDEN AND RUTH WORDEN V. ACANDS, INC., ET AL(107490000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| NORMAN ZWADA V. A BEST PRODUCTS COMPANY, ET AL(0019980ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORMAND A. BEAULIEU AND ANNETTE T. BEAULIEU V. ACANDS, INC., ET AL.(99139) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| NORMAND J. MICHAUD AND PAULINE MICHAUD V. ACANDS, INC., ET AL(97011150) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| NORMAND J. POUDRIER AND GAETANE POUDRIER V. ACANDS, INC., ET AL(99627) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NORMAND L. GAUTHIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMAND R. TURGEON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NORMOND POTTER AND DIANE POTTER V. ACANDS, INC., ET AL(00102917) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NORRM HENDERSON, INDIVIDUALLY AND AS SURVIVING SPOUSE OF THOMAS A. HENDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CIV937837UCCAM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| NORRIS A. ARMSTRONG AND RODELIA A. ARMSTRONG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99006697) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORRIS DAVIS AND DOROTHY LEE DAVIS V. GEORGIA PACIFIC CORPORATION, ET AL(200CV29565) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NORRIS E. LUNGER AND CAROLE LUNGER V. A BEST PRODUCTS COMPANY, ET AL(98355080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORRIS F. KIRBY AND OLETTI KIRBY, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(CIV9221751) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | ACTIVE |
| NORRIS FUNDENBURG | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| NORRIS H. BRYANT V. A BEST PRODUCTS COMPANY, ET AL(014327076CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORRIS HOWARD V. THE ANCHOR PACKING COMPANY, ET AL(303609) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| NORRIS L. BROWN AND BARBARA J. BROWN V. A BEST PRODUCTS COMPANY, ET AL(013680BNT) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| NORRIS L. KENT V. AP GREEN INDUSTRIES, INC., ET AL(00LL1196) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| NORRIS L. MELVIN, SR AND CHARLOTTE A. MELVIN V. OWENS CORNING FIBERGLAS, ET AL(92CV191900) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| NORRIS LANE, SR AND ALFA M. LANE V. ACANDS, INC., ET AL(99VS016000D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| NORRIS R. LOCKE AND GAIL M. LOCKE V. A BEST PRODUCTS COMPANY, ET AL(00418259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORRIS WAYNE DOBBINS AND JUDY B. DOBBINS V. ACANDS, INC., ET AL(99CP230054J) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| NORRIS, WALTER AND ILAH, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL CASE 1:90CV10409.(1:90CV10409) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NORTHCRAFT (HARRY A. & ETHEL A.) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 5169CV(5169CV) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| NORTHWAY (RICHARD AND MARY BETH) V. A C & S INC. ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| NORVAL D. LARSON AND LINDA L. LARSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10566) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NORVEL M. PHELPS V. AP GREEN INDUSTRIES, INC., ET AL(00LL117) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| NORVEL R. HAYNER AND SIAPA HAYNER V. RAPID AMERICAN CORPORATION, ET AL(9907609CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| NORVEL WILLIAM CALDWELL, ET AL V. OWENS CORNING, ET AL(98043208) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| NORVELL JOHNSON V. AW CHESTERTON COMPANY, ET AL(993631CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| NORVILLE F. KENDRICK AND MYRTLE KENDRICK V. OWENS TI4-INOIS, INC., ET AL(946520CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| NORVILLE R. BREWER AND EUNICE T. BREWER V. A BEST PRODUCTS COMPANY, ET AL(00418761CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORVIN HUMPHREY V. A BEST PRODUCTS COMPANY, ET AL(00423804CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NORWOOD COLEMAN, ET AL V. GAF CORPORATION, ET AL(A000425C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| NORWOOD G. GRIFFIN V. ACANDS, INC., ET AL(00001179) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NORWOOD W. ANDREWS AND JILL M. ANDREWS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10790) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| NOSEWORTHY, JOHN E. AND THELMA, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10813) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| NOSTIN (JOSEPH F.) V. A.C. & S., INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NOTAN BEJAY | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| NOVA E. WALLS AND LOUISE WALLS V. THE ANCHOR PACKING COMPANY, ET AL.(IP94659C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| NOVA WOODROW WHISENHUNT, JR AND REGINA WHISENHUNT V. ACANDS, INC., ET AL.(222696) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| NOVAK (RAYMOND S. AND PATRICIA ANN) V. EAGLE PICHER IND., INC., ET AL CASE NO. 90-1661(901661) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| NOVELL GRANT V. A BEST PRODUCTS COMPANY, ET AL(98353245CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NOVRILA A.. BEATTY, EXECUTRIX OF THE ESTATE OF WILLIAM BOSTON BEATTY V. ACANDS, INC., ET AL(700CV197BR2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| NOVICE SKAGGS, PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD C. SKAGGS, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(9993242NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| NOVILLIAN ADAM KOONTZ V. A BEST PRODUCTS COMPANY, ET AL(004150053CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NOVO (PETER AND GLADYS) V. A. C. & S., INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NOWAK (SUSAN M. AS EXECUTRIX OF ESTATE OF JOSEPH NOWAK) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 87-CV-1111.(87KCV1111) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| NOWAKOWSKI (CHESTER J.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| NUNZIO BARRESI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| NUNZIO L. PRINCIPE AND ANITA PRINCIPE V. A BEST PRODUCTS COMPANY, ET AL(9732481ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NUNZIO SALVATE AND LUCIA SALVATE V. ACANDS, INC., ET AL.(97108693) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| NYERS (PAUL & MATILDA) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(90CV73329PT) | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | ACTIVE |
| NYLE B. LAFORCE AND PATRICIA LAFORCE V. A BEST PRODUCTS COMPANY, ET AL(98354827CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| NYLE WEILER V. ACANDS, INC., ET AL.(00928993NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| O'BRIAN F. THOMPSON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| O'BRIEN (GERARD F.) V. A.C. & S., INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| O'BRIEN (JOHN AND MRS.) V. A C AND S, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| O'BRIEN (PAUL & LINDA) V. OWENS-CORNING FIBERGLAS CORP. ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| O'BRIEN (WILLIAM D., SR. & CLEO MAE) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(8709777) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| O'BRIEN, RAY AND CATHERINE, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CU10519) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| O'BRIEN, ROBERT AND IRENE, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11135-Z.(90111352) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| O'CONNELL (ROY AND RUTH) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-11186-Z(90111862) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| O'CONNOR (JOSEPH JAMES) V. A.P. GREEN INDUSTRIES, INC., ET AL(905317R) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| O'DONNELL (JAMES P. AND JEAN) V. EAGLE PICHER IND., INC., ET AL CASE NO. 89-8830(898830) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| O'DONNELL (ROBERT J. AND MIRIAM K.) V. ARMSTRONG WORLD IND., INC. CASE NO. 90-CVB 04-3015(90CV043015) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| O'HARA (MICHAEL AND MRS.) V. A C & S, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| O'HERN, GARY E. AND SHIRLEY, V. A C & S INC. ET AL., AND THIRD PARTY PLAINTIFF | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| O'LEARY (FRANCIS & GERALDINE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| O'NEILL, RAYMOND AND IRENE, V. OWENS-CORNING FIBERGLAS CORP., ET AL. (901212121) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| O'SHEA (DENNIS) V. A.P.I. INC., A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| O. B. MATTHEWS, JR AND ELIZA MATTHEWS V. A BEST PRODUCTS COMPANY, ET AL (0136739NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| O. B. WENTZ AND ANNA M. WENTZ V. A BEST PRODUCTS COMPANY, ET AL (04118890CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| O. C. DAVIS AND LAYLE DAVIS V. A BEST PRODUCTS COMPANY, ET AL (97141242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| O. C. HAILEY, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL (2000CV22284) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| O. D. ADAMS AND JENNINE ADAMS V. ACANDS, INC., ET AL (A0163843) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| O. D. DENNIS AND NEPTHY MAE DENNIS V. ACME INSULATION INC., ET AL (2002554.3NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| O. D. GRAYS V. A BEST PRODUCTS COMPANY, ET AL (0031686ANP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| O. EDWARD LAVENDER AND VIRGINIA ALICE LAVENDER V. ACANDS, INC., ET AL (292894) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| O. G. BARRON AND MARY ANN BARRON, ET AL V. THE FLINTKOTE COMPANY, ET AL (746671) | LA: DISTRICT COURT OF WASHINGTON PARISH LOUISIANA | ACTIVE |
| O. G. TIPTON, ET AL V. ACANDS, INC., ET AL (11003BH00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| O. T. BRIGHT, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (9310358) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| O. T. HAYGOOD, SR AND A??CR JOY HAYGOOD, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (3164154) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| O. Z. RILEY AND EARNSTINE RILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (2975731) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| O.T. TUCKER V. RAPID AMERICAN CORPORATION, ET AL (001014249) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| O.W. SMITH | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| OAKIE HARDY AND DOREEN HARDY V. AP GREEN REFRACTORIES, INC., ET AL (9622338) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| OAKIE BOYD AND VIRGINIA BOYD V. ACANDS, INC., ET AL (CL0008885AD) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| OAKLEY R. CLARK AND MARCELLA CLARK V. AP GREEN INDUSTRIES, INC., ET AL (298CV00075HM) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| OAKLEY T. BAILEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (740CL99001669900) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | ACTIVE |
| OBELLA S. MOORE V. A BEST PRODUCTS COMPANY, ET AL (014342161CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| OBIE B. BRIDGES, AND HIS WIFE, BARBARA BRIDGES, V. ACANDS, INC., ET AL (2447911) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| OBIE B. LAW V. ACANDS, INC., ET AL (49D0295010M10001646) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OBIE LEE THOMAS, ET AL V. A BEST PRODUCTS COMPANY, ET AL (01432052CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OBIE RANDALL AND CHRISTINE RANDALL V. A BEST PRODUCTS CO., ET AL (9834789SCV) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| OBIL H. PARK AND LORENE PARK V. A BEST PRODUCTS COMPANY, ET AL (2394000) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OCCA L. TRICE V. ACANDS, INC., ET AL (299CV3082M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OCFLRR ADKINS AND SANDRA ADKINS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (15317129797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| OCEY BOSLEY AND RUTH BOSLEY V. A BEST PRODUCTS COMPANY, ET AL (141997CA) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| OCIE B. LARKS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL (C512275) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| OCIE BROWN V. COMBUSTION ENGINEERING, INC., ET AL (300541) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| OCIE DIXON AND MARGIE DIXON V. A BEST PRODUCTS COMPANY, ET AL (004121210?CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| OCIE T., MOORE AND ARDPTHA MOORE V. A BEST PRODUCTS COMPANY, ET AL (97141871CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED (OSPD) |
| OCIE MALLORY AND ANNIE B. MALLORY V. A BEST PRODUCTS COMPANY, ET AL (004181200?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OCIE YOUNG, JR AND MARGARET YOUNG V. ACANDS, INC., ET AL.(A99024JNP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| OCIE KAISER V. A BEST PRODUCTS COMPANY, ET AL(00425852CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OCTAVIANO CASAREZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9843389) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| OCTAVIO GIAROLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| OCTAVIOUS JORDON V. FIBERBOARD CORP., ET AL.(BC012620) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| OCTAVIOUS WILLIAMS, JR V. GAF CORPORATION, ET AL(70CL0029432H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| OCTROUS CULP V. A BEST PRODUCTS COMPANY, ET AL(01433468CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ODDYE V. YATES V. A BEST PRODUCTS COMPANY, ET AL(01411157CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ODEAL COSTLEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH COSTLEY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(GN001632) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ODEAL COSTLY, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(2000090026) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ODEAN D. SCOTT INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF NATHANIEL LEE SCOTT, DECEASED V. ACANDS, INC., ET AL(88081501) | LA: CIRCUIT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ODEGAARD (LYLE AND SANDRA) V. ABEX CORPORATION, ET AL. CASE NO. 9155331(9155531) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ODEGAARD AS EXECUTRIX OF ESTATE OF LYLE ODEGAARD, DECD V. ABEX CORPORATION, ET AL.(919644) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ODEL ROSEBOROUGH V. ACANDS, INC., ET AL(86G09622156) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ODELI A. BUIE AND ZELDA RATLIFFE BUIE V. ACANDS, INC., ET AL(88081501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ODELI ALLEN V. AP GREEN INDUSTRIES, INC., ET AL(200017598) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ODELL BUNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900188200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ODELL CHINA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98113570572X998) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ODELL COLEMAN AND LUVENIA M. COLEMAN V. ACANDS, INC., ET AL(90018503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ODELL DYER AND ROBERTA F. DYER V. A BEST PRODUCTS COMPANY, ET AL(01428315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ODELL E. NELSON AND MARY NELSON V. ACANDS, INC., ET AL(199910726) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ODELL GILLEY AND LOUISE GILLEY V. CROWN CORK AND SEAL COMPANY, ET AL(9701120) | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | ACTIVE |
| ODELL LOVELESS, ET AL V. OWENS CORNING, ET AL(9750LG) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| ODELL MERRIWEATHER V. A BEST PRODUCTS COMPANY, ET AL(01434833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ODELL MILLER V. ACANDS, INC., ET AL(99C8554) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ODELL NORRIS V. ACANDS, INC., ET AL(99C8554) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| ODELL OAKLEY AND WANDA OAKLEY V. A BEST PRODUCTS COMPANY, ET AL(00417935CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ODELL PACK AND DOROTHY PACK V. AJ BAXTER COMPANY, ET AL(000394559NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ODELL PERCY JACKSON V. ACANDS, INC., PTAL(A95031RHC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ODELL R. HOLMAN AND BETTY HOLMAN V. AP GREEN INDUSTRIES INC., ET AL(301314) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ODELL REED, SR V. ACANDS, INC., ET AL(96C839C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ODELL TAYLOR AND TRULA TAYLOR V. ABEX CORPORATION, ET AL(1293397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ODELL WOMACK AND LAURA WOMACK V. A BEST PRODUCTS COMPANY, ET AL(00411153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ODES J. BODKIN | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| ODESSA JONES V. A BEST PRODUCTS COMPANY, ET AL(00167R0MP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ODESSA JUSTIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HARVEY L. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN. , CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| JUSTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97353547CX22556) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ODESSA LEE AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JIMMIE LEE V. OWENS ILLINOIS, INC., ET AL(9242235CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ODESSIA PATILLO, EXECUTRIX OF THE ESTATE OF THERMON L. PATILLO V. ACANDS, INC., ET AL(200CV808002) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ODESSIA PATILLO, WIDOW OF THERMON PATILLO, DECEASED V. ACANDS, INC., ET AL(00VS0061890) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ODETTE MCGRATH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS D. MCCRATH V. ACANDS, INC., ET AL(00019419) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ODETTE REZENDES, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MANUEL REZENDES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9827725) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ODIE CARRUTH AND SONA CARRUTH V. A BEST PRODUCTS COMPANY, ET AL(0036716NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ODIE L. KELLY AND ANNIE R. KELLY V. A BEST PRODUCTS COMPANY, ET AL(0126850NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ODIE STEPHENS V. AP GREEN SERVICES, INC., ET AL(CI019904946) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| ODITES CHRISTIAN AND CORTINE CHRISTIAN V. A BEST PRODUCTS CO., ET AL(9831A317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ODIS AMIE, SR., ET AL V. OWENS CORNING, ET AL(41472A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| ODIS BRYANT WITHERS AND RUBY WITHERS V. GAF CORPORATION, ET AL(12902BH00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ODIS CLENT BAILEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93110315) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ODIS D. JAMES AND TONY JAMES V. PITTSBURGH CORNING CORPORATION, ET AL(9650746) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ODIS FLORENCE, SR AND LOREASE FLORENCE V. A BEST PRODUCTS COMPANY, ET AL(0042631JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ODIS FREEMAN AND ESTIA FREEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2602997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ODIS G. VENABLE V. AP GREEN INDUSTRIES, INC., ET AL(011358) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ODIS GENE HOGUE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9604946L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ODIS I. SAPP, JR. AND GEORGIA C. SAPP V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10833) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ODIS L CROWELL AND WILMA R CROWELL, HENRY D ECKBETT AND GEORGIA EVERETT, CURTIS R JOHNSON AND LOIS JOHNSON, SIDNEY W PERRY, WILLIAM E POWELL AND HATTIE LOU POWELL V. PITTSBURG CORNING CORPORATION (29205) | TX: DISTRICT COURT OF HUTCHINSON COUNTY TEXAS | ACTIVE |
| ODIS L. EDWARDS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV2873M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ODIS LEE ODOM AND JUANITA ODOM, HUSBAND AND WIFE, V. OWENS ILLINOIS, ET AL(9312?8CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ODIS LEON GATEWOOD, SR., ET AL V. OWENS CORNING, ET AL(98086711L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ODIS MCMILLEN AND LUCY MCMILLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(984419) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ODIS S. GREY AND DIANA I. GREY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10553) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ODIS W. CAIN V. ACANDS, INC., ET AL(9811951I2CX1552) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ODIS O. WALL AND PEGGY E. WALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98133501CX908) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OFFNER (DELANO R. AND BARBARA) V. A.C. & S., INC., ET AL   CASE NO. 2084(2084) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| OGIE WHITEHEAD AND LITTIE WHITEHEAD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543265) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| OHILIE BODACH, INDIVIDUALLY, AND ON BEHALF OF THE ESTATE OF ALEX BODACH, DECEASED, V. A.P. GREEN INDUSTRIES, INC., ET AL(400CV1610Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| OX VON MORRIS, TONG HO MORRIS, DAVID MORRIS AND ROBERT MORRIS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF NOBLE MORRIS V. OWENS CORNING, ET AL(8128456) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| OKEY C. PHILLIPS, SR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV12779) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| OKEY CROOKS V. A.P. GREEN REFRACTORIES CO., ET AL(92C7637) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| OKEY CONWAY V. A.P. GREEN REFRACTORIES CO., ET AL(97339752CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OKEY J. BRAMMER, JR. | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| OKEY W. STEVENS AND CLARA L. STEVENS V. PNEUMO ABEX CORPORATION, ET AL(98C27761) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| OKEY Z. ADKINS AND DOTTIE R. ADKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C68926) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| OLA D. ESSEX, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF OSCAR ESSEX, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E68321) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| OLA KENNEDY V. ACANDS, INC., ET AL(200CV0468L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| OLA MAE CONARY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BILLY M. CONARY, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(E14873) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| OLAF N. NRTLSPN AND KADY NRTLSPN V. ACANDS, TC., ET AL(9601S471) | PI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| OLAGE BOYD AND DOROTHY BOYD, H/W, V. A. P. GREEN INDUSTRIES, INC., ET AL.(3834) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| OLACE BOYD AND DOROTHY BOYD, H/W, V. A. P. GREEN INDUSTRIES, INC., ET AL(91CV3800) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| OLAN A. PENNY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9638420) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| OLAN CREEK, JR AND RUBY RAMONA CREEK V. EAGLE PICHER INDUSTRIES, INC., ET AL. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OLAN J. DALE V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG30074377) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OLAND SHELTON AND LOUANA SHELTON V. A BEST PRODUCTS COMPANY, ET AL(98352494CV) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OLAVI NISKANEN AND VIRGINIA NISKANEN V. A.C. & S., INC., ET AL.(97111263) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| OLDRICH E. HARRISON AND ELAINE HARRISON V. AP GREEN INDUSTRIES, INC., ET AL(301306) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| OLDRICH KASPAREK AND MARY KASPAREK V. A BEST PRODUCTS COMPANY, ET AL(16800108800) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| OLE ALMAS AND MOLLY ALMAS V. AP GREEN INDUSTRIES, INC., ET AL(500CV211) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| OLE B. VIRRE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| OLE E. THROAN V. THE AP GREEN REFRACTORIES CO., ET AL(951109) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| OLEA (PEDRO AND HELEN) V. CELOTEX CORPORATION, ET AL CASE NO. 90-3241(902241) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| OLEGARIO SUAREZ AND ELAINE SUAREZ V. ACANDS, INC., ET AL(99216944NA) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| OLEN ALIMAN V. AJ BAXTER COMPANY, ET AL | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| OLEN BOWEN AND CLARA BOWEN V. A BEST PRODUCTS COMPANY, ET AL(00416171CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OLEN BARREN ANND LESLIE BARRON V. A BEST PRODUCTS COMPANY, ET AL(004129256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| OLEN EXEC D. SISK | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| OLEN JESS ARFY, FT AI. V. OWENS CRONING FYBERGLAS CORPORATION, FT AI.(96127194R) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| OLENE MCBRIDE PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF VERNON B. MCBRIDE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(193CV60GR) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| OLES R. ROUSE V. OWENS CORNING FIBERGLAS CORPORATION, INC., ET AL(9512BCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| OLGA BLENDY TRUSH, PERSONAL REPRESENTATIVE OF THE ESTAT OF WILLIAM H. BLENDY V. ACANDS, INC., ET AL(87CG11443716A) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OLGA C. DIVOK, PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOSEPH C. DIVOK V. ACANDS, INC., ET AL(C0042BA2001000093) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OLGA CORBIERE, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CLARENCE WHISTLE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV9842A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| OLGA DONNELLY AS EXECUTRIX OF THE ESTATE OF JAMES E. DONNELLY, DECEASED V. ACANDS, INC., ET AL.(092707) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| OLGA F. LACHAPELLE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF NELSON RUSSELL LACHAPELLE, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV10261) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| OLGA GASCK | | |
| OLGA MUTCK, ADMINISTRATRIX OF THE ESTATE OF ALBERT W. MUTCK V. ACANDS, INC. ET AL.(9712229) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| OLGA SELESKA AND STAN SELESKA V. ANCHOR PACKING COMPANY, ET AL.(9300119P) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| OLGA WAHL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| OLGA WELICHKA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM WELICHKA, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV0915Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| OLGA WILLIAMS, ON BEHALF OF THE ESTATE OF WILFRED WILLIAMS, DECEASED V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| OLGA MARTON | | |
| OLICER WALKER, JR AND JOANNE WALKER V. AP GREEN INDUSTRIES, INC., ET AL.(302382) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| OLIE M. MCLAUGHLIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE MCLAUGHLIN V. ACANDS, INC., ET AL(00000305) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OLIN L. ABSHER AND RUTH A. ABSHER V. ACANDS, INC., ET AL.(CL99106620D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| OLIN BERENS AND DIANNA BERENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(216698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OLIN C. WALLACE AND ELSIE WALLACE V. A BEST PRODUCTS COMPANY, ET AL(383511153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OLIN CARTER, SR AND PRISCILLA M. CARTER V. A BEST PRODUCTS COMPANY, ET AL(013683?NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| OLIN D. EMERICK | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| OLIN D. SELLARS V. ACANDS, INC., ET AL(2001CP23830) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| OLIN E. BROWNING | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| OLIN F. FLYLER, JR AND MARY E. FLYLER V. ACANDS, INC., ET AL(2000CP230051) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| OLIN SAMMONS, V. ACANDS, INC., ET AL.(9507943) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| OLIN BELLMAN V. PAUL W. ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| OLIVE C. DRAPER, PERSONAL REPRESENTATIVE OF THE ESTATE OF WAYNE E. DRAPER, DECEASED, AND OLIVE C. DRAPER SURVIVING SPOUSE OF WAYNE E. DRAPER, DECEASED, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(15520) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| OLIVE CRANDALL | | |
| OLIVE J. HIGGENBOTHAM | | |
| OLIVE A. FLYNN JR., V. THE ANCHOR PACKING COMPANY, ET AL.(9321135) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| OLIVER ABRAHAMSON AND SANDRA ABRAHAMSON V. API, INC., ET AL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| OLIVER B. NEWSOME AND EVA NEWSOME V. A BEST PRODUCTS COMPANY, ET AL(973A2447CV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| OLIVER BEAS AND MARILYN BEAS V. ACANDS, INC., ET AL.(9907652) | OH: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| OLIVER C. STRATTON AND DOROTHY M. STRATTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10536) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OLIVER C. TRUITT, JR AND ANNE TRUITT V. ACANDS, INC., ET AL(85C0316217142) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OLIVER CARROLL ANDERSON AND LAVONNE ANDERSON V. ACANDS, INC., ET AL(009112641NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| OLIVER CLIFFORD WELCH AND CYNTHIA WELCH V. ACANDS, CO., INC., ET AL(2254493) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OLIVER D. HILL V. GAF CORPORATION, ET AL(700CL0029329901) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| OLIVER D. JARVIS, JR AND PHYLLIS J. JARVIS V. AP GREEN REFRACTORIES COMPANY, ET AL(92CL614) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| OLIVER D. PIERCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981082CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| OLIVER DALE DUNN AND ESTHER S. DUNN V. ACANDS, INC., ET AL(01543070) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| OLIVER DAVIS, JR AND ORTHINE DAVIS V. AJ BAXTER COMPANY, ET AL(00037828NP) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| OLIVER DUPONT V. ACANDS, INC., ET AL(99802) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| OLIVER FREMSTAD V. ACANDS, INC., ET AL(00C00005X) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| OLIVER GEORGE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO TRESSIE GEORGE, DECEASED, ET AL V. APEX CORPORATION, ETAL(970545) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| OLIVER H. AURELIA AND CONNIE AURELIA V. ACANDS, INC., ET AL(99134) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| OLIVER HENDERSON V. A BEST PRODUCTS COMPANY, ET AL(014327517CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OLIVER HUBBARD | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| OLIVER ISENBERG V. ACANDS, INC., ET AL(971L602) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| OLIVER J. GILLIAM V. CROWN CORK AND SEAL COMPANY, ET AL(294CV01242M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| OLIVER J. JOYCE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| OLIVER J. KEOCH V. A BEST PRODUCTS COMPANY, ET AL(99374125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OLIVER J. LESNICK AND MARJORIE LESNICK V. BURLINGTON NORTHERN RAILROAD COMPANY, ET AL(0L01050JAD) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| OLIVER J. MORRIS AND GERALDINE MORRIS V. A BEST PRODUCTS COMPANY, ET AL(014348641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| OLIVER JACKSON AND MILDRED JACKSON V. A BEST PRODUCTS COMPANY, ET AL(014312717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OLIVER L. CLIFFORD | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| OLIVER LAWRENCE BOYD AND ETTA GENIVA BOYD V. GAF CORPORATION, ET AL(000337RE) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| OLIVER LUTTON V. ACANDS, INC., ET AL(CL01050JAD) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| OLIVER MYERS AND ETHEL MYERS V. AP GREEN REFRACTORIES, INC., ET AL(0010353CALG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| OLIVER NANCE, ET AL V. KEENE CORPORATION, ET AL(9311191) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| OLIVER P. FRANCIES AND ELEANOR FRANCIES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000391) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| OLIVER PRINCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(242984025542) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OLIVER R. SANDS | MD: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| OLIVER RENFRO, JR, ET AL V. OWENS CORNING, ET AL(A159521) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| OLIVER RETTLEY V. ACANDS, INC., ET AL(X010001107) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OLIVER ROBERTS V. ACANDS, INC., ET AL(021001) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| OLIVER S. ROUTTEN, III V. OWENS CORNING CORPORATION, ET AL(700CL002899605V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| OLIVER SIDNEY V. OWENS CORNING CORPORATION, ET AL(700CL9927854V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| OLIVER STEVENS AND JPANFTYA J. STEVENS V. AP GREEN REFRACTORIES COMPANY, ET AL(00N40199NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| OLIVER W. MOONEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970452523CX398) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| OLIVER W. PARKER V. ACANDS, INC., ET AL.(98998) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| OLIVER W. SMITH AND EMMA D. SMITH V. A BEST PRODUCTS COMPANY, ET AL.(97341667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OLIVETTE J. GABOS AND GARY GABOS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10786) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| OLIVIA BOONE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF NED MCKINNIE, SR, DECEASED V. ACANDS, INC., ET AL.(299CV1972M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| OLIVIA MAE JETTY V. ACANDS, INC., ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| OLIVIA RIVERA, ET VIR V. US GYPSUM CORPORATION, ET AL.(D151098) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| OLIVIA SMITH V. A BEST PRODUCTS CO., ET AL.(9501607) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| OLIVIA W. GREER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF LEWIS R. GREER, DECEASED, ET AL.V. ABLE SUPPLY CO., ET AL.(9902104) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| OLLER COLLINS AND PAULINE COLLINS V. A BEST COMPANY, INC, ET AL.(131100) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OLLICE WEAVER, SR AND DORETHEA B. WEAVER V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(24X98402557) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OLLIDENE CAUDILL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LUTHER CAUDILL, SR, DECEASED V. A BEST PRODUCTS COMPANY, ETAL.(311509) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OLLIE ANDERSON V. ACANDS, INC., ET AL.(493CV001275) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| OLLIE B. EVANS V. A BEST PRODUCTS COMPANY, ET AL.(014349SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OLLIE B. JERRY | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| OLLIE BARNES, JR AND DOROTHY BARNES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911405C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| OLLIE BOUDREAUX V. ACANDS, INC., ET AL.(9703393C) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| OLLIE BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98072512C2X509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OLLIE COOLIE, ET AL V. ACANDS, INC., ET AL.(00VS012742D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| OLLIE F. MULLEN | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| OLLIE G. ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(19521070G) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| OLLIE J. GREEN V. AP GREEN REFRACTORIES COMPANY, ET AL.(99927413NP) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| OLLIE L. NORWOOD AND CHRISTINE NORWOOD V. ACANDS, INC., ET AL.(00012867) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| OLLIE LEE KELLEY AND MAE KELLEY V. ACANDS CO., INC., ET AL.(92115792) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| OLLIE M. PAIGE AND ESTER B. PAIGE V. A BEST PRODUCTS COMPANY, ET AL.(00417946CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OLLIE MAE MANNING, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DAREL L. MANNING, DECEASED ACANDS, INC., ET AL.(00VS012987D) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| OLLIE R. ARCHIBALD AND VELMA L. ARCHIBALD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97226260CA01) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| OLLIE R. KELLY V. ACANDS, INC., ET AL.(98C5240) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| OLLIE W. HARLOW AND MARY M. HARLOW V. ACANDS, INC., ET AL.(00100185) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OLIVER JEROME AND LOIS JEROME V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(X0010098) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| OLIVER R. PRIHODA AND MARGARET M. PRIHODA V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| OLLIE E. DAW, SR AND BARBARA DAW V. A BEST PRODUCTS COMPANY, ET AL.(004190071CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OLMA D. GEORGE V. A BEST PRODUCTS COMPANY, ET AL.(412886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| O'ONITE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(981347035CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| OLRIAGE W. FORTIS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OLTON JOHNSON AND ALMA JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(98351135LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OMAR CHRISTIAN AND LORAINE CHRISTIAN V. A BEST PRODUCTS COMPANY, ET AL.(98354546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OMAR D. GRESEMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94124486CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| OMAR E. CHRISTIAN AND LORAIN CHRISTIAN V. A BEST PRODUCTS COMPANY, ET AL.(98353388CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OMAR SHARIF, ET AL V. OWENS CORNING, ET AL.(98127123E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| OMARY LOU GINN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS GINN, DECEASED V. AP GREEN REFRACTORIES, INC. ET AL.(CL01018670D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| OMER A. GUERARD AND DENISE GUERARD V. ACANDS, INC., ET AL.(981853) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| OMER B. KING | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| OMER CARL WYATT V. AP GREEN INDUSTRIES, INC., ET AL.(3071590) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| OMER CARLO CARPER, ET AL V. OWENS CORNING, ET AL.(98049011) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| OMER V. COMBS, SR AND PATRICIA COMBS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99012234) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OMFRO MENDOZA AND ADRIJNA MENDOZA, ET AL V. ACANDS, INC., ET AL.(9741110G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| OMIE JOANN BROWN AND DONALD L. BROWN V. ACANDS, INC., ET AL.(99CP230401) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| OMA NICKELL | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| ONDRA A. NICHOLS | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ONEAL CARTER AND MATTIE CARTER V. ACANDS, INC., ET AL.(00021100NP) | MS: CIRCUIT COURT OF CLAIBORNE COUNTY MISSISSIPPI | ACTIVE |
| ONEAL CHAMBERS, JR AND ALI PLAINTIFFS LISTED V. NATIONAL SERVICE INDUSTRIES, IC. ET AL(200120) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ONEAL JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9942CA01) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| ONEAL MARSHALL AND KATE M. MARSHALL V. OWENS CORNING, ET AL(41294A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| ONEIDA FAYE AUSTIN, ET AL V. OWENS CORNING, ET AL(98084570) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ONEILL J. KILLOREN V. PITTSBURGH CORNING CORPORATION, ET AL(99IJ936) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ONELIO D. ROFEO AND SYLVIA ROFEO (WIFE) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ONESLIE ROSIGNON, JR AND MARY HARIDAUX ROSIGNON, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV999498H) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ONETA B. FINDLEY AND ROY C. FINDLEY V. OWENS ILLINOIS, INC., ET AL(924243CA01) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| ONEY, GARY D. AND CAROLYN ONEY V. ACANDS, INC., ET AL(39C181) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| ONEZINE DANIEL BECNEL V. OWENS CORNING, ET AL(62570) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ONNIE HARRELL V. A BEST PRODUCTS COMPANY, ET AL(98354125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ONNIE W. ASTALA AND MARIE ASTALA V. A BEST PRODUCTS COMPANY, ET AL.(98350813CV) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| ONNIE WILLIAM WYNN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9825490A) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| OPAL A. KOONTZ V. ACANDS, INC., ET AL(199113980MG) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| OPAL B. SMITH AND DONALD RAY SMITH V. WR GRACE AND CO., ET AL(99181151) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| OPAL B. POTTS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EARL C. POTTS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(9991138) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| OPAL BODINE | | |
| OPAL DOYLE NOE, ET AL V. OWENS CORNING, ET AL(9798203J) | | |
| OPAL ELKINS V. A BEST PRODUCTS COMPANY, ET AL(01431250CV) | | |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OPAL ENIX, INDIVIDUALLY AND N/O/K OF JAMES W. ENIX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(335298) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OPAL FRANCIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CARL VINCENT FRANCIS, DECEASED, ET AL V. ACANDS, INC., ET AL(9713602) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| OPAL G. DYALS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND LEE DYALS, DECEASED V. RAPID AMERICAN CORP.(0001131CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| OPAL GALLOWAY, AS PERSONAL REPRESENTATIVE OF THE ESTATA OF DELBERT GALLOWAY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807731CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| OPAL GARRETT V. WESTINGHOUSE ELECTRIC CORP., ET AL(CI9601177AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| OPAL J. JACKSON AND MERRITIS H. JACKSON V. ACANDS, INC., ET AL(9201870) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| OPAL MAE MILLER AND HUBERT HAROLD MILLER V. A BEST PRODUCTS CO., ET AL(041410GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OPAL MCLEMORE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF IRA RAY MCLEMORE, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(A141204) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| OPAL MORRHEAD, INDIVIDUTLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT T. MORRHEAD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9635807) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OPAL MOSLEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CLAUDE MOSLEY, DECEASED, ET AL V. ABLE SUPPLY CO., ET AL(60106) | TX: DISTRICT COURT OF HUNT COUNTY TEXAS | ACTIVE |
| OPAL P. BREWER AND BOBBIE L. PITTS, ET AL V. METROPOLITAN LIFE INSURANCE, ET AL(94920) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| OPAL TIPPS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CLARENCE TIPPS, DECEASED V. ABLE SUPPLY CO., ET AL(34062) | TX: DISTRICT COURT OF FANNIN COUNTY TEXAS | ACTIVE |
| OPHE SONNIER AND SADE R. SONNIER V. ACANDS, INC., ET AL(9860035C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| OPIE LAMAR HUMPHREY AND SARAH HUMPHREY V. A BEST PRODUCTS COMPANY, ET AL(0143216GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OPPIE R. LILLY AND PAULINE LILLY V. ACANDS, INC., ET AL(93C65505) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ORA O. SUMMERFIELD AND FRANCES SUMMERFIELD V. A BEST PRODUCTS COMPANY, ET AL(9835167SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| GRACE WALLACE AND FLORINE WALLACE V. AP GREEN REFRACTORIES COMPANY, ET AL(00010629SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ORAH BELL MEARS, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF HENRY LESLIE MEARS, DECEASED AND ON BEHALF OF ALL WRONGFUL DEATH BENEFIARIES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7954EN99) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ORAL D. SEXTON AND CECILE SEXTON V. A BEST COMPANY, INC., ET AL(354397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ORAL DOUGLAS CONLEY AND ELIZABETH CONLEY, HIS WIFE, V. ANCHOR PACKING COMPANY, ET AL, OWENS-CORNING FIBERGLAS CORP., DEFENDANT/THIRD PARTY PLAINTIFF, V. W. R. GRACE COMPANY.(88C971) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| ORAL F. PETTIT | | |
| ORAL ELKINS AND VIOLET ELKINS V. A BEST PRODUCTS COMPANY, ET AL(99196000CV) | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| ORAL STROTHER AND EVA E. STROTHER V. PNEUMO ABEX CORPORATION, ET AL(98C27669) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORAM ALLEN V. GAF CORPORATION, ET AL(200012003187) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ORAM SWANNER AND MILDRED SWANNER V. ACANDS, INC., ETAL(9600976) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ORAN E. LEGATE V. ACANDS, INC., ET AL(9912541) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ORAN H. WISHMAN, JR. V. THE ANCHOR PACKING COMPANY, ET AL.(91CV0416AJPG) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ORAN J. KENNEDY V. ACANDS, INC., ET LA(9823350GCX1635) | TI: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ORAN MONELL UPSHAW, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL (3259699912) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| ORANGE MYLES | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ORANGE PIERSON V. ACANDS, INC., ET AL (312077) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ORAS ELDON REECE V. A BEST PRODUCTS COMPANY, ET AL (97323817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORBEN L. SMITH AND JIMMY RITA SMITH V. ACANDS, INC., ET AL (9900077) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ORBEY EDGE, ET UX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (94CV0614) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ORBIE MCDANIEL V. A BEST PRODUCTS COMPANY, ET AL (0040494CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORDMER. STARKEY AND APHAIFE STARKEY V. A BEST PRODUCTS COMPANY, ET AL (305579) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OREA M. CORBIN AND PEGGY CORBIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (0003606697) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| OREE V. TAYLOR, ET UX. V. ACES, INC., ET AL (E124238) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ORELYN E. BOOTE V. ANCHOR PACKING COMPANY, ET AL (931097) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| OREN A. ALSBROOKS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (31348987) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| OREN C. JOHNSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| OREN JOHN NELSON V. UNION PACIFIC RAILROAD COMPANY, ET AL (0961R026194) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| OREN KERMIT HART, JR AND BETTY M. HART V. GEORGIA PACIFIC CORPORATION, ET AL (2000CV27536) | GA: SUPERIOR COURT OF FULTON COUNTY WEST GEORGIA | ACTIVE |
| ORENE L. VARNER AND MARTHA S. VARNER V. ACANDS, INC., ET AL (01C134) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| ORENE ROSEMON V. ACANDS, INC., ET AL (0102018958) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| OREST J. ZARLINGO AND BEVERLY ZARLINGO V. A BEST PRODUCTS COMPANY, ET AL (983604343CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORESTIS MANALIS V. ACANDS, INC., ET AL (94CV18190) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| ORETHA VANCE, ADMINISTRATRIX OF THE ESTATE OF ERMOND VANCE, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (00C122) | WV: CIRCUIT COURT OF WAYNE COUNTY WEST VIRGINIA | ACTIVE |
| ORICK E. WESTMAN AND RUTH ANN WESTMAN V. ACANDS, INC., ET AL (981924) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ORIE ALLEN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ORIEN A. AVERY V. ACANDS, INC., ET AL (103575598) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ORIEN CARR V. ACANDR INDUSITARON CO INC., ET AL (95216501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| ORIN ARMINTROUT AND ZELMA ARMINTROUT V. ACANDS, INC., ET AL (A990037NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| ORIN W. FREDENBERG AND GLENNA FREDENBERG V. WR GRACE AND CO., ET AL (DV9874) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ORION L. RAMSEY AND HILDA RAMSEY V. AP GREEN INDUSTRIES, INC., ET AL (GN000253) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORION R. BIRCH, ET AL V. ACANDS, INC., ET AL (0041003540V) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ORIS C. POWELL V. AP GREEN INDUSTRIES, INC., ET AL (00L1101) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ORIS JONES V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL (B164069) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| ORIS JOSEPH GRANGER V. GAF CORPORATION, ET AL (00113899) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ORIS T., SIMS AND ROSETTA SIMS V. A BEST PRODUCTS COMPANY, ET AL (97341643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORIS MADDOX AND MARY MADDOX V. A BEST PRODUCTS COMPANY, ET AL (97323889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVILLE HECKER, JR AND GERALDINE HECKER V. ACANDS, INC., ET AL (151181531500) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |
| ORLA EDWARD BRATTON, ET AL V. A BEST PRODUCTS COMPANY, ET AL (CV96010195) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| ORLA F. RICHARDS AND ANN RICHARDS V. A BEST PRODUCTS COMPANY, ET AL (983565120V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ORLAN C. HANKS AND LINDA L. HANKS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (193CV11412) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ORLANDO A. CISNEROS AND AITCE P. CISNEROS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (19CV13262) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ORLANDO AND FANNIE TIRELLI V. ACANDS, INC., ET AL.(93CIV5728) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| ORLANDO AND FANNIE TIRELLI V. KEENE CORPORATION, ET AL.(93I210211) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ORLANDO CISNEROS AND ALICE CISNEROS V. RAYBESTOS MANHATTAN, INC., ET AL.(306860) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ORLANDO G. GOODE(885031) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ORLANDO GOODE | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ORLANDO M. GRAZIOSI V. A BEST PRODUCTS COMPANY, ET AL.(00402534CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORLANDO SHEATON, JR V. AP GREEN REFRACTORIES, INC., ET AL.(99II140627) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ORLANDO TIMMONS V. A BEST PRODUCTS COMPANY, ET AL.(98I535624CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ORLANDO V. PALMERE AND JOSEPHINE M. PALMERE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000792) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORLANDO ZARLINGO AND RUTH ZARLINGO V. A BEST PRODUCTS COMPANY, ET AL.(98360444CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ORLEY WELKER, JR AND ACANDS., INC., ET AL.(IP921131CC) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORLEY WELKER, JR V. ANCHOR PACKING COMPANY, ET AL.(931159) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ORLIN BAIL AND RITA BAIL V. ACANDS., INC., PM AL.(9510421) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ORLO CURTIS V. A BEST PRODUCTS COMPANY, ET AL.(00404497CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ORNAN H. CROSSMAN AND MYRA CROSSMAN, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL. (939028) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORNAND L. GRAHAM V. AMSCO, INC., ET AL.(99633W) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ORNAND THOMAS VANDERWATER AND BETTY B. VANDERWATER, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(990603SG) | KS: DISTRICT COURT OF COWLEY COUNTY KANSAS | CLOSED |
| ORNELL CAPATOSTO AND MARGARET CAPATOSTO V. A BEST PRODUCTS COMPANY, ET AL.(00419652CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ORNER (CARL & EVA) V. OWENS-CORNING FIBERGLAS CORP (ET AL.(906819) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORPHA C. WITT AND BETTY JANE WITT V. AANDI COMPANY, ET AL.(93C65694) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ORPHELA J. ROBERT V. ACANDS, INC., ET AL | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ORRA G. MITCHELL AND RAYMONDE MITCHELL V. ACANDS, INC., ET AL.(10779600) | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| ORRAN E. KELLEY V. A BEST PRODUCTS COMPANY, INC., ET AL.(0050011) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ORSON A. BOHN V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV0803G) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ORTHO WAYNE HELTON AND NANCY M. HELTON V. A BEST PRODUCTS COMPANY, ET AL.(0142315BCV) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| ORVAL BUTCHER AND BETTY L. BUTCHER V. A BEST PRODUCTS COMPANY, ET AL.(01428307CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVAL FLOYD | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVAL FORAKER(8812006) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| ORVAL H. TAYLOR, SR AND DORIS J. TAYLOR V. ANCHOR PACKING COMPANY, ET AL.(9311431) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ORVAL HOBBS, EDWIN CREERMORE, CARL TERRIHRST, GENEVA BARNARD, R.W. ANTHRWS V. ANCHOR PACKING COMPANY, ET AL.(CIV91103111II) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ORVAL L. ROYER | AR: CIRCUIT COURT OF SPRASTTON COUNTY ARKANSAS | ACTIVE |
| ORVAL N. BOSOMWORTH V. ACANDS, INC., ET AL.(972888?C2A42) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ORVAL T. DILLON V. ACANDS, INC., ET AL(8C195968) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ORVAL W. THURNER AND EVELYN R. THURNER V. ACANDS, INC., ET AL.(986050) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ORVTE A. SPTN AND DOROTHY SPTN V. A BEST PRODUCTS COMPANY, PM AI.(00421459CV) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ORVI DALE KEELING V. AP GREEN REFRACTORIES CO., ET AL(000604I5) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ORVIL KELLEY AND DOROTHY M. KELLEY V. ACANDS, INC., ET AL(108803100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ORVIL L. DOBSON AND EMMA DOBSON V. A BEST PRODUCTS COMPANY, ET AL(97345562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVILLE BURNS AND DELORES BURNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98010507) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ORVILLE A. FIELDS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ORVILLE A. NOVELLY, JR AND PEGGY NOVELLY V. CROWN CORK AND SEAL COMPANY, ET AL(CV580135SHDM) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| ORVILLE BURDO AND ADELMA BURDO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810557) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ORVILLE C. LONG V. AP GREEN INDUSTRIES, INC., ET AL(CS980231FUSI) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| ORVILLE C. WERTZBAUGHER AND MARY A. WERTZBAUGHER V. CROWN CORK AND SEAL COMPANY, ET AL(F9510CCIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| ORVILLE COMBS V. ACANDS, INC., ET AL(THI0059CYF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ORVILLE D. ACORD AND IRIS L. ACORD V. A BEST PRODUCTS COMPANY, ET AL(00423949CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVILLE DAWSON AND LEAH DAWSON V. A BEST PRODUCTS COMPANY, ET AL(99395488CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVILLE DEAN JOHNSON V. WR GRACE AND CO., ET AL(DV98111) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ORVILLE E. KEELEN AND KATHLEEN KEELEN V. AP GREEN INDUSTRIES, INC., ET AL(W981631CTHI) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ORVILLE EUGENE BARE AND BETTY SUE BARE V. ARMSTRONG CONTRACTING AND SUPPLY CO, ET AL(316493) | TN: UNITED STATES DISTRICT COURT/KNOX COUNTY TENNESSEE | ACTIVE |
| ORVILLE EVENS V. ACANDS, INC., ET AL(00C00035) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ORVILLE F. REDLAWSKI AND ERMA REDLAWSKI V. AP GREEN REFRACTORIES COMPANY, ET AL(99227451NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ORVILLE G. HEDRIC V. A BEST PRODUCTS COMPANY, ET AL(01422817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVILLE G. PRITT AND ERMA F. PRITT V. ACANDS, INC., ET AL(99395488CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVILLE H. GRIFFIN AND SHIRLEY M. GRIFFIN V. AP GREEN INDUSTRIES, INC., ET AL(316853) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ORVILLE H. TRAKE V. ACANDS, INC., ET AL(9912216) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ORVILLE HEDITH AND JEWELL HEDITH V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ORVILLE HUNZEKER AND DARLENE HUNZEKER V. ACANDS, INC., ET AL(98011951) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ORVILLE J. OLENA AND BETTY OLENA V. AP GREEN INDUSTRIES, INC., ET AL(298C038781) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ORVILLE J. PETERMANN AND MARION PETERMANN V. A BEST PRODUCTS COMPANY, ET AL(973428003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVILLE J. WILLOUGHBY V. A BEST PRODUCTS COMPANY, ET AL(00415898CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVILLE K. MEEKER, SR AND SHIRLEY A. MEEKER V. THE ANCHOR PACKING COMPANY, ET AL(942250) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ORVILLE KLEIN AND RUTH ANN KLEIN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| ORVILLE L. ARNOLD V. A BEST PRODUCTS COMPANY, ET AL(014327043CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVILLE L. BRIT. AND TREVTA B. BRIT. V. THE ANACONDA COMPANY, ET AL(942267) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ORVILLE L. SAUNDERS AND KATHRYN A. SAUNDERS V. ACANDS, INC., ET AL(CI9901016AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ORVILLE L. TANNER V. A.C. AND S., INC., ET AL(IP961527CTG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ORVILLE LEE PERGRAM AND BARBARA AILEEN PERGRAM V. OWENS-ILLINOIS GLASS CO. ET AL(9155) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| ORVILLE MYRON ANDERSON, JR. ET AL V. GAF CORPORATION | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ORVILLE PAULEY AND SHEILA B. PAULEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C67724) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ORVILLE R. AH-FN V. CROWN CORK AND SEAL COMPANY, ET AL(9611SRTR) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| ORVILLE R. ECHARD, SR AND LORETTA B. ECHARD V. ACANDS, INC., ET AL(93C37350) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ORVILLE R. RAFFIELD AND ELEANA RAFFIELD V. ACANDS, INC., ET AL(01C001634AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ORVILLE R. SMITH V. ACANDS, INC., ET AL(9721150) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ORVILLE S. ETHIER AND PATRICIA C. ETHIER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| ORVILLE STEWART AND PENNY STEWART V. A BEST PRODUCTS COMPANY, ET AL(98354070CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVILLE VANDERPOOL AND LOIS VANDERPOOL V. ACANDS, INC., ET AL(96C62222CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ORVILLE W MOORE AND EDITH C L MOORE V. OWENS CORNING FIBERGLAS CORP, ET AL(92CV0069) | OH: COURT OF COMMON PLEAS OF ERIE COUNTY OHIO | CLOSED |
| ORVILLE W. ABIGHT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C2388) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGINIA | ACTIVE |
| ORVILLE W. HONOD V. ACANDS, INC., ET AL(0NC0024) | WT: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ORVILLE WATERS AND MARGARET WATERS V. ACANDS, INC., ET AL(9910454D) | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | CLOSED |
| ORVILLE WHITE AND LILLIAN WHITE V. A BEST PRODUCTS COMPANY, ET AL(99396471CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ORVILLE WINFRED ADAMS, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96010215) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ORVIS G. MCCROSKY AND NINA MCCROSKY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96C15831) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| ORFA M. STAINAKER, EXECUTRIX OF THE ESTATE OF ROBERT C. STAINAKER V. APEX CORPORATION, ET AL(97C333) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| OSBORNE (JOHN & ULDEAU) V. A-BEST CO. INC. CASE NO. 2-432-90(243290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| OSBORNE C. J. SUMMERS AND NOELLA SUMMERS V. ACANDS, INC., ET AL(99104698) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| OSBORNE J. BLOUNT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900164000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| OSCAR A. BRISLIS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0042222B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| OSCAR A. BUCHANAN AND VIRGINIA L. BUCHANAN V. ACANDS, INC., ET AL(1P92154?C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| OSCAR A. STEIGERWALT V. ACANDS, INC., ET AL(C004A8A200000216) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| OSCAR AARON AND JO ANN AARON V. ACANDS, INC., ET AL(I0011808) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| OSCAR BARNHART AND ANNA BARNHART V. AP GREEN INDUSTRIES, INC., ET AL(298CV234RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| OSCAR BATEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97037J3CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| OSCAR BELA MONTOYA AND MARY C. MONTOYA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV99096636) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| OSCAR BROWN, JR V. UNIROYAL, INC., ET AL(9905001713) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| OSCAR BURTON AND JANAS BURTON V. CROWN CORK AND SEAL COMPANY, ET AL(96339ERIE) | NY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| OSCAR C. BARRETT AND JEAN BARRETT V. OWENS ILLINOIS, INC., ET AL | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| OSCAR C. HANSEN V. A BEST PRODUCTS COMPANY, ET AL(004215911CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSCAR C. LEASSEAR AND JARALDINE LEASSEAR V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(95020707) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| OSCAR CHESSMAN V. OWENS CORNING FIBERGLAS CORP., ET AL(91713572) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OSCAR COPPEDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(28C029033H02) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| OSCAR CULVER, V. FIBREBOARD CORPORATION, ET AL(BC024642) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| OSCAR D. TOLIVER AND CARMEN TOLIVER V. ACANDS, INC., ET AL(9815651ACX1146) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| OSCAR DE LA ROSA, ET AL V. US GYPSUM COMPANY, ET AL(0105117K) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OSCAR F. WHITE AND VIOLET WHITE V. CROWN CORK AND SEAL COMPANY, ET AL(9421R6) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| OSCAR EMERY ARMSTRONG, JR. ET AL V. GAF CORPORATION, ET AL(00088281) | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | ACTIVE |
| | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OSCAR FLEMING AND LILLIE M. FLEMING V. A BEST PRODUCTS COMPANY, ET AL(00415889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSCAR FREEMAN CADE, SR V. ACANDS, INC., ET AL(319160) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| OSCAR G. ALLAIN AND OLGA ALLAIN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(8631352) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| OSCAR G. LEE AND ORENE LEE V. A BEST PRODUCTS COMPANY, ET AL(97341859CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSCAR G. MIRELES V. GAF CORPORATION, ET AL(000609970CV) | TX: DISTRICT COURT OF BROOKS COUNTY TEXAS | ACTIVE |
| OSCAR H. DRIVER AND ELIZABETH DRIVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97154&CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| OSCAR H. ROBINSON | | |
| OSCAR HARRY CUTSHAW V. ACANDS CO., INC., ET AL(1832911) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| OSCAR HERRINGDINE AND MARTHA HERRINGDINE V. ACANDS, INC., ET AL(598CV1118R2) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OSCAR HILL AND BYRDELL HILL V. A BEST PRODUCTS COMPANY, ET AL(98355096CV) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| OSCAR HILL AND MARGARET L. HILL V. A BEST PRODUCTS CO., ET AL(98347148CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSCAR HOPNS AND RUPLYN HOPNS V. ACANDS, INC., FM AT(97061901) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSCAR HOWELL V. A BEST PRODUCTS CO., ET AL(98351005CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| OSCAR J. CHAMPAGNE V. AVONDALE INDUSTRIES, INC., ET AL(200013223) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSCAR J. FLORES AND CARMEN FLORES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP9114474C) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| OSCAR J. GIANCOLA V. A BEST PRODUCTS COMPANY, ET AL(98360200CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| OSCAR J. GORDON AND RACHEL GORDON V. ABEX CORPORATION, ET AL(BC11369460) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSCAR JAMES BOLT, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVES PEGGY D. BURDETTE AND DENNIS J. BOLT AND LOIS M. BOLT V. ACANDS, INC., ET AL(200CP237137) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| OSCAR JOHNSON AND THELMA JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96289504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OSCAR KLINGE(881390) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| OSCAR KNIGHT, JR AND EDNA KNIGHT V. ACANDS CO., INC., ET AL(385091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OSCAR L. SIMS, JR AND JOANN B. SIMS V. ACANDS, INC., ET AL(96C732) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | ACTIVE |
| OSCAR L. SMALLS AND LIZZIE SMALLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903003800) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| OSCAR L. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL(9309216) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| OSCAR L. WICKER V. CORNING FIBERGLAS CORPORATION, ET AL(99010727) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| OSCAR L. WILLIAMS AND JOYCE M. WILLIAMS V. ACANDS, INC., ET AL(99089462) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OSCAR LAWRENCE, SR V. A BEST PRODUCTS COMPANY, ET AL(00411726CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| OSCAR LEE PHILLIPS AND JOANNE B. PHILLIPS V. ACANDS, INC., FM 1A(00402546RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSCAR M. HIGGINS V. A BEST PRODUCTS COMPANY, ET AL(98009562) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| OSCAR M. KEARNS, JR V. ACANDS, INC., ET AL(2000CP231397) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSCAR MOBLEY, JR V. ACANDS, INC., ET AL(9822550&CX1590) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| OSCAR MOSELEY AND RUBY LEE MOSLEY V. AP GREEN INDUSTRIES, INC., ET AL(9304363) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OSCAR NEEBERG V. ACANDS, INC., ET AL(200CV0447RH) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| OSCAR NELSON | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| OSCAR O. NEMMY V. OWENS CORNING FIBERGLAS CORPORATION, ET AT(74UC99001876OH) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| OSCAR P SALCEDO AND MODESTA SALCEDO V. ACANDS, INC., ET AL(B940528C) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| OSCAR PRICE V. A BEST PRODUCTS COMPANY, ET AL(98352596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSCAR PULIDO, ET AL V. US GYPSUM COMPANY, ET AL(2001421) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| OSCAR Q. CROSS AND ROSE ANN CROSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2001421) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OSCAR R. WHITE AND EVELYN WHITE V. A BEST PRODUCTS COMPANY, ET AL(99396194CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSCAR RENTSCHLER AND MARY RENTSCHLER V. ACANDS, INC., ET AL(95220502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OSCAR RIOS, SR AND ALICE M. RIOS V. ACANDS, INC., ET AL(49202950IMT00001609) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| OSCAR RORTVEDT, JR AND SILVIA RORTVEDT V. THE ANCHOR PACKING COMPANY, ET AL(94C00021C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| OSCAR S. CROUCH V. ACANDS, INC., PT PT AL(9642902PG) | TL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| OSCAR SANTANA V. ACANDS, INC., ET AL(124712001) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| OSCAR SERPIO BARRIOS, ET AL V. OWENS CORNING, ET AL(9810383ID) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| OSCAR SMITH AND RUTH SMITH V. ACANDS, INC., ET AL(9742508) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| OSCAR T. GREEN V. ACANDS, INC., ET AL(9513900NEC) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| OSCAR T. MILTON AND DORIS L. MILTON V. ACANDS, INC., ET AL(C1997835AD) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| OSCAR THAMES, JR AND DELORIS THAMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1981795GA01) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| OSCAR V. ESCOBAR, ET AL V. OWENS CORNING, ET AL(9722716) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| OSCAR V. MARSHALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00281G2V05) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| OSCAR V. YOUNG V. A BEST PRODUCTS COMPANY, ET AL(9734120?CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| OSCAR VAZQUEZ DIAZ V. ACANDS, INC., ET AL(01000729) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSCAR W. ADAMS AND LOTTIE ADAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10523) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| OSCAR WILBURN AND BETTY WILBURN V. ANCHOR PACKING CO., ET AL(9600995) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| OSCAR WILLIAMS AND MARY WILLIAMS V. OWENS CORNING, ET AL(99008448) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| OSCAR WILLIAMS AND ROSETTA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98351503CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| OSHEL (DWIGHT T.) V. FIBREBOARD CORP. ET AL. (89048858) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| OSTE ALLEN BOSLEY, JR AND LINDA D. BOSLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6694) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| OSTE WORTHERLY AND ROSA LEE WORTHERLY V. ACANDS, INC., ET AL(0015675) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| OSTE WORTHERLY AND ROSA LEE WORTHERLY V. HAMPSHIRE INDUSTRIES, INC., ET AL(0015675) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| OSMUND WENDEROTH V. HAMPSHIRE INDUSTRIES, INC., ET AL(86CG45120221) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OSSIE J. ORR AND JOSEPHINE ORR V. A BEST PRODUCTS COMPANY, ET AL(00419500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSSIE JOHNSON AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLIFFORD JOHNSON, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(00141062A2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| OST (THEODORE R.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| OSVALDO AND CHRISTNA GARCIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92CTV44666) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| OSWALD KOSTOR AND ROSEMARIE KOSTOR V. A BEST PRODUCTS COMPANY, ET AL(17300109600) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| OSWALD O. SALMI AND NORMA SALMI V. A BEST PRODUCTS COMPANY, ET AL(305740) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OSWALD P. AUCOIN V. ACANDS, INC., ETAL(89503196C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| OTHA B. MARTIN AND JOAN C. MARTIN V. A BEST PRODUCTS COMPANY, ET AL(00411729CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTHA CLIFFORD HORSLEY V. ACANDS, INC., ET AL(2931128) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTHA COOPER V. A BEST PRODUCTS COMPANY, ET AL(98147405CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTHA L. EVERAGE AND ELNORA EVERAGE V. A BEST PRODUCTS COMPANY, ET AL(00411489CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OTHA L. KITTERELL AND WILLIE MAE KITTERELL V. A BEST PRODUCTS COMPANY, ET AL(9835482ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTHA REECE OLLIS, AND CARRIE OLLIS, V. AC&S CO., INC., ET AL.(34693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OTHEL CARR AND PATRICIA CARR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9907918) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| OTHO HOLCOMB AND HELEN P. HOLCOMB V. A BEST PRODUCTS COMPANY, ET AL(0142808OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTHO THOMAS MCCALLISTER AND JOYCE ANN MCCALLISTER V. AANDI COMPANY, ET AL(2000C27703) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| OTIS A. SMITH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF NETTIE M. SMITH, DECEASED V. ACANDS, INC., ET AL(00VS011113D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| OTIS BAKER V. A BEST PRODUCTS COMPANY, FM AL(9831562ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| OTIS BAKER V. A BEST PRODUCTS COMPANY, ET AL(9835865ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| OTIS BEVEL V. A BEST PRODUCTS COMPANY, ET AL(9835865TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS BOWERS AND ANNA LEE BOWERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(34697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OTIS BOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903214CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| OTIS BRASFIELD V. A BEST PRODUCTS COMPANY, ET AL(9835181CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS C. WILLIAMS AND WYTA WILLIAMS V. A BEST PRODUCTS COMPANY, FM AL(9835247ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(9835453TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS CLEMENT ALCORN, JR, ET AL V. US GYPSUM COMPANY, ET AL(01CV0221) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| OTIS CONWAY V. ACANDS, INC., ET AL(9813350PCX916) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OTIS COX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(398CV261H) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| OTIS D. ADAIR V. A BEST PRODUCTS COMPANY, ET AL(9933923CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS D. BENGE AND KAREN S. BENGE V. A BEST PRODUCTS COMPANY, ET AL(0040049OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS D. DOUGLAS AND TREFFIE DOUGLAS V. A BEST PRODUCTS COMPANY, ET AL(0041584ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS D. DUNSBY | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| OTIS E. FURBEE, JR AND KATHLEEN J. FURBEE V. AP GREEN REFRACTORIES COMPANY, ET AL(92C5941) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| OTIS D. LAWING, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE ERNEST E. LAWING, ET AL V. ACANDS, INC., ET AL(198CV01096) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| OTIS DRISCOLL AND LOU DRISCOLL V. A BEST PRODUCTS COMPANY, ET AL(9731412845CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS FORD AND TENDLE FORD V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| OTIS FRANKLIN AND PATRICIA FRANKLIN V. A BEST PRODUCTS COMPANY, ET AL(0041512CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS GOLSTON AND ELLA GOLSTON V. A BEST PRODUCTS COMPANY, ET AL(0143471ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS GOODRUM AND DAISY GOODRUM V. A BEST PRODUCTS CO., ET AL(9835477I4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS GORDON V. A BEST PRODUCTS COMPANY, ET AL(9835183BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS H. BROWN AND BETTY BROWN V. CROWN CORK AND SEAL COMPANY, ET AL(IP94094C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| OTIS HART V. AP GREEN INDUSTRIES, INC., FM Al(00I791) | TL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| OTIS HERRON AND BESSIE HERRON V. A BEST PRODUCTS CO., ET AL(9835099CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS HOPE V. A BEST PRODUCTS COMPANY, ET AL(9836113389CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| OTIS HOWE, JR AND MARJORIE HOWE V. ACANDS, INC., ET AL(9508769) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| OTIS HUBERT SMITH, JR AND ALBERTA LANIER SMITH V. A BEST PRODUCTS COMPANY, ET AL(0041420I4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS J. BROUSSARD AND MARY BROUSSARD V. ACANDS, INC., ET AL(B0001I1C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OTIS J. COLLINS, ET AL V. ACANDS, INC., ET AL.(298CV24JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| OTIS J. CONRAD V. A BEST PRODUCTS COMPANY, ET AL.(00423769CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS J. GORDON V. A BEST PRODUCTS CO., ET AL.(98347716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS J. INSLEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000179900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| OTIS J. ROBERSON V. ACANDS, INC., ET AL.(99V50151616C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| OTIS L. JACKSON V. ACANDS, INC., ET AL(00032802NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| OTIS L. COPELAND AND WINNIE Q. COPELAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97091ACAn01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| OTIS L. GATLIN V. GAF CORPORATION, ET AL(740CL0000021500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| OTIS L. JEFFERS V. ACANDS, INC., ET AL.(IPP97029960HG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| OTIS L. RICHARDSON AND CLARINE K. RICHARDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99025259CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| OTIS LOGAN V. A BEST PRODUCTS COMPANY, ET AL(9835647ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS M. BAKER, SR, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(11026145) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| OTIS M. CARVER, SR AND JEANE CARVER V. ACANDS, INC., ET AL.(97288230A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| OTIS M. SILVER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL5928004001) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| OTIS MILLER V. ACANDS, INC., ET AL(99688842) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| OTIS MIXON, ETAL. V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96088646E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| OTIS O. VARNES, JR. AND BONNIE VARNES, V. CROWN CORK AND SEAL COMPANY, ET AL.(93092258) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| OTIS SHARAN AND MILDRED SHARAN V. A BEST PRODUCTS COMPANY, ET AL.(00412170CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS STARLIN AND NANCY C. STARLIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV00003684P) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| OTIS T. CUNNINGHAM AND BENNIE MAE CUNNINGHAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(265600) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| OTIS T. MOSLEY AND CLEO MOSLEY V. A BEST PRODUCTS CO., ET AL.(98347562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS THOMAS V. ACANDS, INC., ET AL(315377) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| OTIS UNDERWOOD AND IRENE UNDERWOOD V. A BEST PRODUCTS COMPANY, ET AL(97340883CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS V. PARKER V. A BEST PRODUCTS COMPANY, ET AL(01432016CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS W. EFORD V. A BEST PRODUCTS COMPANY, ET AL(98361557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTIS WEEMS V. ACANDS, INC., ET AL(200C7495JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| OTREY D. BELL AND DEBBIE BELL V. A BEST PRODUCTS COMPANY, ET AL(00412211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTTA C. WILLIAMS V. ANCHOR PACKING COMPANY, ET AL(98CI000880) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| OTTREY (ROBERT T. AND MAY) V. FAGIE-PICHER IND., INC., ET AL. CAL89-21778(CAL8921778) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| OTTIE J. DAVIS AND ESTHER DAVIS, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(H923400) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| OTTIS ARNETT AND HELEN M. ARNETT V. A BEST PRODUCTS COMPANY, ET AL(2986452) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTTIS FOUTS AND BILLYE J. FOUTS V. COMBUSTION ENGINEERING, INC., ET AL(2986114) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTTIS R. TILLER AND JAQUELINE TILLER V. A BEST COMPANY, INC., ET AL(140898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OTTIS W. PRACHER V. ALLIED SIGNAL, INC., ET AL(991-891) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| OTTO AND ERMA WILBERT V. ACANDS, INC., ET AL(20011003009) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| OTTO ASHPOLE AND KRISTINE ASHPOLE, ET AL V. ACANDS, INC., ET AL(CC00012114CC) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| OTTO CAMPSEN AND BLANCHE M. CAMPSEN V. ACANDS, INC., ET AL(99011289) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| OTTO D. HARGRAVE, JR AND MINNIE HARGRAVE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543899) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| OTTO DAMICO AND BETTY DAMICO V. ACANDS, INC., ET AL(95103911) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| OTTO E. BEHRENDT AND JUNE A. BEHRENDT, HIS WIFE V. ACANDS, INC., ET AL(3431S11991) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| OTTO E. SCHAEFER V. CROWN CORK AND SEAL COMPANY, ETAL(P95082CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| OTTO FNDTCOTT, DECEASED BY HIS PERSONAL REPRESENTATIVE STELLA FNDTCOTT V. ANCHOR PACKING COMPANY, ET AL(93017ONP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| OTTO G. BEARDEN V. A BEST PRODUCTS COMPANY, ET AL(9835824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| OTTO GOLDEN AND ELSIE RAY GOLDEN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9929990C) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| OTTO GRUENHETT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| OTTO HENKEL V. ACANDS, INC., ET AL(319161) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| OTTO JONRS AND JOSEPHINE JONRS V. A BEST PRODUCTS COMPANY, ET AL(9714D856CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTTO KEELING, JR AND MARY KEELING V. RAYBESTOS MANHATTAN, INC., ET AL(985650) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| OTTO KERTSCHER V. FIBREBOARD CORP. ET AL.(BC012633) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| OTTO MILFORD SIX AND LINDA SUE SIX, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CA010473) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| OTTO PETER PISCHEK AND DELIA PISCHEK V. A BEST PRODUCTS COMPANY, ET AL(00419090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTTO RADMER AND JOSEPHINE RADMER V. ACANDS, INC., ET AL(99507657) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| OTTO SEXTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL002869IA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| OTTO SMOLIK AND ELVIRA SMOLIK V. ACANDS, INC., ET AL(91901612) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| OTTO STILTNER AND CLARE H. STILTNER V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(91CA007708) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| OTTO SUMMERS | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | CLOSED |
| OTTO T. HAMILTON AND GENNY L. HAMILTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19942710C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| OVEDA M. CHRISTENSEN V OWENS CORNING FIBERGLAS CORPORATION, ET AL(9585564) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| OVEDA W. SCHMIDT AND ARLENE SCHMIDT V. A BEST PRODUCTS COMPANY, ET AL(9734040GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OTTO WEBER AND CHRISTA WEBER V. ACANDS, INC., ET AL(L5817971) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| OTTO, HENRY H. JR AND OTTO, JOAN L. V. WR GRACE AND CO., ET AL(94000021NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| OTTONE PAUL GREGO V. NATIONAL BULK CARRIERS, ET AL(9962240) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| OTTOVIO J. BIASIN V. ACANDS, INC., ET AL(2001000577) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| OURLEYTTE, DONALD AND MARY OURLEYTTE, HIS CHILD, V. OWENS-CORNING FIBERGLAS CORP, ET AL CASE NO. 90-10972-Z.(90109722I) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| OVEDA M. NEWMAN AND MARGARET J. NEWMAN V. ACANDS, INC., ET AL(9990472) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| OVERBY, JOE F. V. ACANDS, INC., ET AL(98C682) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| OVERCASH (G. L. & CAROLYN) V. AC&S INC. ET AL. CASE NO. 15698(15698) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| OVERSTREET (KYLE SAM AND BETTY L.) V. A. C. & S., INC., ET AL CASE NO. B136904(B136904) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| OVEY J. BARTHRAUX, JR. ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(2001000577) | LA: DISTRICT COURT OF CAT(CASTR) PARISH LOUISIANA | ACTIVE |
| OVIA W. COULTER AND CHARLOTTE COULTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN. . CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OVID LEO PORTER, ET AL V. OWENS CORNING, ET AL (DV99000031) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| OVID RALSTON AND BERNETHA RALSTON V. ACANDS, INC., ET AL (95104658) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| OVIE E. NOHE | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| OVIE MELTON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9905639CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| OVILA E. L'ESPERANCE AND IDA L. L'ESPERANCE (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| OLIVER J. VIOLINI AND JOSEPHINE VIOLINI V. A BEST PRODUCTS COMPANY, ET AL (9713429713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OZRA ACK HIGLEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9604720D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| OWEN AND BLANCHE THOMPSON V. ACANDS, INC., ET AL (20012002690) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| OWEN B. DEVINE V. AP GREEN INDUSTRIES, INC., ET AL (11998962) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| OWEN C. BARHAM AND RUTH BARHAM V. A BEST PRODUCTS COMPANY, ET AL (9834699701) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OWEN C. THOMPSON AND BERNICE THOMPSON V. AP GREEN INDUSTRIES, INC., ET AL (301459) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| OWEN CALDWELL AND LOUISE CALDWELL V. A BEST PRODUCTS COMPANY, ET AL (9835453301) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OWEN COMPTL V. ACANDS, INC., ET AL (171710198) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| OWEN H. TEMPLETON, V. FIBREBOARD CORPORATION, ET AL (BC012636) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| OWEN HARBOUR, ET AL V. PNEUMO ABEX CORPORATION, ET AL (9863775) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| OWEN J. GALLAGHER | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| OWEN L. HAGGERTY V. ACANDS, INC., ET AL (0100754) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| OWEN L. HINRICHS AND GERALDINE HINRICHS V. THE ANCHOR PACKING COMPANY, ET AL (94C00355) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| OWEN L. MEHLE AND CHERYL MEHLE V. ACANDS, INC., ET AL (0057715) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| OWEN ONEILL AND ROSELLA ONEILL V. ACANDS, INC., ET AL (9507545) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| OWEN TRAYNOR | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| OWEN WEBSTER AND PAULINE WEBSTER V. ACANDS, INC., ET AL (95000872) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| OWEN, JACQUELINE, AS PERSONAL REPRESENTATIVE OF ESTATE OF JAMES HENRY OWEN, JR., DECEASED. DAVID D. OWEN, JOHN L. OWEN AND PAUL E. OWEN, V. ARMSTRONG WORLD INDUSTRIES, ET AL (64918) | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| OWENS (ALFRED & HELEN IRENE) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10118 (190CV10018) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| OWENS ELBERT V. A BEST PRODUCTS COMPANY, ET AL (9835519CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OWENS H. JENNINGS AND MARIE JENNINGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9707080CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| OWENS LEE MCDADE V. AANDI COMPANY, ET AL (2000C27752) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| OWENS, CURTTS D, AND OWENS, SUSAN V. WR GRACE AND CO., ET AL (94N0A0720NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| OWENS, ELVIN AND OWENS, EARLINE V. WR GRACE AND CO., ET AL (94000A0231NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| OXIE RUSSELL, JR AND PEGGY JO RUSSELL V. ACANDS, INC., ET AL (1127296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OYETTE D JONES AND BRENDA JONES V. A BEST PRODUCTS COMPANY, ET AL (00425846CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OZA MASON AND RUTH MASON V. A BEST PRODUCTS COMPANY, ET AL (9836025BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OZELINE CUNNINGHAM, INDIVIDUALLY AND FOR THE USE AND BENEFIT FOR THE NEXT OF KIN OF CLINTON CUNNINGHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (1355997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| OZELL CRENSHAW AND ETTA CRENSHAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9707070CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| OZELL L. KETTERER, INDIVIDUALLY AND AS LEGAL REPRESENTATIVE OF THE ESTATE OF WILLIAM F. KETTERER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95A0046152) | GA: SUPERIOR COURT OF COBB COUNTY GEORGIA | ACTIVE |
| OZELL MITCHELL AND MAMIE L. MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(97342440CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OZELL POLK AND OLGA POLK V. A BEST PRODUCTS COMPANY, ET AL(973416440CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OZELL STEPHEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9604688L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| OZIE JACKSON AND BESSIE JACKSON V. A BEST PRODUCTS COMPANY, ET AL(98351275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OZIE LEE PATTERSON V. A BEST PRODUCTS COMPANY, ET AL(04419087CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| OZZIE R. PARKER AND LOUISE PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001712) | MO: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| OZZIE WILLINGHAM AND MARY WILLINGHAM V. ACANDS, INC., ET AL(CL9901088AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| P. ANTHONY CANCRO AND DELORES CRANCO, V. ACANDS, INC., ET AL(191C010158) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| P. D. WELLS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL992805SA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| P. J. FOSTER AND HARVESTER FOSTER V. A BEST PRODUCTS COMPANY, ET AL(98355915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| P. J. LAMSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804070CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| P. Q. GRIFFIN AND PVA GRIFFIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10703) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| P. T. VARNEY V. A BEST PRODUCTS COMPANY, ET AL(00410805CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAAVO USKI V. ACANDS, INC., ET AL(BC2435523) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| PABLO AGUILERA, ET AL V. GAF CORPORATION, ET AL(20002113) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| PABLO MILLAN, JR AND PATRICIA MILLAN V. A BEST PRODUCTS COMPANY, ET AL(00415764CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PABLO NARANJO V. ACANDS, INC., ET AL(296CV384JM) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PABLO PONCE AND ROSALINDA ROCHA PONCE, ET AL(2000060002298A) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PABLO RIOS GARZA V. OWENS CORNING, ET AL(98025310OOC) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| PABLO SANTIAGO V. A BEST PRODUCTS COMPANY, ET AL(98315248ZCV) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| PACK, LORENZO JR V. WR GRACE AND CO., ET AL(940040279PS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAGE (JOSEPH AND ALICE) V. OWENS-CORNING FIBERGLAS CORP, ET AL. CASE NO. 90-107182(901071182) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PAGE TRAPP AND LUCILLE TRAPP V. A BEST PRODUCTS COMPANY, ET AL(01378659P) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PAIGE A. HUMPHREYS, JR AND LINDA J. HUMPHREYS V. AANDI COMPANY, INC., ET AL(00C35) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| PAIGE G. YOHO AND BETTY R. YOHO V. ACANDS, INC., ET AL(00C2281) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAINTER, JAMES F. V. ACANDS, INC., ET AL(99C182) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| PAKENHAM (JAMES D. AND MAE) V. THE ANCHOR PACKING COMPANY, ET AL. CASE NO. 90CV010034(90CV010034) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| PALERMO (SALVATORE A. AND HELEN P.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PALMA A. SPRIGHERLIT AND LOUIS SPRIGHERLIT V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885717) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PALMA IMPRESCIA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EDWARD S. IMPRESCIA V. CLIFTON ASSOCIATES, INC., ET AL(0052210) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PALMA PAGLIARA, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK J. PAGLIARA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951465518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PALMER CYWA | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PALMER HARVEY V. A BEST PRODUCTS COMPANY, ET AL(00409680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PALMER JOSEPH, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9071058) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PALMER N. SHAVOR V. OWENS CORNING, ET AL.(2000004617) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| PALMER R. CLEMONS | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PALMER TAMBURRO, JR V. ACANDS, INC., ET AL.(9508488) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PALMERINO IMONDI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PALMIERI, SALVATORE A., V. OWENS-CORNING FIBERGLAS, CORP., ET AL.(8621502) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| PALMINA PUOPOLO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROCCO PUOPOLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(944680) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| PAMELA A. ONDIK, ET AL V. ACANDS, INC., ET AL.(02463) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| PAMELA ANDERSON AND LOREN ANDERSON V. ABEX CORPORATION, ET AL.(952137) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAMELA BLACK AND WADE N. BLACK V. AP GREEN REFRACTORIES, INC., ET AL.(C00111779AD) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAMELA D. NETTLES V. ACANDS, INC., ET AL.(A157260) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PAMELA D. STEINBERG, AS ADMINISTRATRIX OF THE ESTATE OF DONALD E. NORGREN, DECEASED V. WR GRACE AND CO, ET AL | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PAMELA ENDICOTT AND FORREST ENDICOTT V. ANCHOR PACKING COMPANY, ET AL.(9277026NP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| PAMELA FINLEY AND MICHAEL FINLEY V. ANCHOR PACKING COMPANY, ET AL.(9772706GNP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| PAMELA HAGER | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| PAMELA J. HAAS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF MICHAEL H. HAAS, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL.(312488) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PAMELA J. JONES AND WILLIE MAE JONES INDEPENDENT PERSONAL REPRESENTATIVES OF THE ESTATE OF WILLIE E. JONES, DECEASED V. ACME INSULATION INC., ET AL.(9929405NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| PAMELA KLEPTZ AND DAVID KLEPTZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP944151C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAMELA L. DILLE V. AP GREEN REFRACTORIES COMPANY, ET AL.(00006492NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PAMELA LEFEBVRE, EXECUTRIX OF THE ESTATE OF ANTHONY J. CASTELLANO V. PITTSBURGH CORNING CORPORATION, ET AL.(9410283RW2) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAMELA LYNN CRUZE, EXECUTRIX OF THE ESTATE OF MARK M. LYNN, DECEASED V. ACANDS, INC., ETAL.(3126600) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAMELA MASON, PERSONAL REPRESENTATIVE OF THE ESTATE OF GROVER JACKSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(980405032X264) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAMELA MCKAY, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT E. ROSS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96CI03990) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAMELA SUE W. DASHER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM AUSTIN WEBB, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(971575012XI024) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAMELA PLANTY, AS EXECUTOR OF THE ESTATE OF VERNON G. PLANTY, SR, DECEASED V. ACANDS, INC., ET AL.(10318298) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PAMELA QUINN, AS SUCCESSOR IN INTEREST TO CHARLES A. DAVIS, SR, DECEASED, ET AL V. ACANDS, INC., ET AL.(311100) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAMELA SNYDER PARK AND KAREN SNYDER OCONNELL, ADMINISTRATRICES OF THE ESTATE OF HENRY WALTON SNYDER V. OWENS ILLINOIS GLASS COMPANY, ET AL. | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| PAMELA GALBREATH, INDIVIDUALLY AND ON BEHALF OF RICHARD GALBREATH, DECEASED V.(2000CV10994) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ACANDS, INC., ET AL.(171841970O) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAMELA WARTMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH A. WARTMAN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98219527CX11566) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PANAGIOTIS A. KATOUNAS AND MARY C. KATOUNAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97215502CX1925) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PANAGIOTIS MIHALIS AND JOANNA MIHALIS V. AJ BAXTER COMPANY, ET AL(00011972NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PANFILO DICENSO V. ACANDS, INC., ET AL(0012290) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PANSY BATTERY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF RICHARD BATTERY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0785V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PANY (ALBERT AND JANICE M.) V. ARMSTRONG WORLD IND., INC., ET AL(190CV10638) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PANTELIS PIRMIKIRIOS AND ANASTASIA PIRMIKIRIAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990000650) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAPPAPETROU (GEORGE) V. OWENS-CORNING FIBERGLAS CORP., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PARABAK (PAUL R. AND JOAN A.) V. A.C. & S., INC., ET AL. CASF NO. 2081(2081) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PARHAM, DAVID L. AND PARHAM, ELAINE V. WR GRACE AND CO., ET AL(94004034NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PARIS MEANS AND OLA MEANS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9637293) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| PARIS R. MCKAMEY AND BETTY SUE MCKAMEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98152CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| PARIS W. HINDSMAN AND DORIS HINDSMAN V. A BEST PRODUCTS COMPANY, ET AL(98356104CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PARISH, JOHN F. V. ACANDS, INC., ET AL(986683) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PARK (STEVEN C.) V. A-BEST CO. INC. ET AL. CASE NO. 2-431-90(243190) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| PARKER (LOUIE D.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (CA39024270) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PARKER (MARVIN H. & LOIS A.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10010(190CV10010) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PARKER (ROBERT & RITA) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(901111882) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PARKS (EDWARD E. AND ALENE) V. A-BEST CO. INC. ET AL CASE NO. 2-408-90.(240890) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| PARLIER (GARLAND P. AND MARIE W.) V. EAGLE PICHER IND., INC., ET AL(8788911) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| PARNELL, JAMES C. AND MARY JANE, V. FIBERBOARD CORPORATION, ET AL. AND THIRD PARTY PLAINTIFF, OWENS-CORNING FIBERGLAS, V. TURNER & NEWALL, ET AL.(89314960) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PARRIE F. WILLIETTE AND LINDA WILLIETTE V. ACANDS, INC., ET AL(9838846) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| PARSLEY (DONALD R. & RUTH) V. FIBREBOARD CORP. ET AL.(88154452) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| PARSONS (RALPH T. AND DOROTHY J.) V. OWENS-CORNING FIBERGLAS CORP.ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PARSONS, ERNEST V. ACANDS, INC., ET AL(98C912) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PASCAL J. FISHER V. ACANDS, INC., ET AL(991292) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PASCHKE (ARNOLD) V. A. P. I. INC. ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| PASCO GAY AND MARGIE GAY V. ACANDS, INC., ET AL(CL99106730AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PASKIEL L. WOLFE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97195950) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| PASQUALE A. AMALFITANO AND VALERIA A AMALFITANO V. AP GREEN REFRACTORIES, INC., ET AL.(CL00010843AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PASQUALE A. FICO AND CARMEL FICO V. ACANDS, INC., ET AL.(993359) | NY: SUPERIOR COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PASQUALE A. PALOMBA AND DONNA PALOMBA V. ACANDS, INC., ET AL.(95121116) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PASQUALE AGOSTINELLI AND ANNELIESE AGOSTINELLI V. A BEST PRODUCTS COMPANY, ET AL.(2150099600) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PASQUALE AQUINO AND MARY ANN AQUINO V. GEORGIA PACIFIC CORPORATION, ET AL.(122521195) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PASQUALE CERVONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PASQUALE D. MARINI AND FRANCESCA MARINI V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| PASQUALE DINAPOLI AND FRANCES DINAPOLI V. OWENS-CORNING FIBERGLAS CORP. ET AL.(8922192) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PASQUALE DIPALMA V. ACANDS, INC., ET AL(C004A8A20000000118) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PASQUALE ESPOSITO AND MARY ESPOSITO V. ACANDS, INC., ET AL(0101887) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PASQUALE EVANGELISTA(521) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PASQUALE EVANGELISTA AND MARIA EVANGELISTA V. ACANDS, INC., ET AL(97108738) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PASQUALE FORMICOLA | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| PASQUALE GFRACR | TI: CIRCUIT COURT OF COOK COUNTY TI1.INOIS | ACTIVE |
| PASQUALE J. FALZARANO AND CAROLE FALZARANO V. ACANDS, INC., ET AL.(L413598) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PASQUALE MAZZA V. AP GREEN INDUSTRIES, INC., ET AL(400CV10SCV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PASQUALE P. GIORDANO AND MARYANN GIORDANO V. ACANDS, INC., ET AL(199906452) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PASQUALE PAPARELLA AND LYNN PAPARELLA V. AP GREEN REFRACTORIES, INC., ET AL(004828CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| PASQUALE PARARESTA AND DOMENICA PARARESTA V. ACANDS, INC., ET AL(2238094) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PASQUALE PERRINE AND GEMMA RESTAINO V. A BEST PRODUCTS COMPANY, ET AL(9910208I) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| PASQUALE RESTAINO AND GEMMA RESTAINO V. A BEST PRODUCTS COMPANY, ET AL(98356510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PASQUALE S. PALOMBO AND MARY PALOMBO V. ACANDS, INC., ET AL(99650) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PASQUALE SANTILLI V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PASQUALE SCALO AND LUCY SCALO V. ACANDS, INC., ET AL(983025) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PASQUALE TARICANI AND STASIA TARICANI V. ACANDS, INC., ET AL(996653) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PASQUALE TOSCANO, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PASQUALINDO RUBINO AND ARGENTINA RUBINO V. A BEST PRODUCTS CO., ET AL(98351135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PASTY CASTELLANO AND JULIA CASTELLANO V. A BEST PRODUCTS COMPANY, ET AL(99398466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAT A. DICTOCCIO V. A BEST PRODUCTS COMPANY, ET AL(98355924CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAT DOYLE, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DEWAINE DOYLE, DECEASED V. A.P GREEN INDUSTRIES, INC., ET AL(400CV926A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PAT E. DOWNEY AND COLLEEN DOWNEY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(99CV1270) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| PAT E. GAI1.PGOS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CAI.IFORNIA | ACTIVE |
| PAT E. MEEKS AND MARY A. MEEKS V. CROWN CORK AND SEAL COMPANY, ET AL(968850) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PAT E. WHITE, JR V. AP GREEN INDUSTRIES, INC., ET AL(9304254) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PAT FRAZIER, MERYL FRAZIER, ET AL V. NATIONAL BAIL CAR, ET AL(18253) | TX: DISTRICT COURT OF NOLAN COUNTY TEXAS | ACTIVE |
| PAT HAUN, AND HIS WIFE, DONNA HAUN, V. ACANDS, INC., ET AL.(3277991) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| PAT J. DWAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10185) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| PAT J. EVANGEL1STA AND THERESA EVANGEL1STA V. OWENS CORNING FIBERGIAS CORPORATION, FT AL(9912003409) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139/01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAT J. SPANO V. A BEST PRODUCTS COMPANY, ET AL.(00411951CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAT LAUREN AND MEREDITH LAUREN V. AW CHESTERTON COMPANY, ET AL.(99170922CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAT LEE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PAT M. WILSON V. A BEST PRODUCTS COMPANY, ET AL.(290178) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAT MCDONOUGH | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PAT PANCALDO AND ELLA PANCALDO V. ACANDS, INC., ET AL.(CL995640AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PAT PATTERSON V. ACANDS, INC., ET AL.(119796) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAT Z. REED V. CRS CORPORATION, ET AL.(C19800173AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PATRICIA EXEC SANTANGELO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICIA A. CHICK V. AP GREEN INDUSTRIES, INC., ET AL.(001958) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PATRICIA A. FISHER AND DAVID L. FISHER V. PNEUMO ABEX CORPORATION, ET AL.(00C2152) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PATRICIA A. GAGLIANO, ET AL V. THORPE INSULATION COMPANY, ETAL.(BC245831) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| PATRICIA A. GAROFALO, AS TRUSTEE FOR THE NEXT OF KIN OF FRIEDRICH FOHLMEISTER, DECEASED V. APT, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| PATRICIA A. GILL | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| PATRICIA A. GUINN AND JAMES C. GUINN V. PNEUMO ABEX CORPORATION, ET AL.(98C2752) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PATRICIA A. HARNISCH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF HENRY J. HARNISCH, DECEASED V. ACANDS, INC., ET AL.(99049SS) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| PATRICIA A. JACKSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES EDWARD ROWE, SR., DECEASED V. ACANDS, INC., ET AL.(963820) | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| PATRICIA A. JAVINS, AS PERSONAL REPRESENTATIVE OF THE MICHAEL JAVINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740C1000000882100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| PATRICIA A. KELLY AND GYME F. KELLY V. WR GRACE AND CO., ET AL.(D999114) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| PATRICIA A. KOCH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN A. KOCH V. A BEST PRODUCTS COMPANY, ET AL.(289674) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICIA A. LYTLE V. A BEST PRODUCTS COMPANY, ET AL.(004180113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICIA A. MCDILL, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF LAWRENCE H. MCDILL, DECEDENT, ET AL V. ACANDS, INC., ET AL.(310208) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PATRICIA A. MCDONALD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF ALEXANDER JOSEPH MCDONALD, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV26268) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PATRICIA A. MEIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF EDGAR CHARLES MEIS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV26269) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PATRICIA A. NTCE, EXECUTRIX OF THE ESTATE OF JOHN H. NTCE, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL.(9716734) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PATRICIA A. NIEBERLEIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH J. SMISTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96348512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PATRICIA A. PARSONS | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PATRICIA A. RISTON A/K/A PATRICIA A. PAXTON, PERSONAL REPRESENTATIVE OF THE ESTATE OF TRUTH P. PAXTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99011311) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PATRICIA A. VARNERIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PATRICIA A. WEBB | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PATRICIA ANN CAVANAUGH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE O FFRED PATRICK CAVANAUGH, JR., DECEASED V. OWENS CORNING, ET AL.(1996C108314) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| PATRICIA ANN CLARK, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF DOMINICK CLARK, DECEASED V. ACANDS, INC., ET AL.(9907643) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PATRICIA ANN SANDERS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF VINCENT SANDERS, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2677779) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICIA ANN STPEHENS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MALCOLM LEON STEPHENS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(1999CV15584) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PATRICIA ANN TUCKER AND JIMMY TUCKER V. A BEST PRODUCTS COMPANY, ET AL.(404410) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICIA ANN WYNN V. GARLOCK, INC., ET AL.(0012121CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| PATRICIA B. KIRKLAND, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN D. KIRKLAND V. THE EJ BARTELLS COMPANY ET AL.(99213919458A) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| PATRICIA H. LACKEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOHNY FRANK LACKEY, DECEASED V. GAF CORPORATION, ET AL.(0006543H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PATRICIA BATTERTON, AS EXECUTRIX OF THE ESTATE OF TERRENCE ROCHE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(992003) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICIA BAUCOM AND EARL C. BAUCOM V. ACANDS, INC., ET AL.(CV9709948) | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | ACTIVE |
| PATRICIA BEAUVAIS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ANDREW BEAUVAIS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV13097) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PATRICIA BISHOP, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FARRELL S. BISHOP, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(980514ACA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| PATRICIA BRANDY, PERSONAL REPRESENTATIVE OF THE ESTATE OF THEODORE BRANDY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98351816CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICIA BROWN, AS EXECUTRIX OF THE ESTATE OF FLORENCE LINSCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(981884) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICIA BUTLER, PETER USAND, JR. RAYMOND USAND, NOLA LAPEYROLERIE, CHRISTINE USAND, CATHERINE MINOR, CHILDREN OF PETER USAND, SR V. UNITED STATES GYPSUM CO., ET AL.(91800) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| PATRICIA C. PREUDHOMME, PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS PREUDHOMME V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(951600530) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PATRICIA C. VOWELS V. THE EJ BARTELLS COMPANY, ET AL.(00211001458A) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| PATRICIA CLARK, AS EXECUTOR OF THE ESTATE OF WILLIAM R. ADDISON, DECEASED V. ACANDS, INC., ET AL.(102A3298) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PATRICIA COLEMERE, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF FLOYD R. COLEMERE, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(196CV01213G) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| PATRICIA COY PIPPIN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF DONALD COMER PIPPIN, DECEASED AND PATRICIA COY PIPPIN V. A BEST PRODUCTS COMPANY, ET AL.(004142232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICIA D. GARVIN, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF WILLIAM R. GARVIN, DECEDANT, ETAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96014027) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| PATRICIA D. GEIB AND JOHN E. GEIB V. A BEST PRODUCTS COMPANY, ET AL.(014342232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PATRICIA DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(98352762CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICIA DEVILLIER AND PAUL S. DEVILLIER V. ACANDS, INC., ET AL.(B162554) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PATRICIA DUNNING AS EXECUTOR OF THE ESTATE OF COLETTE FITZSIMMONS, DECEASED V. KEENE CORPORATION, ET AL.(87L9170) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PATRICIA E. CONWAY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RAYMOND J. CONWAY, DECEASED V. OWENS-ILLINOIS, INC., ET AL.(CV228494) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICIA E. LIFE AND JOHN H. LIFE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C3238) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PATRICIA E. MARTIN, WIDOW OF JESSIE C. MARTIN, DECEASED AND AS ADMINISTRATRIX OF THE ESTATE OF JESSIE C. MARTIN V. ACANDS, INC., ET AL.(00VS000535D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PATRICIA E. MCMANAMY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9390054) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| PATRICIA ELIZABETH MARTIN, EXECUTRIX OF THE ESTATE OF JESSE C. MARTIN, DECEASED V. ACANDS, INC., ET AL.(598CV902BR3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| PATRICIA F. GATCHELL, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVOR OF DONALD A. GATCHELL, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(97018019) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PATRICIA FINEGAN, AS ADMINISTRATRIX OF THE ESTATE OF ROBERT F. HAYES, AND AMELIA HAYES V. OWENS-CORNING FIBERGLAS CORP. ET AL.(86111621) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICIA FOSTER V. ACANDS, INC., ET AL.(961245CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PATRICIA G. BATTICS V. A BEST PRODUCTS COMPANY, ET AL.(004114582CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICIA G. SARAFIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PATRICIA GALLE V. ACANDS, INC., ET AL.(CL98833939LD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PATRICIA GRIZZLE V. ACANDS, INC., ET AL.(9920T957) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | CLOSED |
| PATRICIA HANSEN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICIA HERMES, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF WILEY G. WALKER V. ACANDS, INC., ET AL.(98207957) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICIA I. HANSEN, EXECUTRIX OF THE ESTATE OF JOSEPH HAJNAL, DECEASED V. ACANDS, INC., ET AL.(9810077) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| PATRICIA J. DEMPSEY | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| PATRICIA J. MARSTELLER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF WARREN R. MARSTELLER V. ACANDS, INC., ET AL.(C00AR0A920000000192) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PATRICIA J. MAYNARD AND ALEX MAYNARD V. CROWN CORK AND SEAL COMPANY, ET AL.(196CV485GR) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PATRICIA KENNEDY, WIDOW, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES J. KENNEDY, DECEASED, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(903063) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | CLOSED |
| PATRICIA L. BARRY, EXECUTRIX OF THE ESTATE OF JAMES C. BARRY, SR V. ABEX CORPORATION, ET AL.(97C212) | DC: UNITED STATES DISTRICT COURT/WASHINGTON DC | CLOSED |
| PATRICIA L. BATTERTON, AS ADMINISTRATRIX OF THE ESTATE OF ALBERT J. HILL V. OWENS-CORNING | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| FIBERGLAS CORPORATION, ET AL.(91129862) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PATRICIA L. HALL, AS PERSONAL REPRESENTATIVE OF DAVID C. MCCARTY AND LILY M. MCCARTY, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DAVID C. MCCARTY V. OWENS CORNING FIBERGLAS CORPORATION, E(9802853CX168) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PATRICIA L. SHANEY AND WILLIAM SHANEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9802853J7CX169) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PATRICIA LOUISE VANWERDEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD EDWIN VANWERDEN, DECEASED, ET AL. V. GEORGIA PACIFIC CORPORATION, ET AL.(2000Q724502) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PATRICIA LYNN TAYLOR, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN JOSEPH RUTH AND DONNA JEAN JEAN RUTH SURVIVING SPOUSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94308520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PATRICIA M. OBERDORF | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| PATRICIA M. ROCK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROGER G. ROCK V. THE EJ BARTELLS COMPANY, ET AL.(00224592ISEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| PATRICIA M. SCHNEIDER, PATRICIA SCHNEIDER, REBECCA LOMELI, ET AL. V. ABEX CORPORATION, ET AL.(948653) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PATRICIA M. WARD | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PATRICIA MASCILLINO, SPECIAL ADMINISTRATOR OF THE ESTATE OF PETER MASCILLINO, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96L11179) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PATRICIA MATTHEWS INDIVIDUALLY AS INDEPENDENT EXECUTRIX OF THE ESTATE OF SCOTTIE WORTH, SR., DECEASED AND SCOTTIE WORTH, JR AND OLETA L. GRACE SURVIVING CHILDREN OF DECEASED V. ACANDS, INC., ET AL.(A9404670C) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PATRICIA MCGOWAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PATRICK MCGOWAN, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(0002094CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PATRICIA MEEGAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH P. MEEGAN, JR V. OWENS ILLINOIS, INC., ET AL.(983755) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICIA MERCIER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF OLOF MERCIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91144492) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICIA MEYERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(010L012012) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PATRICIA MICHTA, EXECUTRIX OF THE ESTATE OF CONNELL GALLAGHER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(990600354S) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PATRICIA MORGAN, EXECUTRIX OF THE ESTATE OF GETTYES MORGAN, DECEASED, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972475) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PATRICIA ORTTIK GRISMINGER, AS EXECUTRIX OF THE ESTATE OF ANTHONY F. ORTTIK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(960840) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PATRICIA PAMIAS AND STEVEN PAMIAS V. A BEST PRODUCTS COMPANY, ET AL.(004184825CV) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| PATRICIA PANETTA | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PATRICIA R. MONSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JOHN W. MONSON, DECEASED V. DB RILEY, INC., ET AL.(0100452CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PATRICIA R. PFLEGING, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ROBERT L. PFLEGING, DECEASED V. ACANDS, INC., ET AL.(99416400PH) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PATRICIA RATLEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEONARD F. RATLEY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(98152601CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICIA ROSE CRAWFORD HURLEY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT RAYMOND CRAWFORD, SR., DECEDENT, ET ALX V. RAYBESTOS MANHATTAN, INC., ET AL.(987447) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PATRICIA RUTH BRILEY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF LARRY GENE BRILEY, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93250054CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICIA S. HOWELL, ET AL. V. A BEST PRODUCTS COMPANY, ET AL.(98CV11780) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| PATRICIA SATISKY | NJ: SUPERIOR COURT OF ESSEX COUNTY NEW JERSEY | ACTIVE |
| PATRICIA SARAZIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH SARAZIN, DECEASED V. A? BAXTER COMPANY, ET AL.(98822665SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| PATRICIA SAXON AS EXECUTRIX OF THE ESTATE OF LEON SAXON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(19511022F) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| PATRICIA SHAPO, AS EXECUTRIX OF THE ESTATE OF VICTOR SHAPO, DECEASED V. ACANDS, INC., ET AL.(116R37100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PATRICIA STEWART | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PATRICIA SWARTZ AND JOHN IRISH, CO-EXECUTORS OF THE ESTATE OF JAMES H. IRISH V. RAYMARK, RAYBESTOS MANHATTAN, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| PATRICIA SWARTZ AND PAUL SWARTZ, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9819853SCX1461) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PATRICIA VARONE ... ACANDS, INC., ET AL.(24695) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PATRICIA VENDITTI V. A BEST PRODUCTS COMPANY, ET AL.(004113120CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICIA VICTOR, ADMINISTRATRIX OF THE ESTATE OF CHARLES VICTOR, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(GD96003707) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICIA W. WALKER, ET AL V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL.(CIV00621TUCRCC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| PATRICIA WARD, PERSONAL REPRESENTATIVE OF THE ESTATE OF COOLIDGE OWENS, DECEASED V. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PATRICIA WAYMOLENE ABEL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JERRY R. ABEL, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98065895CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | CLOSED |
| PATRICIA WIKE, EXECUTRIX OF THE ESTATE OF RUSSELL WIKE, DECEASED V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL.(97C25751) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PATRICIA WIGLAND AND AUGUST WIGLAND V. ACANDS, INC., ET AL.(11021194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PATRICIA WOODS, INDIVIDUALLY AND AS TRUSTEE OF THE ESTATE OF THOAS S. WOODS, DECEDENT, ET AL. V. RAYBESTOS MANHATTAN, INC., ET AL.(98RR83) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| PATRICIA WORTHINGTON, PERSONAL REPRESENTATIVE OF THE ESTATE OF LOUISE W. WORTHINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97353537CX2546) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PATRICIA WYATT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT PATTERSON V. ACANDS, INC., ET LA.(9551015?NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PATRICIO MANGUBAT AND ALINDRINA MANGUBAT V. MR GRACE & CO., ET AL | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| PATRICK (THOMAS C. & TOREWN) V. FIBREBOARD CORP. ET AL.(34817R34190) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| PATRICK A. BEHAN | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |

Exhibit SOPA-4a

W.R. GRACE & CO. - CONN. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PATRICK A. COSTLOW AND ELIZABETH J. COSTLOW V. A BEST PRODUCTS COMPANY, ET AL(287393) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK A. ENGLE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BILLY J. ENGLE V. AP GREEN INDUSTRIES, INC ET AL(00L11120) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PATRICK A. PRENDERGAST, JR. ET AL OWENS CORNING, ET AL(99CV01181) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| PATRICK A. TRICKETT AND SHIRLEY N. TRICKETT V. A BEST PRODUCTS COMPANY, ET AL(00411311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK A. WALKER, JR AND BRENDA S. WALKER V. AP GREEN REFRACTORIES COMPANY, ET AL(00037308NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PATRICK AND REGINA 70H.O V. ARMSTRONG WORLD INDUSTRYS, INC., ET AL(2000090011356) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PATRICK ARMSTRONG V. A BEST PRODUCTS COMPANY, ET AL(98352571CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK ASHLEY AND FLORENCE ASHLEY V. ACANDS, INC., ET AL(10799300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PATRICK BARRETT AND PATRICIA BARRETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(GDR7108NP) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PATRICK C. KRUSE V. ACANDS, INC., ET AL(00123153) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PATRICK BODIE, AS ADMINISTRATOR OF HARRY BODIE, DECEASED AND PATRICK BODIE, INDIVIDUALLY, DIANE MENDICK, ADMINISTRATRIX OF JOHN D. ADAMS, AND DIANE MENDICK, INDIVIDUALLY, ETC. V. CROWN CORK, ET AL. | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PATRICK BRADLEY V. AP GREEN INDUSTRIES, INC., ET AL(99103575) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK BROWN AND VIRGINIA BROWN, V. AC & S, ET AL(9907867) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PATRICK C. BOLSTER AND MELODY BOLSTER V. ACANDS, INC., ET AL(99021200) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PATRICK C. BOYLE | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| PATRICK C. MCGILLICUDDY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK C. SCHMITT AND SHIRLEY SCHMITT V. A BEST PRODUCTS COMPANY, ET AL(97340404CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK CAMPBELL V. ARNEY MILLS CORPORATION, ET AL(0021108478EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| PATRICK CAREY V. AP GREEN INDUSTRIES, INC., ET AL(99109618) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK CASEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK CHAMBERS AND MARY CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL(01428256CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICK COLETTI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91114212) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK CONNOLLY AND EILEEN CONNOLLY V. ACANDS, INC., ET AL(98108899) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK COX AND MARY COX V. AP GREEN REFRACTORIES, INC., ET AL(9900947927) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK COYNE AND MARY COYNE V. AP GREEN INDUSTRIES, INC., ET AL(99103546) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PATRICK CROWE AND MARY CROWE V. AP GREEN INDUSTRIES, INC., ET AL(99103544) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK CURRAN, ET AL V. ACANDS, INC., ET AL(11681900) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK D. BENSON V. A BEST PRODUCTS COMPANY, ET AL(97345527CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK D. KLINE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK D. LAKE AND DIANE LAKE V. ACANDS, INC., ET AL(CL0007266AD) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | CLOSED |
| PATRICK D. SULLIVAN V. A BEST PRODUCTS COMPANY, ET AL(00404866CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PATRICK D. VINION AND RICHELLE R. VINION V. WR GRACE AND CO., ET AL(D971157) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PATRICK DANIEL MURPHY V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PATRICK DAVERN | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (In parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PATRICK DELLA CHIESA AND MARY DELLA CHIESA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9114570) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PATRICK DEMARCO AND ANGIE DEMARCO V. AP GREEN REFRACTORIES, INC., ET AL(994492) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PATRICK DURKIN V. ACANDS, INC., ET AL(315864) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PATRICK E. ESWAY V. A BEST PRODUCTS COMPANY, ET AL(004025660V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK E. MASON AND CAROLYN L. MASON V. ACANDS, INC., ET AL(99C229078) | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |
| PATRICK E. MCSHANE V. A BEST PRODUCTS COMPANY, ET AL(99388122CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK F. ROTHBERG | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PATRICK F. LEWIS AND LAURA LEWIS V. RAPID AMERICAN CORPORATION, ET AL(2000040033B7) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PATRICK F. MCGOWAN, SR V. ACANDS, INC., ET AL(991364) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| PATRICK F. ROCKS AND MARGARET ROCKS V. ACANDS, INC., ET AL(9811000047) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| PATRICK FELL AND KATHLEEN FELL, ET AL V. ABB LUMMUS CREST, INC., ET AL(105888501) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK FOLAN V. AC & S, INC. ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK FRANCIS NORWOOD, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(F64852) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PATRICK GALLAGHER AND BETTY GALLAGHER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| PATRICK GAVIN V. A BEST PRODUCTS COMPANY, ET AL(97126152CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PATRICK GAVIN, V. ACANDS, INC., ET AL.(9508427) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PATRICK GIERICH AND NANCY GIERICH, V. ACANDS, INC., ET AL.(9508142) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PATRICK GRIFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PATRICK H. BRODERICK AND MARY BRODERICK V. ACANDS, INC., ET AL(983098) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK H. IVERY AND CLAIRE B. IVERY V. ACANDS, INC., ET AL(995012) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK H. MCCABE AND MAUREEN MCCABE V. ACANDS, INC., ET AL(99121132) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK H. THAUVETTE AND LINDA THAUVETTE V. A BEST PRODUCTS COMPANY, ET AL(98352733CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK HANLEY | OH: SUPREME COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK HANLEY AND DOROTHY HANLEY V. OWENS-CORNING FIBERGLAS CORP. ET AL(91103032) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | CLOSED |
| PATRICK HARRINGTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICK HARSHA AND SHEILA HARSHA V. ACANDS, INC., ET AL(00C112624ASB) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICK HOGAN AND BETTY HOGAN V. ANCHEM PRODUCTS, INC., ET AL(00186687NP) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| PATRICK HOYLE WHITFIELD AND MARY LORELLEN WHITFIELD V. A BEST COMPANY, INC., ET AL(173098) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PATRICK IVERS(88324) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PATRICK IVERS AND LOUISE IVERS, H/W, V. ALLIANCEMALL CORPORATION, ET AL, V. KEENE CORPORATION, ET AL.(8815282) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PATRICK J. BOUCHARD | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| PATRICK J. BURNS V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICK J. CATALANO, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK J. COLARUSSO V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK J. CONLON V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK J. CORBETT | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK J. CORRIGAN AN DLOTS P. CORRIGAN V. A BEST PRODUCTS COMPANY, ET AL(004418554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK J. DEVINE AND MARIA D. DEVINE V. ACANDS, INC., ET AL(1P9416770C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PATRICK J. DOWNES V. A BEST PRODUCTS COMPANY, ET AL.(00411694CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK J. FINN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK J. FINNERTY AND GLORIA M. FINNERTY V. A BEST PRODUCTS COMPANY, ET AL.(93CV000784) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| PATRICK J. FRANCIS | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PATRICK J. GIBSON AND KAREN SUE GIBSON V. ACANDS, INC., ET AL.(2877880) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK J. HOGAN AND MARGARET HOGAN V. ACANDS, INC., ET AL.(00100594) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK J. HUNT V. ACANDS, INC., ET AL.(9950072) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK J. JOYCE AND JOAN L. JOYCE V. ANCHOR PACKING COMPANY, ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| PATRICK J. MCCARTY AND CAROL A. MCCARTY V. A BEST PRODUCTS COMPANY, ET AL.(01367447NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PATRICK J. MCGINTY AND ELEANOR MCGINTY V. A BEST PRODUCTS COMPANY, ET AL.(93CV000782) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| PATRICK J. MCMAHON V. OWENS CORNING FIBERGLAS CORP., ET AL.(93CV000782) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK J. MCNAMARA, EILEEN F. MCNAMARA V. OWENS CORNING FIBERGLAS CORP., ET AL.(225286) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK J. MCTAVISH V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK J. MULLEN AND NELLIE MULLEN V. A BEST PRODUCTS COMPANY, ET AL.(97342977CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICK J. MUHLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICK J. PAPANDREA | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PATRICK J. ROBERTS V. AP GREEN INDUSTRIES, INC., ET AL.(298CV3208L) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PATRICK J. RYAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11233) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK J. SAYERS AND MARGARET SAYERS V. ACANDS, INC., ET AL.(018896) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PATRICK J. WIECKOWSKI V. ANCHOR PACKING COMPANY, ET AL.(0000796INP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK J. WILLETTE AND JANE WILLETTE V. A BEST PRODUCTS COMPANY, ET AL.(018391) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK JOHN AND SANDRA JOHN V. A BEST PRODUCTS COMPANY, ET AL.(00411752CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK JOSEPH FLYNN AND MARY SUSAN FLYNN V. KEENE CORPORATION, ET AL.(127147931) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PATRICK KEENAN AND NANCY KEENAN HIS WIFE V. A-BEST PRODUCTS CO. ET AL.(911595) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK KELLY V. THE ANCHOR PACKING COMPANY, ET AL. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PATRICK KNIGHT AND LISA KNIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(358397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PATRICK L. CHAPAGNIER AND MARY L. CHAPAGNIER, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(DV00000085L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PATRICK L. CORRIGAN AND CHARLOTTE M. CORRIGAN V. A BEST PRODUCTS COMPANY, ET AL.(004232160V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK L. HONOSKY AND DIANA K. HONOSKY V. ACANDS, INC., ET AL.(97C22301) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PATRICK L. RIZZI | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| PATRICK LAUGHLIN V. AP GREEN INDUSTRIES, INC., ET AL.(990200160) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PATRICK LAWLER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PATRICK LEDDY V. AP GREEN INDUSTRIES, INC., ET AL.(99103675) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK M. DAILEY V. A BEST PRODUCTS COMPANY, ET AL.(004178865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK M. DOUGHERTY AND DONNA DOUGHERTY V. ACANDS, INC., ET AL.(9728801CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PATRICK M. FITZPATRICK V. A BEST PRODUCTS COMPANY, ET AL.(0042017OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK M. GRATTIE AND DENISE GRATTIE V. A BEST PRODUCTS COMPANY, ET AL.(00415560RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK M. HOLT | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PATRICK M. LEWIS AND EMMAJANE LEWIS V. ACANDS, INC., ET AL.(200112001566) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PATRICK M. OSHEA V. A BEST PRODUCTS COMPANY, INC., ET AL(395976CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK M. PATRICK V. ACME INSULATIONS, INC., ET AL(395345SBNP) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| PATRICK MANSFIELD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICK MARSHALL AND MARION R. MARSHALL V. A BEST PRODUCTS COMPANY, ET AL(393921BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK MARTINEZ V. ACANDS, INC., ET AL(00207897) | FL: COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PATRICK MCCAFFERY, SR ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(94182509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PATRICK MCCARTHY AND ANITA MCCARTHY V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| PATRICK MCCORMICK V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| PATRICK MCFARLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICK MCQUAID AND MARY MCQUAID V. ACANDS, INC., ET AL(97108684) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK MICHAEL GRAHAM AND EILEEN GRAHAM V. ACANDS, INC., ET AL(94115552) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PATRICK MICHAEL KELLY AND MARGARETE E. KELLY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(49946) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISANA | ACTIVE |
| PATRICK MILLIGAN AND ARLENE MILLIGAN V. ACANDS, INC., ET AL(L344095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PATRICK MITCHELL AND MAGDALEN MITCHELL V. CROWN CORK AND SEAL COMPANY, ET AL(F950701CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| PATRICK MORRISSEY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK MOYLAN AND CHARLENE MOYLAN V. ACANDS, INC., ET AL(99082225) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PATRICK NORADO AND DOLORES NORADO V. ACANDS, INC., ETAL(12942495) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PATRICK O. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(393823037CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK OBRIEN AND ELEANORE OBRIEN V. ACANDS, INC., ET AL(9907660) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PATRICK OCONNOR AND MARGARET OCONNOR V. AP GREEN INDUSTRIES, INC., ET AL(400CV05887Y) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| PATRICK OCONNOR PERSONAL REPRESENTATIVE O FTHE ESTATE OF CHARLES OCONNOR, III, DECEASED V. AMERICAN STANDARD INC ET A(0068858NP) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | ACTIVE |
| PATRICK OWENS AND LORETTA OWENS V. ACANDS, INC., ET AL(9819023) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PATRICK P. MURPHY V. ACANDS, INC., ET AL(399770) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK PAVELKA, ET AL V. US GYPSUM COMPANY, ET AL(0100352A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PATRICK PHELPS V. A BEST PRODUCTS COMPANY, ET AL(01432776CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK R. CAMPBELL AND CATHY LINTON V. ANACONDA COMPANY, ET AL(393733WLB) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| PATRICK R. MANGINE V. A BEST PRODUCTS COMPANY, ET AL(393962095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK R. PORTOLESE AND MARY JANE PORTOLESE V. ACANDS, INC., ET AL(10517999) | NY: COURT OF COMMON PLEAS OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PATRICK RAFFERTY AND MARTHA RAFFERTY V. BF GOODRICH COMPANY, ET AL(393297575CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK RAYMCOR AND MARGARET RAYMCOR V. APT, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| PATRICK RYAN V. PAUL W. ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| PATRICK RYAN V. PAUL W. ABBOTT COMPANY, INC., ET AL(33962447) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| PATRICK S. FERNANDES AND MARY T. FERNANDES V. ACANDS, INC., ET LA(C00480A3B200000000035) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK SCHLEICHER V. AH BENNETT COMPANY, ET AL | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PATRICK SHARKEY AND KATHLEEN SHARKEY V. AP GREEN INDUSTRIES, INC., ET AL(9910377I) | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| PATRICK STANYA AND MARYANNE STANYA V. AP GREEN REFRACTORIES CO., ET AL(1976899) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK STRATOTI AND DEBBY STRATOTI V. A BEST PRODUCTS COMPANY, ET AL(00412233CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| PATRICK SULLIVAN AND BJORG SULLIVAN V. ACANDS, INC., ET AL(C19501052A0) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PATRICK SULLIVAN AND LORRAINE SULLIVAN V. ACANDS,INC.,ET AL(0002257) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK SULLIVAN V. AP GREEN INDUSTRIES, INC., ET AL(002700) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PATRICK SULLIVAN V. AP GREEN SERVICES, INC., ET AL(010100499) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| PATRICK TALTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICK V. LYONS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PATRICK VIENNAGE AND CARLA VIENNAGE V. ACANDS, INC., ET AL(9914064CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PATRICK W. KISER AND KATHY KISER V. A BEST PRODUCTS COMPANY, ET AL(01432776CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATRICK W. RICE AND KATHLEEN RICE V. OWENS ILLINOIS GLASS COMPANY, ET AL(93C101718) | KY: CIRCUIT COURT OF KENTON COUNTY KENTUCKY | ACTIVE |
| PATRICK WALSH AND BARBARA WALSH V. ACANDS, INC., ET AL(99113398) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PATRICK WHALEN AND DONNA WHALEN V. A BEST PRODUCTS COMPANY, INC., ET AL(0008041) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PATRICK WHELAN V. ACANDS, INC., ET AL(001148) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATRICK WOODS V. THE ANCHOR PACKING COMPANY, ET AL(9980008) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PATSY (FRANCES A., INDIVIDUALLY AND AS EXECUTRIX FOR ESTATE OF   JOSEPH V. PATSY, DECEASED) V. KEENE CORPORATION | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| PATSY C. BETTS, PERSONAL REPRESENTATIVE FOR THE ESTATE OF RICHARD A. BETTS, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(98888818NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| PATSY COOK WALLER V. ACANDS, INC., ET AL(100CV01020) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| PATSY DICARLO AND MARGARET DICARLO V. A BEST PRODUCTS COMPANY, ET AL(258001004900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PATSY EFFINITE AND JOANN EFFINITE V. A BEST PRODUCTS COMPANY, ET AL(99359998CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATSY HUDSON, AS INDEPENDENT EXECUTRIX OF THE ESTATE OF MARCIE MONCEAUX, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(E145083) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PATSY J. SCALI AND SYLVIA SCALI V. A BEST PRODUCTS CO., ET AL(98351149CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATSY JOHN TRIVILINO AND ANN MARIE TRIVILINO V. A BEST PRODUCTS COMPANY, ET AL(12999) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PATSY LISTO AND RUTH LISTO V. ACANDS, INC., ET AL(L523294) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PATSY ROMENTA PAINTER AND RICHARD MARK PAINTER V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV302281) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PATSY RUSHING HOUGH, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF VERNON JURANT HOUGH, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(004142139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATSY SCHAUF, SPECIAL ADMINISTRATOR TO THE ESTATE OF LEO SCHAUF, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L0118111) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| PATSY SHARPES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BERNARD GLENN SHARPES, DECEASED, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(970A1720) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| PATSY SMITH AND CLAXTON SMITH, V. OWENS-CORNING FIBERGLAS CORP., ET AL(92C788) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| PATSY STRANO AND LORETTA STRANO V. AP GREEN REFRACTORIES, INC., ET AL(CL9472IAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PATSY THOMAS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO CHARLES THOMAS, DECEASED, ET AL. V. ATLAS TURNER, INC., ET AL(308967) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| PATSY WEST, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BERNARD L. WEST V. BF GOODRICH COMPANY, ET AL(9831598772CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PATTERSON, LINDA L., PERSONAL REPRESENTATIVE OF ESTATE OF CHARLES MEADOR AND MARGARET | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| MEADOR, SURVIVING SPOUSE OF CHARLES MEADOR, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(CAL90182262) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PATTI FLANNAGAN INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM JONES, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0981E) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| PATTON (SOLOMON) V. FIBREBOARD CORPORATION, ET AL.(C732097) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PATTY A. KOON AND WILLIAM D. KOON V. A BEST PRODUCTS COMPANY, ET AL(00C2196) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| PATTY J. FOY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GORDON FOY, DECEASED V. FIBREBOARD CORPORATION, ET AL.(002156871SPA) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PATTY MAHAFFY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF LEROY MAHAFFY, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV32237) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PATZ, GEORGE J., V. A C & S INC., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| PAUL SR A. PILATO | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| PAUL A. ANDERSON AND SANDRA F. ANDERSON V. ACANDS, INC., ET AL(2000CF237556) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| PAUL A. BRILARD, ET AL V. OWENS CORNING, ET AL(983107) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL A. BOUCHER AND CONSTANCE C. BOUCHER V. EASTERN REFRACTORIES COMPANY, INC., ET AL(004152) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL A. CANNATA, V. ACANDS, INC., ET AL. | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| PAUL A. CERMAK AND IRENE B., CERMAK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(93CA00574) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| PAUL A. CHOCHRACH | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL A. CRAWFORD V. AP GREEN INDUSTRIES, INC. ET AL(301666) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL A. CUSHMAN V. ACANDS, INC., ET AL(TH98025CTH) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL A. DAVIS AND VALENTA DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C8898) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| PAUL A. ERICKSON INDIVIDUALLY AND AD REPRESENTATIVE OF THE ESTATE OF LEROY A. ERICKSON, DECEDENT ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94018354) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PAUL A. FISCHER V. CROWN CORK & SEAL COMPANY, ET AL.(939021) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL A. FOSTER, ET AL V. GAF CORPORATION, ET AL(0008984H) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL A. FREDERICK AND RUTH FREDERICK V. A BEST PRODUCTS COMPANY, ET AL(9932928NP) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PAUL A. FULMORE AND MARGARET FULMORE V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8862244) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL A. GARRIGAN AND JOAN GARRIGAN V. ACANDS, INC., ET AL(0100738) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL A. GIBSON V. A BEST PRODUCTS COMPANY, ET AL(0099717CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL A. GORESCH AND CORA J. GORESCH V. GUARD LINE, INC., ET AL(9532978NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL A. GRAVITT, V. ACANDS, INC., ET AL. | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| PAUL A. HENDERSON | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL A. IRWIN V. A BEST PRODUCTS COMPANY, ET AL(00423600CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL A. JANASIK AND MARLENE JANASIK V. ACME INSULATION, INC., ET AL(003711NPS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL A. JR AND MARY KING V. PITTSBURG CORNING CORPORATION, ET AL(C914108) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| PAUL A. KIKODA V. AP GREEN REFRACTORIES, INC., ET AL(990972327) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| PAUL A. LANZA V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL A. LARIVIERE V. AP GREEN INDUSTRIES, INC., ET AL(302359) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
|  | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL A. LAUER V. A BEST PRODUCTS COMPANY, ET AL(00423817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL A. LITTON V. ACANDS, INC., ET AL(297CV1002M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL A. LONG V. THE ANCHOR PACKING COMPANY, ET AL(I?92584C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL A. MAIDEL V. FIBREBOARD CORP. ET AL.(BC012622) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| PAUL A. MARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93119502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL A. MCCARTY AND JUNE E. MCCARTY V. A BEST PRODUCTS COMPANY, ET AL(00406240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL A. METCALF V. A BEST PRODUCTS COMPANY, ET AL(00420037CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL A. NFSR, JR AND MARY NFSR V. ACANDS, INC., ET AL(96N62611) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAUL A. PARRIS AND KATHLEEN PARRIS V. A BEST COMPANY, INC., ET AL(138899) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL A. PROULX, JR V. ACANDS, INC., ET AL(984061) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL A. RAMSEY AND CYNTHIA A. RAMSEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(112211997) | PA: COURT OF COMMON PLEAS OF BEAVER COUNTY PENNSYLVANIA | ACTIVE |
| PAUL A. RIVERS V. ACANDS, INC., ET AL(99VS01516250) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PAUL A. ROBINSON AND NORMA ROBINSON V. CROWN CORK AND SEAL COMPANY, ET AL(196CV61RRM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL A. SCOPA | TN: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL A. SILVESTRI V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(8826532I) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL A. SOVIK AND KATHRYN SOVIK V. AP GREEN INDUSTRIES, INC., ET AL(00410363CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL A. SPESSE V. OWENS CORNING, ET AL(BC185608) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| PAUL A. STATES, JR, ET AL V. OWENS CORNING, ET AL(9904245) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| PAUL A. STEVENS AND EILEEN STEVENS (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL A. WITHEROW AND PHYLLIS T. WITHEROW V. AP GREEN INDUSTRIES, INC., ET AL(00410367CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL A. WOODWORTH AND OLLIE W. WOODWORTH V. AP GREEN INDUSTRIES, INC., ET AL(3014440) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL ABRAHAM AND MARGARET ABRAHAM V. A BEST PRODUCTS COMPANY, ET AL(973412208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL ABRELL V. ACANDS, INC., ET AL(86GC7932243) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL ADKINS AND EMMA JEAN ADKINS V. ACANDS, INC., ETAL(302615) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL AGUILLARD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E162740) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL ALEXANDER, ET AL V. A.W. CHESTERTON CO., ET AL(CIV20000872) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PAUL ALEXANDER, III, ET AL V. AM CHESTERTON, INC., ET AL(0021379) | AR: CIRCUIT COURT OF OUACHITA COUNTY ARKANSAS | ACTIVE |
| PAUL ALLAN FORS, ET AL V. OWENS CORNING, ET AL(9713339) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| PAUL ALLAN V. ACANDS, INC., ET AL(9508224) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| PAUL ALLEN V. AP GREEN SERVICES, INC., ET AL(C10199904956) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAUL AMBROSE AND MICKIE AMBROSE V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| PAUL AMBROSE POTCKFMFR AND ARLENE POTCKFMFR, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(I2000D8722) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| PAUL AND BETTY BEAUDOIN V. GARLOCK, INC., ET AL(95123436) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAUL AND CAROL HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9439936) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL AND GAIL CHAMPIGNY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(C94600L) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | CLOSED |
| PAUL AND JANE CREPALDI V. GARLOCK, INC., ET AL(95113928) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAUL AND JANINE NORTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(97124226I) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAUL AND JANTMF NORTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET LA(95113928) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PAUL AND JUANITA MCDANIEL V. ACANDS, INC., ET AL(49D029501M100010073) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL AND MARGARET CARDOZA V. ACANDS, INC., ET AL.(933752) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| PAUL AND MARIAN HESS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(980006610) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PAUL AND MYRE MEADOWS V. ACANDS, INC., ET AL.(49DO29501MI0001549) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| PAUL AND PATRICIA CAREY V. ACANDS, INC., ET AL.(2000120020443) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PAUL AND WILMA HAYES V. KEENE CORPORATION, ET AL.(004101390CV) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| PAUL ANDERS V. AP GREEN INDUSTRIES, INC., ET AL.(004101390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL ANDERSON, ET AL V. INTERSTATE POWER COMPANY, ET AL.(CLA039) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| PAUL ARCOS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98C1182077) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| PAUL AUBLE | NY: SUPREME COURT OF TOMPKINS COUNTY NEW YORK | ACTIVE |
| PAUL B. ADKINS AND SHIRLEY ADKINS V. A-P. GREEN INDUSTRIES, INC., ET AL.(92CV6399) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PAUL B. BANNON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL B. KELLER V. A BEST PRODUCTS COMPANY, ET AL(0040451?2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL B. MCWILLIAMS | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| PAUL B. MICHARLS AND REPHRAM MICHARLS V. ACANDS, INC., ET AL.(971671) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL B. RICKHOFF V. AP GREEN INDUSTRIES, INC., ET AL.(00L10082) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| PAUL B. SHIELDS AND JUANITA EPPS SHIELDS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10815) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| PAUL B. WRIGHT V. WR GRACE AND CO., CONN., ET AL(D97124) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PAUL BAKER V. BF GOODRICH COMPANY, ET AL(97329968CV) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| PAUL BALAS AND DORIS BALAS V. ACANDS, INC., ET LA(L00291195) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL BALL AND MAXINE BALL, CLARENCE W BROWN AND MADELIEN M BROWN, CHARLES CARPENTER AND JOANN CARPENTER, BOBBY L. COOPER AND LOUIS M COOPER, ED HALL, ET AL V. OWENS CORNING FIBERGLAS, ET AL(91C931) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| PAUL BALLARD AND LUCY BALLARD V. ACANDS, INC., ET AL(9900825) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PAUL BATMARIAN V. A BEST PRODUCTS COMPANY, ET AL(93867865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL BAZZEMORE V. ACANDS, INC., ET AL(99VS01516001C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PAUL BELISLE AND AMIELA BELISLE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION ET AL.(8904292) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL BELLAMY AND JANET LYNN BELLAMY V. AP GREEN INDUSTRIES, INC., ET AL(9943) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| PAUL BENSING AND LAURO LOUISE BENSING V. A BEST PRODUCTS COMPANY, ET AL(91997CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PAUL BERGER AND MARTHA BERGER V. ACANDS, INC., ET AL(1999C44433) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PAUL BERGMAN V. ACANDS, INC., ET AL(CL95010509AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PAUL BEVERLY V. ACANDS, INC., | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL BIANCHI AND LEAH BIANCHI V. AP GREEN REFRACTORIES, INC., ET AL(C1991238GAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PAUL BIEKSZA, JR. EXECUTOR OF THE ESTATE OF PAUL BIEKSZA, SR., V. AMERICAN STANFORD, ET AL.(L232695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| PAUL BITTKE V. ACANDS, INC., ET AL(200CV0252M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| PAUL BLACK, ET AL V. ACANDS, INC.,(00CC14366) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| PAUL BOHRER AND LORETTA BOHRER V. A BEST PRODUCTS COMPANY, ET AL(2360010240) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PAUL BODNER AND THERESA BODNER, V. GATX, ET AL.(L89494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL BOLTON V. ACANDS CO., INC., ET AL(1805591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| PAUL BONAIUTO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL BONTEMPT AND SUE BONTEMPT V. A BEST PRODUCTS COMPANY, ET AL(993942999CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL BOSTWICK V. AP GREEN REFRACTORIES, INC., ET AL(001054OCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| PAUL BRAME AND WAUNETA BRAME V. ABLE SUPPLY CO., ET AL(GN000175) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| PAUL BROWN AND MARION BROWN V. ABEX CORPORATION, ET AL(903962) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL BRUSCATO, JR AND EMMA BRUSCATO, ET AL V. A BEST PRODUCTS COMPANY, INC., ET AL(982365) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| PAUL BUNTON WEATHERLY, SR AND GERALDYNE WEATHERLY V. A BEST PRODUCTS COMPANY, ET AL(0041874SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL BURGESS, SR AND KATHLEEN BURGESS V. ACANDS, INC., ET AL(99104086) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PAUL BURNS, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL BUSH AND JESSIE BUSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(393097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL C. BLOOD AND MARY BLOOD, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(26804) | LA: DISTRICT COURT OF JACKSON PARISH LOUISIANA | ACTIVE |
| PAUL C. BRAMLEY AND LINDA BRAMLEY V. ACANDS, INC., ET AL(992996) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL C. EDWARDS AND GWENDOLYN EDWARDS V. ACANDS, INC., ET AL(X001000159) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL C. ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028517V005) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PAUL C. KENNEDY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL C. LINNE | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL C. MULLINS AND LIZZIE MULLINS V. A BEST PRODUCTS COMPANY, ET AL(98152415CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL C. MYKYTIUK, JR AND DARLENE MYKYTIUK V. ACANDS, INC., ET AL(997772) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL C. NORTHCRAFT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98264520CX11764) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL C. NUTTER AND CATHERINE NUTTER V. ABEX CORPORATION, ET AL(92C2960) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL C. PEARMAN AND BARBARA J. PEARMAN V. ACANDS, INC., ET AL(1P9211335C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL C. RITCHIE AND ELLEN J. RITCHIE V. THE ANCHOR PACKING, ET AL(L634619S) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PAUL C. SEGANTELLI AND RITA L. SEGANTELLI V. ACANDS, INC., ET AL(99790) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL C. SHEA | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL CAMPO AND LORETTA CAMPO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000499) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL CARNEAL AND MARY CARNEAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C1006646) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | CLOSED |
| PAUL CAROLAN AND ELIZABETH CAROLAN V. ACANDS, INC., ET AL(L12270094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PAUL CARPENTER AND LENORA CARPENTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99395965CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL CASEY V. A BEST PRODUCTS COMPANY, ET AL(92C7988) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL CASH, JR. AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF PAUL CASH, SR, AS DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(0041141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL CASTAGNA AND LISESELOTTE CASTAGNA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9114134C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL CAUDILL AND ERMA CAUDILL V. OWENS ILLINOIS GLASS COMPANY, ET AL(94CI007775) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| PAUL CAUDILL AND WANDA I. CAUDILL V. A PRODUCTS COMPANY, ET AL(0042396GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL CHARRON AND CHRISTINE CHARRON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9111627ANP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PAUL CHARTER AND LOUISE CHARTER V. AP GREEN REFRACTORIES, INC., ET AL(99155180CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL CHASE | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| PAUL CHIAROLANZA AND JOAN CHIAROLANZA V. KEENE CORPORATION, ET AL.(8800470S1112) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| PAUL CHRISTIAN, JR V. THE ANCHOR PACKING COMPANY, ET AL.(IP92569C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL CLARK | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| PAUL CLAUSSEN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PAUL CLAWSON V. ACANDS, INC., ET AL(318496) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL CODDINGTON AND JOSEPHINE CODDINGTON V. A BEST PRODUCTS COMPANY, ET AL(98349992CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL CONNOLLY V. ACANDS CORNING FIBERGLAS CORPORATION, ET AL(98107S132CX7RA) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL CORKRAN V. THE ANCHOR PACKING COMPANY, ET AL(305299) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL CUCCHIARA AND HELENE CUCCHIARA V. ACANDS, INC., ET AL(99341) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL D. BAKER AND DOROTHY BAKER V. ACANDS, INC., ET AL(99135) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL D. BATES AND CAROLYN BATES V. A BEST PRODUCTS COMPANY, ET AL(98360450CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL D. BLANCUART | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL D. BOURLAND V. ACANDS, INC., ET AL(991,S32) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL D. BOWIE, SR, PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL GRAFTON BOWIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9634I503) | TL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| PAUL D. CASEY AND MARY L. CASEY V. ACANDS, INC., ET AL(0002649?NP) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL D. CASTO V. A BEST PRODUCTS COMPANY, ET AL(0041914?CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PAUL D. CRAIN V. ACANDS, INC., ET AL(99C43128) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL D. DEMOYTEZ V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96124522) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| PAUL D. DUNSON V. ACANDS, INC., ETAL(303626) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL D. DUNTON V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL D. ELEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74CCL9900177000) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL D. ENGLISH, JR. AND BARBARA J. ENGLISH, H/W, V. KEENE CORPORATION, ET AL.(892643) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| PAUL D. FANNIN AND PAULA FANNIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98C06612) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PAUL D. HAMMOND, JR AND LORA LEE HAMMOND V. ACANDS, INC., ET AL.(1282594) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| PAUL D. HEDLEY V. GAF CORPORATION, ET AL(00085928) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| PAUL D. JELLEY V. ACANDS, INC. ET AL | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PAUL D. JENKINS AND LINDA JENKINS V. CSX TRANSPORTATION, INC., ET AL(0025578) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL D. KOWALENSKI AND JULIANN KOWALENSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96075S520) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL D. MALES AND VIRGINIA MALES V. A BEST PRODUCTS COMPANY, ET AL(98354934CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL D. MCCARTY V. CROWN CORK AND SEAL COMPANY, ET AL(297C2V05830) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL D. MCKENZIE AND MARY MCKENZIE V. THE ANCHOR PACKING COMPANY, ET AL(1942180) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| PAUL D. NEMETH, JR V. ACANDS, INC., ET AL(499CV0057AS) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PAUL D. ORTH, ET AL V. AW CHESTERTON COMPANY, ET AL(CV2001040732) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL D. PUTNAM V. ACANDS, INC., ET AL(2001C2P23828) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| PAUL D. SCANLON AND ESTELLE SCANLON V. ACANDS, INC., ETAL(95125591) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
|  | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL D. SCHMEHIN | MA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| PAUL D. SHODA AND LINDA SHODA V. ACANDS, INC., ETAL(9510250) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL D. VAN MATRE AND CECILE VAN MATRE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10291) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| PAUL D. WELLS V. ACANDS, INC., ET AL(9742012TXG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| PAUL DANIEL AND JEAN DANIEL V. AJ BAXTER COMPANY, ET AL(0003781 9MP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PAUL DANKO AND BERTA DANKO V. AP GREEN REFRACTORIES, INC., ET AL(C10041SAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PAUL DANKO AND PAULA DANKO V. ACANDS, INC., FM AL(91107126) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAUL DAPRON AND BERNICE E. DAPRON V. A BEST PRODUCTS COMPANY, ET AL(99392280CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL DAVID RAINS AND GLENDA RAINS V. ACANDS CO., INC., ET AL(348093) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL DAVID SMITH, AND HIS WIFE, MARY SMITH, V. ACANDS, INC., ET AL.(250291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL DAVID STEWARD V. A BEST PRODUCTS COMPANY, ET AL(01429837CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL DAVIDSON, JR V. ACANDS, INC., ET AL(99V515153SC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PAUL DAVIS DENTSTON AND GRFFRUDE DENTSTON V. ACANDS CO. INC. FM AL(184691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL DAWSON V. ACANDS, INC., ET AL(C0CO5211ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| PAUL DAY SWINFORD V. OWENS CORNING, ET AL(9906677L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PAUL DE CHENE AND HELEN DE CHENE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801050S) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL DEAN MCPHERSON, ET AL. V. THE DOW CHEMICAL COMPANY, ET AL(0000054220) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| PAUL DEATON V. A BEST PRODUCTS COMPANY, ET AL(01429810CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL DECKER, SR AND NORMA DECKER V. A BEST PRODUCTS COMPANY, ET AL(2419797CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PAUL DEHM AND JEANETTE DEHM, HIS WIFE, ET AL., V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAUL DELGADO, JR AND BARBARA DELGADO V. A BEST PRODUCTS COMPANY, ET AL(98315795CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL DERUBEIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL DES JARDINE AND LOTS DES JARDINE V. A BEST PRODUCTS COMPANY, ETAL(305460) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL DESELICH V. A BEST PRODUCTS COMPANY, ET AL(2812997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PAUL DESPAW V. ACANDS, INC., ET AL(10518499) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PAUL DIAMOND AND ROBERTA DIAMOND V. AW CHESTERTON COMPANY, ET AL(C1994687AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PAUL DIMODICA AND JANET DIMODICA V. A BEST PRODUCTS COMPANY, ET AL(98315591CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL DININNO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL DOBOSZ V. ACANDS, INC., ET AL(9508841) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL DODSON AND IRETTA DODSON V. ACANDS, INC., ET AL(344393) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAUL DON FRADY AND ALICE M. FRADY V. A BEST PRODUCTS COMPANY, ET AL(9061157) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL DONALD GUIDRY, ET UX V. ACANDS, INC., ET AL(963178) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL DONALDSON AND MARTHA DONALDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(196CV1849) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| PAUL DOUGLAS AND DOROTHY DOUGLAS V. ACANDS, INC., ET AL. | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| PAUL DUCHESNE V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL DURAN AND MARILYN DURAN V. ACANDS, INC., ET AL(307521) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL DUTKWOOD MAGEE AND EFFIE MAGEE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9904282X) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
|  | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL DWIGHT CANTERBURY V. WESTINGHOUSE ELECTRIC CORP., ET AL(196017OAS) | MS: SUPREME COURT OF ST. LAWRENCE COUNTY MISSISSIPPI | CLOSED |
| PAUL E. ABEL AND LETITIA ABEL V. AP GREEN INDUSTRIES, INC., ET AL(1540) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PAUL E. ADKINS V. A BEST PRODUCTS COMPANY, INC.(98581A1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. BALLARD V. ACANDS, INC., ET AL(98C4776) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| PAUL E. BARTHOLOMEW AND TINAMARIE BARTHOLOMEW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9712003602) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| PAUL E. BAXTER AND DIANE BAXTER V. ACANDS, INC., ET AL(99104922) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PAUL E. BECKNER AND SHIRLEY A. BECKNER V. ACANDS, INC., ET AL(1P9416C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL E. BLACK AND JUANITA BLACK V. ACANDS, INC., ET AL(1540) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PAUL E. BLACK V. AANDI COMPANY, ET AL(98C2234) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL E. BOLLINGER AND GLADYS I. BOLLINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000790) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL E. BOTKIN, SR AND DOROTHY M. BOTKIN V. A BEST PRODUCTS COMPANY, ET AL(294419) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. BOWERS, SR AND RPFA S. BOWERS V. A BEST PRODUCTS COMPANY, ET AL(00413772CV) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL E. BREAUX V. OWENS CORNING, ET AL(00983089) | LA: DISTRICT COURT OF LAFAYETTE PARISH LOUISIANA | ACTIVE |
| PAUL E. BULLOCK AND DORTHA BULLOCK V. ACANDS, INC., ET AL(C1909044AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PAUL E. BURNUM | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| PAUL E. BURRIS AND LOIS BURRIS V. A BEST PRODUCTS COMPANY, ET AL(98353385CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL E. CAMUSO | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. CHANDLER, SR AND PEARL CHANDLER V. CROWN CORK AND SEAL COMPANY, ET AL(1P9421BC) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL E. CLAPSDALE AND MARTHA CLAPSDALE V. A BEST PRODUCTS COMPANY, ET AL(98160190CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL E. CLEM V. THE ANCHOR PACKING COMPANY, ET AL.(93C0416552PG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. CLIFTON AND HIS WIFE, DOROTHY CLIFTON V. AC&S CO., INC., ET AL(92137592) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| PAUL E. COFFEY AND AUDRA COFFEY, V. OWENS-ILLINOIS GLASS COMPANY, ET AL.(9JM969) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| PAUL E. COOPER AND MAE COOPER, V. CROWN CORK AND SEAL COMPANY, ET AL.(94C04653) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| PAUL E. CURTIS AND LINDA CURTIS V. A BEST PRODUCTS COMPANY, ET AL.(02421262CV) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| PAUL E. DEHART AND MARY M. DEHART V. A BEST PRODUCTS COMPANY, ET AL(98353588CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. DELISIO AND BARBARA DELISIO V. A BEST PRODUCTS COMPANY, ET AL(00415658CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. DIDONATO, SR AND LESLIE A. DIDONATO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960765151) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL E. ELLIS V. CROWN CORK AND SEAL COMPANY, ET AL(970055CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| PAUL E. ELLISON AND KAYE ELLISON V. A BEST PRODUCTS COMPANY, ET AL(004153688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL R. GAMBER AND ESTHER GAMBER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990017726) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL E. GATELY AND VENERA GATELY V. ACANDS, INC., ET AL(0012711) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL E. HABEL AND RUBY A. HABEL V. THE ANCHOR PACKING COMPANY, ET AL(9414458) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PAUL E. HAND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL E. HANNA AND BETTY JO HANNA V. PNEUMO ABEX CORPORATION(99C960) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL E. HAPNER AND DOROTHY HAPNER V. A BEST PRODUCTS COMPANY, ETAL(3054485) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL R. HENDERSON AND AMIE M. HENDERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194C10625) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL E. HOGSETT AND JUDY E. HOGSETT V. PNEUMO ABEX CORPORATION, ET AL(00C02914) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL E. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98353793CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. JOHNSTON AND KATHERINE JOHNSTON V. A BEST PRODUCTS COMPANY, ET AL(00426067CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. JONES AND JUDITH A. JONES V. PNEUMO ABEX CORPORATION, ET AL(98C14765) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL E. KOHL AND LOIS A. KOHL V. A BEST PRODUCTS COMPANY, ET AL(00404513CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. LANKFORD AND SURVADIE LANKFORD V. A BEST PRODUCTS COMPANY, INC., ET AL(154297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL E. MARION AND MICHELINE MARION V. ACANDS, INC., ET AL(108947/01) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PAUL F. MCMILLEN AND JOYCE A. MCMILLEN V. PNEUMO ABEX CORPORATION, ET AL(98C27755) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL E. MEADE AND NANCY MEADE V. AP GREEN REFRACTORIES CO., ET AL(92C697) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL E. MILLER AND CECILIA MILLER V. A BEST PRODUCTS COMPANY, ET AL(00421439CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. MURRAY AND NANCY M. MURRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98185526CX1353) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL E. OGBURN AND JIXIE S. OGBURN V. A BEST PRODUCTS COMPANY, ET AL(00414111CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. PAVLIK V. A BEST PRODUCTS COMPANY, ET AL(00412591CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. PIKE AND LOUISE PIKE V. AW CHESTERTON COMPANY, ET AL(002183) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL E. PIKE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL E. PRICE, ET AL V. OWENS ILLINOIS, INC., ET AL(DV00099616) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PAUL E. RICHARDSON, JR AND PAMELA J. RICHARDSON V. ACANDS, INC., ET AL(97045530) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL E. RICKS V. CROWN CORK AND SEAL COMPANY, ET AL(295C00227JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL E. RIGGLE AND LORETTA O. RIGGLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C6729) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL E. RIGGS AND LIBBY RIGGS V. ACANDS, INC., ET AL(IP94165MC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL E. RINKO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92232823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. ROGERS AND OLIVIA ROGERS V. AW CHESTERTON COMPANY, ET AL(004477) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL E. RUSSELL AND FRANCES A. RUSSELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9517392) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PAUL E. SCHULTZ, JR V. AP GREEN INDUSTRIES, INC., ET AL(2001900003) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| PAUL E. SHEEDY, ET AL V. THE AP GREEN REFRACTORIES CO., ET AL(95CH01920) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PAUL E. SHELT AND REBECCA S. SHELT V. A BEST PRODUCTS COMPANY, ET AL(99396187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. SHERBON AND JUDITH SHERBON V. A BEST PRODUCTS COMPANY, ET AL(3317691) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. SMITH AND TERRIE A. SMITH V. A BEST PRODUCTS COMPANY, ET AL(400CV0620Y) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL E. SULLIVAN V. ACANDS, INC., ET AL(IP9213150C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL E. THIBLETT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. YATES V. A BEST PRODUCTS COMPANY, ET AL(00412871CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. ZUBRICK AND RUTH ZUBRICK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9111694C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL EARL PHILLIPS AND FLORA PHILLIPS V. ACANDS CO. INC., ET AL(29192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL EAST V. ALLIED SIGNAL, INC., ET AL(99L2641) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PAUL EASTWELD V. AP GREEN INDUSTRIES, INC., ET AL(400CV0620Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| PAUL PERRY AND ALICE PERRY V. AP GREEN REFRACTORIES, INC., ET AL(99905877) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL EDGAR LETNER AND NETTIE LETNER V. ACANDS CO. INC., ET AL(92335392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN. - CONN., CASE NUMBER 01-01139 / 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL EDWARD CARTER AND DOROTHY CARTER V. AP GREEN INDUSTRIES, INC., ET AL(00410142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL EDWARD GREENE V. AP GREEN INDUSTRIES, INC., ET AL(00410115/CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL EDWARD KERINGER V. AANDI COMPANY, ET AL(2000027763) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL EDWARD ROMINE AND LEOTA JUNE ROMINE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(8108M999) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| PAUL EDWARD VARNER, AND HIS WIFE, MARTHA VARNER V. ACANDS CO. INC., ET AL(274991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL EDWIN BRALY AND MARY ANNETTE BRALY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AT(9842511A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| PAUL EDWIN MARTIN V., INC., ET AL(2797779) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL ELIT STOFFREGEN AND SHIRLEY L. STOFFREGEN V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV22248) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PAUL EINHORN AND JOANNE EINHORN V. AB ELECTRIC SUPPLY CO., ET AL(L124197) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PAUL ELKINS AND LULA ELKINS V. A7 BAXTER COMPANY, ET AL(000409918NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PAUL ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C19211) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL EUGENE HOLCOMB V. AP GREEN INDUSTRIES, INC., ET AL(00410211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL F HUNN AND ELLEN HUNN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10857) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL F. & ELIZABETH KNAPP, H/W, V. OWENS-CORNING FIBERGLAS CORP. ET AL(907689) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PAUL F. BERNIER AND JANICE BERNIER V. ACANDS, INC., ET AL(99144) | MA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PAUL F. COLLINS | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| PAUL F. ENGLER AND DOROTHY ENGLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV11027) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PAUL F. HADOVSKY V. A BEST PRODUCTS COMPANY, ET AL(98I6131BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL F. HOLLINS V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PAUL F. HORGAN AND MARGARET HORGAN V. ACANDS, INC., ET AL(005788) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL F. HOWELL AND CAROL HOWELL V. ACANDS, INC., ET AL(99500) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL F. KEENER AND MAXINE KEENER V. AP GREEN INDUSTRIES, INC., ET AL(93042011) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL F. LYNCH AND PATRICIA LYNCH, INC., ET AL(9505456) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PAUL F. MARRONE | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PAUL F. POEPPING V. ANCHOR PACKING COMPANY, ET AL(9330090) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PAUL F. PONTHIEUX V. AP GREEN INDUSTRIES, INC., ET AL(0013013) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| PAUL F. SHERMAN AND JEAN SHERMAN V. A BEST PRODUCTS COMPANY, ET AL(004525887CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL F. STRONG AND MARY H. STRONG V. A BEST PRODUCTS COMPANY, ET AL(973404202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL F. SWEENEY V. ACANDS, INC., ET AL(982522) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL F. WAGNER V. A BEST PRODUCTS COMPANY, ET AL(00419152CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL F. WYPYCH AND JUDY WYPYCH V. A BEST PRODUCTS COMPANY, ET AL(001155) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL FABRY AND GENEVIEVE FABRY V. BF GOODRICH COMPANY, ET AL(973298180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL FAGGIONI, V. ACES, INC., ET AL. | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PAUL FARIS AND MARIAN FARIS V. ACANDS, INC., ET AL(9904453) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PAUL FATIGUSO AND HELEN FATIGUSO V. BF GOODRICH COMPANY, ET AL(973298202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL FEE, FT AI. V. ACANDS, INC., FT AI. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | CLOSED |
| PAUL FEENEY AND DONNA FEENEY V. ACANDS, INC., ETAL(9512584) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
01-01139
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL FIORUCCI AND BETTY FIORUCCI V. ACANDS, INC., ET AL(9914046CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAUL FITZGERALD, JR AS EXECUTOR OF THE ESTATE OF PAUL FITZGERALD, SR AND DONNA FITZGERALD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113438Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL FONDAW V. ANCHOR PACKING COMPANY, ET AL.(9277O5NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| PAUL FORBES V. EAGLE PICHER INDUSTRIES, INC., ET AL. CASE NO. 89026550(89026550) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL FRANK NOSEK AND JOAN LEE NOSEK V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV26711) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PAUL FREEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928069A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PAUL G. ATTISON, ADMINISTRATOR OF THE ESTATE OF EUGENE ATTISON V. A BEST PRODUCTS COMPANY, ET AL(9938202BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL G. FLAHERTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL G. GERVIZ AND DOLORES GERVIZ V. A BEST PRODUCTS COMPANY, ET AL(00411521CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL G. KOCHAN V. CROWN CORK AND SEAL COMPANY, ET AL(96C678C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| PAUL G. MEFYANS V. A BEST PRODUCTS COMPANY, ET AL(00423823CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| PAUL G. HENDRON AND JANET HENDRON V. CROWN CORK AND SEAL COMPANY, ET AL(ITP941136C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL G. HOLCOMB AND BONNIE HOLCOMB V. A BEST PRODUCTS COMPANY, ET AL(00412194CV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| PAUL G. JEFFERS AND MARY JO JEFFERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9504283CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL G. MORGAN, JR V. GAF CORPORATION, ET AL(700CL0029221H02) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL G. SANBORN AND SUSAN G. SANBORN V. ACANDS, INC., ET AL(9957O8) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PAUL G. VELLA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL G. JOHNSON AND JOANN JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00425837CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL GARTMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D152655) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PAUL GAST AND ANNETTE GAST V. AP GREEN REFRACTORIES, INC., ET AL(981064827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL GAVSIDE | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| PAUL GENE WYRICK AND HIS WIFE, CAROLYN WYRICK V. ACES CO., INC., ET AL(92237792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL GIDDINGS AND JUNE GIDDINGS V. ACANDS, INC., ET AL(001522) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL GIETL | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PAUL GORACHY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL GRADY | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PAUL GRASSI ANN JOANNE GRASSI V. AP GREEN REFRACTORIES, INC., ET AL(00L006851AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PAUL GRASTY V. RAPID AMERICAN, ET AL(00L0006366) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| PAUL GREEN, JR V. ACANDS, INC., ET AL(X01000366) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL GREENE, SR AND CORTENNE GREENE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(275697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL GROSSMAN AND KATHERINE GROSSMAN V. A P GREEN INDUSTRIES, INC., ET AL(99123) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAUL H. ADAMS AND BARBARA A. ADAMS V. ACANDS, INC., ET AL(99196670) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL H. BATLEY | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| PAUL H. BOVENKERK V. A&M INSULATION COMPANY, ET AL(200CV654RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL H. BRIDGES AND HIS WIFE HELEN BRIDGES V. ACANDS CO., INC., ET AL(279691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL H. CABANA AND CLAIRE CABANA V. ACANDS, INC., ET AL(98435) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL H. DACHSTEINER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| PAUL H. FALBO AND MARISHA FALBO V. ACANDS, INC., ET AL.(000848) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL H. GILBERT AND PATRICIA R. GILBERT V. ACANDS, INC., ET AL.(9718522) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PAUL H. GRENIER, SR AND DORIS GRENIER V. ACANDS, INC., ET AL.(995045) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL H. KADLITZ V. A BEST PRODUCTS COMPANY, ET AL.(0039973ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL H. KENNEDY AND ROSEMARY KENNEDY V. A BEST PRODUCTS COMPANY, ET AL.(9835272740CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL H. KLEES AND YVONNE KLEES V. A BEST PRODUCTS COMPANY, ET AL.(0040454040CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL H. MCDONALD AND BEVERLY MCDONALD V. A BEST PRODUCTS COMPANY, ET AL.(0143435ECV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL H. MONTMINY AND CLAIRE MONTMINY V. ACANDS, INC., ET AL.(995045) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL H. NUNLEY AND DOROTHY NUNLEY V. COMBUSTION ENGINEERING, INC., ET AL.(292231) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL H. WEAVER V. A? GREEN INDUSTRIES, INC. ET AL.(0015000) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| PAUL H. WEDELL, JR. AND JO ANN WEDELL, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309075) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PAUL H. WHITTAL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL H. WRIGHT AND SALLY J. WRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(9816164OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL HALKER V. ANCHOR PACKING COMPANY, ET AL.(9429017) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| PAUL HAMRICK AND WANITA HAMRICK V. A BEST PRODUCTS COMPANY, ET AL.(0041147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL HAPANOVICH V. A BEST PRODUCTS COMPANY, ET AL.(00405547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL HARDIMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL HARHAY AND JANE HARHAY V. RAYBESTOS MANHATTAN, INC., ET AL.(312118) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL HEINTZEE, ET AL V. ACANDS, INC., ET AL.(269069) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| PAUL HENDERSON V. A? GREEN INDUSTRIES, INC., ET AL.(400CV1436Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PAUL HENRY FLAGG, JR AND SHIRLEY L. FLAGG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CNJ9516967) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| PAUL HERNANDEZ, ET AL V. ANCO INSULATIONS, INC., ET AL.(4576999) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| PAUL HERTZOG AND LAURENE HERTZOG V. A BEST PRODUCTS COMPANY, ET AL.(5299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PAUL HOPKINS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT HOPKINS, DECEASED V. ACANDS, INC., ET AL.(310155) | LA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL HOWARD RICHARD, ET UX V. INSURANCE COMPANY OF NORTH AMERICA, ET AL.(941470) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| PAUL HOWE AND LINDA M. HOWE V. A BEST PRODUCTS COMPANY, ET AL.(993921775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL HRUSKA V. ACANDS, INC., ET AL.(00C0469) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| PAUL HUDEC AND PAULINE HUDEC V. A? GREEN REFRACTORIES, INC., ET AL.(CL001853AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PAUL I. KOVACS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL T. ORR | OH: COURT OF COMMON PLEAS OF HAMILTON COUNTY OHIO | ACTIVE |
| PAUL ISAAC AND MINA ISAAC V. A? GREEN REFRACTORIES, INC., ET AL.(9900945327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL J. ARANTOS AND DOROTHY M. ARANTOS V. ACANDS, INC., ET AL.(00C04469) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PAUL J. ARANTOS AND DOROTHY M. ARANTOS V. ACANDS, INC., ET AL.(0048AB20000000264) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PAUL J. BARRY AND BEVERLY BARRY V. CROWN CORK AND SEAL COMPANY, ET AL.(F97005OCIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| PAUL J. BAUD V. ACANDS, INC., ET AL.(9742192TPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | CLOSED |
| PAUL J. RIGHOOD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL J. BITTKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(TF942663C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL J. BROWN AND IRENE BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9813557I2X999) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL J. BRUNNER AND BETTY ANN BRUNNER V. ACANDS, INC., ET LA(290351) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL J. BUCKLEY | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| PAUL J. CARBENIA AND JANET L. CARBENIA V. A BEST PRODUCTS COMPANY, ET AL(0041545ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL J. CARSON AND PAULA J. CARSON V. THE ANCHOR PACKING COMPANY, ET(IP94I5750V) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL J. CERNIGLIA, JR AND DIANA CERNIGLIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(998L816) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| PAUL J. CONUCCI AND MARY CONUCCI V. A BEST PRODUCTS COMPANY, FM AL(9815491790V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL J. CONNELLY, AND HIS WIFE, JOYCE CONNELLY V. ACANDS CO., INC., ET AL(377591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| PAUL J. CUDDIHY, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL J. CURRO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000926496) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| PAUL J. DALEY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL J. DEANE, SR AND EDITH DEANE V. AP GREEN INDUSTRIES, INC., ET AL(9305605) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| PAUL J. PONTAN AND JOAN M. PONTAN V. ACANDS, INC., FM AL(001174) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL J. DUNFEE AND CLAIRA L. DUNFEE V. AANDI COMPANY, ET AL(2000O2267I) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL J. EVARICH AND MERCEDA EVARICH V. A BEST PRODUCTS COMPANY, ET AL(00415870CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL J. GODWIN AND HAZEL J. GODWIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98095OCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| PAUL J. GRANAHAN | | |
| PAUL J. GREVY(896412) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL J. GROSS V. ACANDS, INC., ET AL(992358) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PAUL J. HENRY V. ACANDS, INC., ET AL(9508639) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| PAUL J. HUDSON V. A BEST PRODUCTS COMPANY, ET AL(00404854CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAUL J. KEYOLA AND KAREN J. KEYOLA V. A BEST PRODUCTS COMPANY, ET AL(9734422CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL J. KNIGHT V. THE E J BARTELLS COMPANY, ET AL(002071752SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| PAUL J. LABELLE V. A BEST PRODUCTS COMPANY, ET AL(993881140V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL J. LUSTER V. A BEST PRODUCTS COMPANY, ET AL(9835002ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL J. MCCOMBE V. A BEST PRODUCTS COMPANY, ET AL(00420031CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL J. MCGRAW AND MARIA MCGRAW V. ACANDS, INC., ET AL(9508479) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PAUL J. MEANEY V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL J. MEHRER V. ACANDS, INC., ET AL(005643) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL J. MOORE V. ACANDS, INC., ET AL(9811514CXL1378) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL J. ORBITEN AND CAROL ORBITEN V. ACANDS, INC., FM AL(001656) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL J. PACE AND SHARON K. PACE, ET AL V. ACANDS, INC., AT(A154230) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PAUL J. PARACHINI AND ERIKA PARACHINI V. CROWN CORK AND SEAL COMPANY, ET AL(CIV972295PHXEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| PAUL J. PELLETIER AND PATRICIA PELLETIER V. A BEST PRODUCTS COMPANY, ET AL(97340077CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL J. PETELL AND LEONA PETELL V. ACANDS, INC. ET AL(99102506) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAUL J. PHILLIPS AND JOAN PHILLIPS V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| PAUL J. POUNDERS V. ACANDS, INC., ET AL(2000CP2365I1) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| PAUL. R. COMPTON AND RUTH EILEEN COMPTON V. ACANDS, INC., ET AL.(2286556) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. RAUCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C13690) | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |
| PAUL. ROCHA AND JUDY M. ROCHA V. A BEST PRODUCTS COMPANY, ET AL.(013676BNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PAUL. SALVINO AND PEGGY J. SALVINO V. A BEST PRODUCTS COMPANY, ET AL.(004162??CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. SMITH AND BONNIE SMITH V. FLINTKOTE COMPANY, ET AL.(97C1002068) | KY: CIRCUIT COURT OF GREENUP COUNTY KENTUCKY | ACTIVE |
| PAUL. SUARTWOOD AND ANN SUARTWOOD V. A BEST PRODUCTS COMPANY, ET AL.(004202564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. SWEENEY AND ANN SWEENEY V. ACANDS, INC., ET AL.(001660) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL. THRTIAUT AND CAROL THRTIAUT V. ACANDS, INC., ET AL.(99657) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL. TUTOKEY AND MARY ANN TUTOKEY V. A BEST PRODUCTS COMPANY, ET AL.(0411316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. VALENCIUS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL. WARD V. AND ERMA J. WARD V. GRAND TRUNK WESTERN RAILROAD CO., ET AL.(2581140) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. WEBB, JR AND LAVONA WEBB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9815178TCV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL. ZAJAC V. A BEST PRODUCTS COMPANY, ET AL.(CA02206495) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| PAUL. JACKSON BRYANS, JR AND EDNA EARL BRYANS V. A BEST PRODUCTS COMPANY, ET AL.(004187631CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. JAY V. A BEST PRODUCTS COMPANY, ET AL.(0411272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. JEWELL SPEAR AND DORMANDA SPEAR V. A BEST PRODUCTS COMPANY, ET AL.(004256567CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. JINNINGS WARD AND LINDA WARD V. A BEST PRODUCTS COMPANY, ET LA(404411) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. JOE GRAY AND MARY MARGUERITE GRAY V. ACANDS, INC., ET AL.(99CP23363626) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| PAUL. JOHN SMITH AND ANNA SMITH V. ACANDS, INC., ET AL.(9401637) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PAUL. JONES AND ALENE JONES. V. OWENS-ILLINOIS GLASS CO., ET AL.(9129) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| PAUL. JONES AND SANDRA JONES V. ACANDS, INC., ET AL.(152583) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PAUL. JONES, JR AND FLORENCE JONES V. RAPID AMERICAN CORPORATION, ET AL.(2000050004552) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PAUL. JOSEPH FORCHE AND DORIS MAE FORCHE V. ACANDS, INC., ET AL.(932542080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. JOSEPH MURRAY AND REBECCA MURRAY V. A BEST PRODUCTS COMPANY, ET AL.(004187B3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. K. DEROCCHIE AND JEAN DEROCCHIE V. ACANDS, INC., ET AL.(941464) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PAUL. K. NASH V. THE ANCHOR PACKING COMPANY, ET AL.(942290) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PAUL. K. VATSULA V. THE ANCHOR PACKING COMPANY, ET AL.(99104556) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PAUL. K. WILLIAMS AND EVA WILLIAMS V. ACANDS CO., INC., ET AL.(91284791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL. KAPERAK V. ANCHORPACKING CO., ET AL.(292CV02046) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PAUL. KASEMAN AND BETTY KASEMAN V. A BEST PRODUCTS COMPANY, ET AL.(004192833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. KEIFFER, AND JANET KEIFFER, HIS WIFE, V. OWENS-CORNING FIBERGLAS, ET AL.(91C0401) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| PAUL. KELLEY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| PAUL. KITNEY V. AP GREEN INDUSTRIES, INC., ET AL.(400CV11283V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PAUL. KITNEY V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1420V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PAUL. KLADAR AND EDLA KLADAR V. A.P. GREEN REFRACTORIES COMPANY, ETAL.(86G1369) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PAUL. KNIGHT V. ANCHOR PACKING COMPANY, ET AL.(930023NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| PAUL. KNOX LOVELY V. AP GREEN INDUSTRIES, INC., ET AL.(00410217CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. KOCHIS V. A BEST PRODUCTS COMPANY, ET AL.(98161444CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL. KOLCUN AND MARIE J. KOLCUN V. A BEST PRODUCTS COMPANY, ET AL.(00415718CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL KOULIANOS AND IRENE KOULIANOS V. A BEST PRODUCTS COMPANY, ET AL (99396050CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL KOVACS AND MARY LOU KOVACS V. ANCHOR PACKING, ET AL (L7001197) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PAUL KRASUCKI V. A BEST PRODUCTS COMPANY, ET AL (97344380CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL KRYWULAKO AND MARTA KRYWULAKO V. ACANDS, INC., ET AL(24X01000068) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL KUHN AND JERIS J. KUHN V. A BEST PRODUCTS COMPANY, ET AL (99392257CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PAUL KUHN AND JERIS KUHN V. A BEST PRODUCTS COMPANY, ET AL (00421214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL KUTNER (4918) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PAUL L. GITKOV V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (97066503CX61) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL L. SHINE V. ANCHOR PACKING CORPORATION, ET AL (9662711) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL L. BART AND PAULETTE BART V. A2 GREEN INDUSTRIES, INC. ET AL(2001030025338) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PAUL L. DEBIEN AND BETTY DEBIEN V. ACANDS, INC., ET AL(10282698) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PAUL L. DISTEFANO AND MARY DISTEFANO V. ACANDS, INC., ET AL(99C04996ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| PAUL L. DOKSEY | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PAUL T. EMPRSON V. A BEST PRODUCTS COMPANY, ET AL(00199711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL L. GAUTHIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL L. GREENLEE AND LORRAINE N. GREENLEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98093521CX681) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL L. HAAG AND BEATRICE L. HAAG V. A BEST PRODUCTS COMPANY, ET AL(00367960NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PAUL L. HOLLINGSHEAD AND BERTHA HOLLINGSHEAD V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96239513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL L. HOLMES AND ELSIEREAE HOLMES V. A BEST PRODUCTS COMPANY, ET AL(004175512CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL L. JACKSON AND DORIS JACKSON V. A BEST PRODUCTS COMPANY, ET AL(97341850CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL L. JONES V. ACANDS, INC., ET AL(991781) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| PAUL L. JONES V. ACANDS, INC., ET AL(99075996CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| PAUL L. KAYAFI, V. NATIONAL GYPSUM CO., ET AL.(L1514990) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PAUL L. KLARICH V. A BEST PRODUCTS CO., ET AL(98350006CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL L. KOVACH AND ESTHER KOVACH V. ACANDS, INC., ET AL(107255) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| PAUL L. LAWSON AND JEWELL LAWSON V. CROWN CORK AND SEAL COMPANY, ET AL(397CV487R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| PAUL L. MAGIMORE V. A BEST PRODUCTS COMPANY, ET AL(00404979CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL L. MCDONALD AND ELAINE MCDONALD V. ACANDS, INC., ET AL(0056661) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL L. NEMBY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900191100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| PAUL L. ORAVEC V. A BEST PRODUCTS COMPANY, ET AL(00420292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL L. POOLE AND PHMA M. POOLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98420520516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL L. REDDICK V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL L. VANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PAUL L. WALLER V. ACANDS, INC., ET AL(98C06325) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| PAUL L. WARD AND SHIRLEY A. WARD V. ACANDS, INC., ETAL(9577565) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL L. WHIFKEY AND ELSIE L. WHIFKEY V. PNEUMO ABEX CORPORATION, ET AL(00C11629) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL T. WINTHERS V. A BEST PRODUCTS COMPANY, ET AL(00421561CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL LAINE AND AUDREY LAINE V. A BEST PRODUCTS COMPANY, ET AL(3057577) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| PAUL LAJOIE AND SUSAN LAJOIE V. ACANDS, INC., ET AL.(9507595) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PAUL LAPIERRE V. ACANDS, INC. ET AL.(99624C1) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| PAUL LARAMIE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91112912) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL LARRY HILDEBRAND AND CAROL JOAN HILDEBRAND V. ACANDS, INC., ET AL.(95C12218) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL LAUBSCH AND ROSE LAUBSCH V. ACANDS, INC., ET AL.(97108750) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAUL LAUSTER | NY: SUPREME COURT/MASSACHUSETTS | ACTIVE |
| PAUL LAVINE AND SHIRLEEN LAVINE V. ACANDS, INC., ET AL.(10868901) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL LEE | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PAUL LEE AND ELWANDA LEE V. ASBESTOS DEFENDANTS(BHC)(316937) | TX: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PAUL LEESON AND KAREN LEESON V. A BEST PRODUCTS COMPANY, ET AL.(00425625CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL LEGERE, SR., V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL LEMONDS AND JOANN LEMONDS V. A? GREEN REFRACTORIES, INC., ET AL.(9900985427) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL LEMANDOWSKI, V. ACANDS, INC., ET AL.(9505584) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PAUL L?TTKO AND DELORES J. L?TTKO V. A BEST PRODUCTS COMPANY, ET AL(00419681CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL LONDON AND SHIRLEY LONDON V. A? GREEN REFRACTORIES, INC., ET AL.(00412CKCLG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL LONG AND ROBBIE LONG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99C13771) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| PAUL LOSMEDO AND PATRICIA LOSMEDO V. A BEST PRODUCTS COMPANY, ET AL.(00418103CV) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| PAUL LUCAS AND ANNIE LUCAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP9115596) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL M. BROWN AND BETTY F. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9737?CA01) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL M. CRUZ | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| PAUL M. CZEGLEDY AND CAROLYN CZEGLEDY V. A BEST PRODUCTS COMPANY, ET AL.(00415642CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| PAUL M. DELPIZZIO AND PHYLLIS M. DELPIZZIO, HIS WIFE, V. KEENE CORPORATION, ET AL.(8813439) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| PAUL M. DOMINGUE V. CROWN CORK AND SEAL COMPANY, ET AL.(20010597) | LA: DISTRICT COURT OF LAFAYETTE PARISH LOUISIANA | ACTIVE |
| PAUL M. ENGEIAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL M. FENTRESS AND MARY E. FENTRESS V. A BEST PRODUCTS COMPANY, ET AL(0041587?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL M. GUERTIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL M. HOME V. CROWN CORK AND SEAL COMPANY, ETAL(296CV0434S) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| PAUL M. INGRAM AND JUANITA INGRAM V. A BEST PRODUCTS COMPANY, ET AL(00412227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL M. KEMPER AND ALANA KEMPER V. A BEST PRODUCTS COMPANY, ET AL(00426075CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL M. KRAUSE AND SHIRLEY KRAUSE V. ACANDS, INC., ET AL(C004ABA0200000008) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PAUL M. MAIER AND MARION NANCY MAIER V. PITTSBURG-CORNING CORPORATION, ET AL. | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| PAUL M. MARTIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL M. MIKULA AND MARY LOU MIKULA V. A BEST PRODUCTS COMPANY, ET AL.(99396217CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL M. NAPPI AND RHONDA NAPPI V. ACANDS, INC., ET AL(983836) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL M. RHOADS AND GLORIA RHOADS V. A BEST PRODUCTS COMPANY, ET AL.(99397931CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL M. TOLSON CASE NO. 85-3583-2(8533832) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL M. TRELIA AND DIANA TRELIA V. A BEST PRODUCTS COMPANY, ET AL.(98351702CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PAUL M. VACHULA V. A CANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL M. WEAVER AND CYNTHIA WEAVER V. A BEST PRODUCTS COMPANY, ET AL.(01434534CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL M. WIEGEL AND DOROTHY WIEGEL V. ACANDS, INC., ET AL (99000295) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL MALARNTON BARGER V. A BEST PRODUCTS COMPANY, ET AL (00415036CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL MANCINI AND ROSINA MANCINI V. ACANDS, INC., ET AL (0002650AP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PAUL MARR AND PAMELA MARR, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL MARSHALL AND MABEL MARSHALL, V. A BEST PRODUCTS COMPANY, ET AL (01428094CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL MASCARENAS AND VIOLA MASCARENAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (CV20000109) | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | ACTIVE |
| PAUL MATTYCKS V. A BEST PRODUCTS COMPANY, ET AL (97144318CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL MCCONVILLE AND LAURA MCCONVILLE V. ACANDS, INC., ET LA (95057061) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL MCCOY AND ELAINE MCCOY V. AP GREEN REFRACTORIES, INC., ET AL (00103366CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| PAUL MCDOWELL, SR V. A BEST PRODUCTS COMPANY, ET AL (98356450CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL MCDOWELL, SR V. A BEST PRODUCTS COMPANY, ET AL (98356493CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL MCGILLVRAY AND RUTH MCGILLVRAY V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (R85278) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL MCNANEY | | |
| PAUL MCNEELY V. THE ANCHOR PACKING COMPANY, ET AL (IP925187C) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL MCRAE V. ANCHOR PACKING CO., ETAL(LL287995) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL MCVAY V. RAYBESTOS MANHATTAN, INC., ET AL (309750) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PAUL MEADE AND NANCY MEADE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (92C71169) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL MERKIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (192CV01092S) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL MERZENICH AND MARY A. MERZENICH V. ACANDS, INC., ET AL (010000902) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PAUL METH AND REMEDIOS METH V. ABEX CORPORATION, ET AL (955509) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| PAUL MEYERS V. ABB LUMMUS CREST, INC., ET AL(L1009899) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL MICHAEL VOITKO AND NANCY VOITKO, V. CONSOLIDATED RAIL CORPORATION, ET AL, (2891110) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PAUL MILETTE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL MOLTON AND HELEN MOLTON V. GEORGIA PACIFIC CORPORATION, ET AL (2000CV302283) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL MORILLON AND ALICE MORILLON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (IP9115194C) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL MORO AND ARLENE MORO V. AP GREEN INDUSTRIES, INC., ET AL(991094278) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PAUL MORRIS AND MARIE MORRIS V. A BEST PRODUCTS COMPANY, ET AL(97914CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL MORROW AND SHIRLEY MORROW V. A BEST PRODUCTS COMPANY, ET AL (8999) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL MOSCARITOLO | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PAUL MUCHESKO V. A-BEST PRODUCTS COMPANY, ET AL (19972830) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL MULIG AND BARBARA MULIG V. A BEST PRODUCTS COMPANY, ET AL (3050011112000) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| PAUL MURPHY AND KATHRYN MURPHY V. ANCHEM PRODUCTS COMPANY, ET AL (0002716JNP) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PAUL N. BURKE AND CHRISTY BURKE V. ACANDS, INC., ET AL (9510444) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAUL N. DIVELBISS V. ACANDS, INC., ET AL (11547) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PAUL N. HARDWICK AND BETTY HARDWICK V. CROWN CORK AND SEAL COMPANY, ET AL(9606611) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PAUL N. LEDBETTER AND SHIRLEY B. LEDBETTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97217CA01) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| PAUL N. RUSNAK AND EMILY RUSNAK V. ACANDS, INC. ET AL | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL N. RUSNAK AND EMILY RUSNAK V. ACANDS, INC., ET AL (98C22282) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| PAUL N. SANDER AND DONNA SANDER V. A BEST PRODUCTS COMPANY, ET AL(01434378CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL N. STRUTHERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL N. WILSON, JR V. ACANDS, INC., ET AL(98C22282) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL N. WOERNER AND TERRI WOERNER V. AP GRENE INDUSTRIES, INC., ET AL(298CV2892M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL NAPIER AND WANDA J. NAPIER V. A BEST PRODUCTS COMPANY, ET AL(1306662) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL NAWROCKI & OLGA NAWROCKI V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (190CV11207) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PAUL NPAI AND BRONA NPAI V. ACANDS, INC., ET AL(CTd07985AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PAUL NEGRI AND AGNES NEGRI V. A BEST PRODUCTS COMPANY, ET AL(195CV10034) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PAUL NESE AND MARY NESE V. ACANDS, INC., ET LA(L1084894) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PAUL NEUBERG AND CATHERINE NEUBERG V. ACANDS, INC., ET AL(9885566) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| PAUL NIGHTINGALE AND MARJORIE NIGHTINGALE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1248A) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PAUL NOLTE AND ALYCE NOLTE V. ACANDS, INC., ET AL(9907659) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL O. RIVEST | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL OATIS V. GAF CORPORATION, ET AL(00CV00944) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| PAUL OCONNOR AND SANDY L. OCONNOR V. A BEST PRODUCTS COMPANY, ET AL(99392295CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL OLESKIEWICZ | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL ONEIL AND GRACE ONEIL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9548880) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL ORTMAN AND HELEN ORTMAN V. ACANDS, INC., ET AL(9914061CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAUL OSHINSKY AND ELSIE OSHINSKY V. A BEST PRODUCTS COMPANY, ET AL(00411379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL OVERTON V. ACANDS CO., INC., ET AL(1845691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| PAUL P. ABRAMS V. A BEST PRODUCTS COMPANY, ET AL(00412824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL P. BACHAND, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL P. BOHATCH AND ELIZABETH BOHATCH V. GEORGIA PACIFIC CORP., ET AL(2000CV08836) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PAUL P. DONAHUE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL P. L'HEUREUX, DENISE L'HEUREUX, HIS WIFE, AND JEFFREY L'HEUREUX, THEIR CHILDREN, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (8632142) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL P. OBRIEN AND ESTHER C. OBRIEN V. ACANDS, INC., ET AL(996336) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY MASSACHUSETTS | ACTIVE |
| PAUL P. ROY AND SHELBY J. ROY V. A BEST PRODUCTS COMPANY, ET AL(00406547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL P. VARELA V. FIBREBOARD CORP. ET AL.(BC012609) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| PAUL P. WEYMER AND CLARA WEYMER V. A BEST PRODUCTS COMPANY, ET AL(0418071CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL PANZARA AND ANNA PANZARA V. ACANDS, INC., ET AL(9512582) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAUL PAPCIAK AND SHEITA PAPCIAK V. ACANDS, INC., ET LA(9505929) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PAUL PARHAM, JR AND LEVERNE PARHAM V. ACANDS, INC., ET AL(X01000340) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL PASCALE AND DORIS PASCALE V. ACANDS, INC., ET AL(99102078) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAUL PATTON AND RUBY PATTON V. A BEST PRODUCTS COMPANY, ET AL(01433523CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL PELLETIER AND PATRICIA PELLETIER V. ACANDS, INC., ET AL(9508853) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PAUL PENCE AND NORMA PENCE V. ACANDS, INC., ET AL(105923500) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAUL PETROVYCH AND HITIA PETROVYCH V. ANCHOR PACKING COMPANY, ET AL(9513584NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| PAUL PHELAN AND JOANNA PHELAN V. ACANDS, INC., ET AL(9921508CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number(in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL POMEROY AND JOYCE POMEROY V. ACANDS, INC., ETAL(95I02229) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL PORTER V. ACANDS, INC., ET AL(00VS000437D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PAUL PRICHARD V. ACANDS, INC., ET AL(95I02351) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL PROVOST AND JO ANN PROVOST V. ACANDS, INC., INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| PAUL PSUZEK AND ELLEN PSUZEK V. ACANDS, INC., ET AL(00034803NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PAUL PUSHNACK V. A BEST PRODUCTS COMPANY, INC., ET AL(00005917) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PAUL QUINN V. A BEST PRODUCTS COMPANY, ET AL(98567660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL QUINN AND HTI PROGAND QUINN V. ACANDS, INC., F? AL(997609) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PAUL R. BAILIE V. A&M INSULATION COMPANY, ET AL(200CV644) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PAUL R. BORITZ AND ELIZABETH M. BORITS V. ACANDS, INC., ET AL(C0048AD200100186) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PAUL R. BURKE V. THE ANCHOR PACKING COMPANY, ET AL(1992568C) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL R. CARDONA AND DANDRA CARDONA V. ACANDS, INC., ET AL(CL99I07144AD) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PAUL R. CATLIN AND DOROTHY CATLIN V. ACANDS, INC., ET AL(99I04926) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL R. CHAFFIN AND AVA CHAFFIN V. ACANDS, INC., ET AL(98I53ACA11) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PAUL R. DEHETRE AND PATRICIA DEHETRE V. ACANDS, INC., INC., ET AL(99946) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PAUL R. DENDY V. ACANDS, INC., ET AL(X01000237) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| PAUL R. DILLINGHAM V. ACANDS, INC., ETAL(TH96287C) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL R. DUNN V. ACANDS, INC., ETAL(991554) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL R. FISHER, JR AND DONNA J. FISHER V A BEST PRODUCTS COMPANY, ET AL(2872211) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL R. FONTENOT AND ANNA B. FONTENOT V. ACANDS, INC., ET AL(A1523582) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| PAUL R. JONDA AND SHARON FRANCK V. OWENS CORNING FIBERGLAS CORP., ET AL(911715506) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL R. GRANDICK, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JEROME GRANDICK, DECEASED V. ACANDS, INC., ETAL(96010993) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| PAUL R. GRAY AN DVIRGINIA GRAY V. CROWN CORK AND SEAL COMPANY, ET AL(497CV1560M) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| PAUL R. GRIMM AND WINNIE GRIMM V. ACANDS, INC., ETAL(I8950374C) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAUL R. JOHNS AND GLORIA JOHNS V. ACANDS, INC., ET AL(L00361BAD) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| PAUL R. JONDA AND MILDRED JONDA V. A BEST PRODUCTS COMPANY, ET AL(00415689CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| PAUL R. KANDEL AND JANICE KANDEL V. A BEST PRODUCTS COMPANY, ET AL(98362365CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PAUL R. KEEFOVER AND JUDITH A. KEEFOVER V. PNEUMO ABEX CORPORATION, ET AL(98C27768) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL R. KIBLER V. ACANDS, INC., ET AL(97C501129) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL R. LOMAS AND MILDRED LOMAS V. A BEST PRODUCTS COMPANY, ET AL(00425627CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL R. MCCLOUD V. A BEST PRODUCTS COMPANY, ET AL(00420030CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| PAUL R. MCPHEE, V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL R. MINNEAR AND GERALDINE MINNEAR V. A BEST PRODUCTS COMPANY, ET AL(00421178CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL R. MOONEY AND IRMA L. MOONEY V. A BEST PRODUCTS COMPANY, ETAL(297584) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL R. O'LEARY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL R. ROTHGEBE V. A BEST PRODUCTS COMPANY, ET AL(00421216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL R. RUBLE AND PATRICIA A. RUBLE V. PNEUMO ABEX CORPORATION, ET AL(00C1086) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL R. SAMPSETT, AND MARTE T., SAMPSETT V. A BEST PRODUCTS COMPANY, F? AL(98354405CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL R. SCHIMITSH AND FLORENCE SCHIMITSH V. A BEST PRODUCTS COMPANY, ET AL(302339) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL R. SCHIMTSH AND FLORENCE SCHIMTSH V. A BEST PRODUCTS COMPANY, ET AL.(93C1V0013358) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| PAUL R. SEIVERD, SR., V. OWENS-CORNING FIBERGLAS, ET AL.(93601005) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| PAUL R. SHIMEK V. ANDS, INC., ET AL.(99C10005) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| PAUL R. SHIVES AND ANNA B. SHIVES V. ACANDS, INC., ET AL.(972405622X1857) | MD: COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL R. SIMPSON V. A BEST PRODUCTS COMPANY, ET AL.(983676722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL R. SPENCE, SR AND ARLENE S. SPENCE V. ACANDS, INC., ET AL.(95101319) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL R. SUPRO | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PAUL R. WARD AND TERSA V. WARD V. ANCHOR PACKING CO., FPM.I.(96C1262) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL R. WISE AND MYRTLE WISE V. A BEST PRODUCTS COMPANY, ET AL.(973421139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL RAINBOTH, ET AL V. OWENS CORNING, ET AL.(D09809781D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PAUL RAMSEY V. ACANDS, INC., ET AL(9818873) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PAUL RANCATORE, SR V. AP GREEN INDUSTRIES, INC., ET AL.(0012240) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| PAUL RANSON, SR AND JUDITH RANSON AND PAUL RANSON AS FATHER AND NEXT FRIEND OF PAUL RANSON, JR AND HEATHER RANSON, MINORS AND OR DEPENDENTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91114592) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL RASO, ET AL V. ACANDS, INC., ET AL.(111682000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAUL RAY AMBURGEY V. A BEST PRODUCTS COMPANY, ET AL.(972575835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL RAY ISOM M. RUTH ISOM, V. ACANDS, INC., ET AL.(3031159) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL RAY PERSINGER AND WANDA SUE ARWOOD PERSINGER V. A BEST COMPANY, INC., ET AL.(973142453CV) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| PAUL REID KISER AND MAMIE PEARL HUTHCINS KISER V. A BEST PRODUCTS COMPANY, ET AL.(00414236CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL REINTGES | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL REITER, JR V. ACANDS, INC., ET AL.(14786694) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL RICCARDI V. AW CHESTERTON COMPANY, ET AL.(99370SCALG) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PAUL RICHARD COLEGROVE AND GLORIETTA COLEGROVE V. ACANDS, INC., ET AL.(287040) | FL: CIRCUIT COURT OF COOK COUNTY FLORIDA | CLOSED |
| PAUL RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL.(973142453CV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PAUL RICHER V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1106Y) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL RIEMER AND MARY E. RIEMER V. A BEST PRODUCTS COMPANY, ET AL.(993922440CV) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| PAUL ROBERT CARRIER AND IRENE CARRIER V. ACANDS, INC., ET AL.(2229095) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PAUL ROMEY V. ACANDS, INC., ET AL.(9812000070) | TN: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL RUPPEL, SR V. ACANDS, INC., ET AL.(2001000556) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| PAUL RUPRIGHT AND MRS. SHIRLEY RUPRIGHT, HIS WIFE, V. KEENE CORP. ET AL.(891161176) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PAUL RUSNAK V. CROWN CORK AND SPAI COMPANY, FM AL(296CV00076) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PAUL RUZYCKI V. ACANDS, INC., ET AL | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL S. BLANCHETTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL S. BRAMER AND JEANETTE BRAMER V. AP GREEN INDUSTRIES, INC., ET AL.(296CV2813M) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL S. BRUCE AND PATRICIA ANN BRUCE, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL. (91184525) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL S. GRYGER V. THE ANCHOR PACKING COMPANY, ET AL(9414R2) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL S. GRANTT V. A BEST PRODUCTS COMPANY, ET AL.(97339769CV) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL S. KAINE V. A BEST PRODUCTS COMPANY, E TAL.(00410843CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL S. MANNA AND ANITA M. MANNA V. OWENS CORNING FIBERGLAS CORPORATION, E TAL(96103559) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL S. MCKAMEY V. A&M INSULATION COMPANY, ET AL(200CV701RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL S. SOMMER V. THE ANCHOR PACKING COMPANY, ET AL(93C1254) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| PAUL SAMS AND JO ANN SAMS, ET AL V. ACANDS, INC., ET AL(14913BW01) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| PAUL SAMUEL BLEVINS AND DREAMA DAWN BLEVINS V. AANDI COMPANY, ET AL(2000C27718) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL SANTILLI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL SCHTERER AND MARILYN SCHFRRER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9817144) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CT0SFD |
| PAUL SCHMENHAGEN AND BARBARA SCHMENHAGEN V. A BEST PRODUCTS COMPANY, ET AL(0042140OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL SEAVERS AND MAURINE SEAVERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1449098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL SELLERS AND PEGGY SELLERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801130827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL SHAW, SR V. AP GREEN INDUSTRIES, INC. ET AL(00L1092) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| PAUL SHECKRI.AS AND RUBY SHECKRI.S V. GAF CORPORATION, ET AL(00075641) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PAUL SHEEHAN V. ACANDS, INC., ET AL(1001544) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL SHELTON AND BELVA SHELTON V. ACANDS, INC., ET AL(9814429) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL SHINN AND LUCILLE SHINN V. ACANDS, INC., ET AL(98011964) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL SHOOK AND SHERRIE SHOOK V. A BEST PRODUCTS COMPANY, ET AL(0041246ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL SHORT AND ALICE SHORT V. BF GOODRICH COMPANY, ET AL(97129780CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL SIMON AND SANDA SIMON V. ACANDS, INC., ET AL(95C10103ASB) | DE: SUPERIOR COURT OF BROWARD COUNTY DELAWARE | ACTIVE |
| PAUL SIMONDS., SR AND ANNAMAE SIMONDS V. ACANDS, INC., ET AL(95C01285?CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL SIMPSON V. A BEST PRODUCTS COMPANY, ET AL(00041025NP) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| PAUL SINGO AND DORIS SINGO V. AJ BAXTER COMPANY, ET AL(17796) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PAUL SITZLAR V. ACANDS, INC., ET AL(040050100CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL SLOMER V. A BEST PRODUCTS COMPANY, ET AL(20010100263CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL SMITH AND DAWN SMITH V. ACANDS, INC., ET AL(99917227) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL SNYDER AND CLARA SNYDER V. AP GREEN REFRACTORIES, INC., ET AL(9906649) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PAUL SPILLMAN | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL SPINDLER AND CAROL SPINDLER V. ACANDS, INC., ET AL(309628) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| PAUL ST GERMAIN V. AP GREEN INDUSTRIES, INC., ET AL(285510) | FL: CIRCUIT COURT OF BROWARD COUNTY NEBRASKA | ACTIVE |
| PAUL STANICH AND STELLA STANICH V. A BEST PRODUCTS COMPANY, ET AL(0000020000R) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL STANLEY POORMAN AND DELORES ANN POORMAN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(95C3063) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL STRICKLEN AND EVTA STRICKLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(12099) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| PAUL STROEBEL AND JANET STROEBEL V. A BEST PRODUCTS COMPANY, ET AL(00412313BCV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL STUERZENBERGER AND MARGARET STUERZENBERGER V. A BEST PRODUCTS COMPANY, ET AL(98019111) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PAUL SUPPLE AND BETTY SUPPLE V. ACANDS, INC., ET AL(C1998729AN) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL SWAN AND 1.?NDA SWAN V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL T. BLACK | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CT0SFD |
| | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
01-01139
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL T. BUNCH AND DOROTHY BUNCH V. A BEST COMPANY, INC., ET AL(2654497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL T. CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(3202463) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL T. COLES, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CI990016B300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| PAUL T. CREMS AND LINDA K. CREMS V. AP GREEN INDUSTRIES, INC., ET AL(98CI005569) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| PAUL T. EREMUS AND JEAN A. EREMUS V. ACANDS, INC., ET AL(C0048AB200000173) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PAUL T. HAYSLETT AND MABLE HAYSLETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10520) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PAUL T. MCGUIGGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL T. MEFFA AND THELMA MEFFA V. A BEST PRODUCTS COMPANY, ET AL(9610242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL T. NESBIT AND ROSEMARIE NESBIT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9836163CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PAUL T. TOLLEY AND ALMA L. TOLLEY V. A BEST PRODUCTS COMPANY, ET AL(192CV11016) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL T. WALKER V. ACANDS, INC., ET AL(2001CP23808) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| PAUL TARBOX V. A P GREEN REFRACTORIES, INC., ET AL(06025CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| PAUL TAYLOR AND MARY TAYLOR, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(190CV10705) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PAUL THOMAS HUFF, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9703RAM) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PAUL THOMSON AND DEBORAH THOMSON V. ABLE SUPPLY CO., ET AL(20004217) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| PAUL TREVINO ESCALONA, ET AL V. OWENS CORNING, ET AL(9845182OD) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| PAUL UNTERBRINK AND MARSHA UNTERBRINK V. ACANDS, INC., ET AL(0092895NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| PAUL V. BERNARZ | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL V. BURCH, JR AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL V. BURCH, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9904482CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| PAUL V. DANKO V. A BEST PRODUCTS COMPANY, ET AL(9835634 2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PAUL V. DE MARTINI AND SALLY DE MARTINI V. AP GREEN INDUSTRIES, INC., ET AL(9305603) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PAUL V. FOXWORTHY, SR AND MARY M. FOXWORTHY V. ACANDS, INC., ET AL(IP9416574C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL V. HOLDEN V. A BEST PRODUCTS COMPANY, ET AL(9939274CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL V. MATHEWS AND VIRGINIA B. MATHEWS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000322) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL V. MCCORMICK AND ELIZABETH F. MCCORMICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0436095) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| PAUL V. MUOLO | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| PAUL V. SHEA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL V. SLOAN, JR AND LINDA SLOAN V. ACANDS, INC., ET AL(0011172) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAUL V. SWARIN AND JESSIE MAE SWARIN V. ACANDS, IN, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| PAUL V. VATACHOVTC AND DOLORES VATACHOVTC V. A BEST PRODUCTS CO., ET AL(9834716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL VALENZUELA | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| PAUL VALLORANI AND BETTE V. VALLORANI V. A BEST PRODUCTS COMPANY, ET AL(004260117CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL VAN DYKE AND ELIZABETH VAN DYKE V. ACANDS, INC., ETAL(9510160) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL VICEN AND HELEN VICEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92232796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL VIETZE AND LORETTA VIETZE V. AP GREEN INDUSTRIES, INC., ET AL(9304069) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PAUL VINCENT HOLMES V. RAYBESTOS MANHATTAN, INC., ET AL(911RR7) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| PAUL VINCENT MILLER AND NANETTE MILLER V. ACANDS, INC., ETLA(9510211) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL VOJNOVICH AND DOLORES VOJNOVICH V. A BEST PRODUCTS COMPANY, ET AL(004180S5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL W. BLAGG AND BETTY BLAGG V. A BEST PRODUCTS COMPANY, ET AL(0041540JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL W. CLINE AND MILDRED CLINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96124523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL W. COFER, JR. AND HIS WIFE, EMMA LEE COFER V. ACANDS CO, INC., ET AL(274691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL W. DUDEMEL | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| PAUL W. GERRY V. ACANDS, INC., ET AL(9620171) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PAUL W. GERISCH AND LAURA R. GERISCH V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV289989) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PAUL W. GTRA AND A??CR GTRA V. A BEST PRODUCTS COMPANY, ET AL(993764413CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL W. GOERSHEL AND SHIRLEY GOERSHEL V. ACANDS, INC., ET AL(9742323) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| PAUL W. HEADLEY V. ACANDS, INC., ET AL(00C08294ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| PAUL W. HEATON AND MAEBELL HEATON V. ACANDS, INC., ET AL(CL0036120D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PAUL W. HICKS, JR. AND DORIS HICKS, V. ACANDS, INC., ET AL(9508504) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PAUL W. KEELER | MO: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL W. KEMPER AND CLAUDETTE KEMPER V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| PAUL W. KUEHNER AND DORIS M. KUEHNER V. A BEST PRODUCTS COMPANY, ET AL(0040556?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL W. LANE AND JOAN LANE V. A? GREEN REFRACTORIES COMPANY, ET AL(0000997INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PAUL W. MASK AND KATHLEEN MASK V. ACANDS, INC., ET AL(0810208) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PAUL W. MAY AND PAULINE MAY V. OWENS CORNING FIBERGLAS CORPORATION ET AL(97C1065?9) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| PAUL W. MCINNIS V. ACANDS, INC., ET AL(TH98224CMH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL W. MILLIKEN V. THE ANCHOR PACKING COMPANY, ET AL(IF92S588C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL W. SABO AND DARLENE SABO, V. ACANDS, INC., ET AL. (288956) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL W. SAUERWEIN V. ACANDS, INC., ET AL(991J228) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| PAUL W. SLINGLAND, SR AND KAREN SLINGLAND V. ACANDS, INC., ET AL(818252001) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | CLOSED |
| PAUL W. SOYER V. GAF CORPORATION, ET AL(700CL0030164V0S) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PAUL W. STALE, JR. V. A BEST PRODUCTS COMPANY, ET AL(004176?1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL W. STAYS(895368) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PAUL W. SWITZER V. ACANDS, INC., ET AL(TH9?191CHF) | IN: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PAUL W. WALTMAN AND MARY FRAN WALTMAN V. ACANDS, INC., ET AL(99C23247748) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| PAUL W. WINGER, JR AND JANE E. WINGER V. A BEST PODUCTS COMPANY, ET AL(993913895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL WARNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98S310CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| PAUL WATKINS(8716164) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| PAUL WEDGE AND LOUANN WEDGE V. A BEST PRODUCTS COMPANY, ET AL(98368001CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL WHITMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET 1A(700C?A02?R?5A04) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL WELNAK V. ACANDS, INC., ET AL(9510438) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PAUL WESTBROOK AND MARLENE WESTBROOK V. ACANDS, INC., ET AL(3319621) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PAUL WHARTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98048S44CX348) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAUL WHELAN AND PATRICIA WHELAN V. ACANDS, INC., ET AL(L8862200) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAUL WHITE AND MARLENE WHITE V. A? GREEN REFRACTORIES, INC., ET AL(0034280CALG) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PAUL WHITING | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| PAUL WILCZYNSKI AND SARAH WILCZYNSKI V. ACANDS, INC., ET AL(CL0005310AD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN.. CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PAUL WILLIAM BORING V. ACANDS, INC., ETAL.(221196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PAUL WILLIAMS, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAUL WILSON AND ALICE J. WILSON V. AP GREEN REFRACTORIES COMPANY, ET AL.(92C15376) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL WILSON UNDERWOOD AND ELINORE UNDERWOOD, ET AL. V. PITTSBURGH CORNING CORPORATION, ET AL.(DV9908452H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PAUL Y. ASHWORTH V. ACANDS, INC., ETAL.(95C27707) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAUL YORKO AND LUNCINA YORKO V. A BEST PRODUCTS COMPANY, ET AL.(00419632CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL ZIKMKI I AND PAMELA ZIKMKI V. A BEST PRODUCTS COMPANY, ET AL.(14299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PAUL ZUCHELKOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(9938468ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAULA E. BREDA V. A BEST PRODUCTS COMPANY, ET AL.(00405125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAULA HEMPEL, PAULINE CUNNINGHAM, PAULETTE ORTH AND PAUL HEMPEL, II AS SURVIVING CHILDREN OF PAUL HEMPEL, DECEASED V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| PAULA L. SHOSTACK, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF CHARLES OSIPOFF V. KERNE CORPORATION, ET AL(91121153) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAULA N. ARBOGAST V. PNEUMO ABEX CORPORATION, ET AL.(96C922) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAULA NICASTRO V. ADC SUPPLY CORP., ET AL. | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAULA R. HARRINGTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF LAWRENCE JAMES HARRINGTON, JR DECEASED V. GAF CORPORATION, ET AL.(00064610000A) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| PAULA RICHARD, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF J. T. SHIFMAN, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(00107115) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| PAULEMII ELSNER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94018760000A) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAULETTE LECOMTE V. A BEST PRODUCTS COMPANY, ET AL(00411996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAULETTE PICKETT, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF EDWARD A. PICKETT V. ACANDS, INC., ET AL(9832461) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| PAULEY, JAMES M. V. ACANDS, INC. ET AL(99C183) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAULINE AMANCIO, FOR THE ESTATE OF CLIFFORD AMANCIO, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-11088-Z(9011088Z) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PAULINE BAILEY, AS ADMINISTRATRIX OF THE ESTATE OF L. E. BAILEY, DECEASED AND PAULINE BAILEY, INDIVIDUALLY AND AS DEPENDENT WIDOW OF L. E. BAILEY ET AL., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(CV91P147&S) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| PAULINE BEST, AS EXECUTRIX OF THE ESTATE OF LEO BEST AND INDIVIDUALLY AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(981886) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| PAULINE BURCHETTE | | |
| PAULINE BURNETT, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF NEIL BURNETT, DECEASED V. ACANDS, INC., ET AL(493CV001270) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PAULINE BURTON V. ACANDS, INC., ET AL(1105906) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| PAULINE CHENAIL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MATTHEW A. CHENAIL, AND AS PARENT AND NEXT FRIEND TO AMANDA CHENAIL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96017&S) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PAULINE COVINGTON AND CHARLIE COVINGTON V. OWENS CORNING FIBERGLAS CORPORATION, | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ETAL(96423CA01) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PAULINE CRAWFORD, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE J. CRAWFORD, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9929991CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAULINE CREAMER V. AP GREEN REFRACTORIES, INC., ET AL(9929991CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAULINE CUTBIRTH V. AW CHESTERTON, ET AL(CI940316AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PAULINE D. RAWLINGS, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT C. FENNER V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91119532) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAULINE DRZFUL, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JACOB DRZFUL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV955V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PAULINE F. CIANFROCCO V. ABEX CORPORATION, ET AL(97C483) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAULINE F. TROUT AS PERSONAL REPRESENTATIVE OF WILLIAM TROUT, DECEASED ET AL. V. PITTSBURGH CORNING CORPORATION, ET AL(972015S8) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| PAULINE FREEMAN, EXECUTRIX OF THE ESTATE OF FRANK CIPOLLA, DECEASED V. GUARD LINE, INC., ET AL(I19927002362) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| PAULINE GILBERT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ALEXANDER GILBERT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1154A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PAULINE GOLDBERG, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF MARVIN GOLDBERG, DECEDENT, ET AL V. V. RAYBESTOS MANHATTAN, INC., ET AL(310586) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAULINE GOWING V. ACANDS, INC. ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| PAULINE H. WORTHAM | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PAULINE HARRISON, INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF ANTHONY HARRISON, DECEASED V. ANCHOR PACKING COMPANY, ET AL(94C100748) | KY: CIRCUIT COURT OF HENDERSON COUNTY KENTUCKY | ACTIVE |
| PAULINE J. SANDERS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF MEM SANDERS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97342465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAULINE LECLAIRE | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| PAULINE M. ESTESS V. OWENS CORNING, ET AL(CC990842GD) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PAULINE MCGINNIS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EAMON MCGINNIS V. A P GREEN REFRACTORIES, INC., ET AL(0012287CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PAULINE MOORE V. A BEST PRODUCTS COMPANY, ET AL(14343ESCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAULINE ORBER AND IRVING ORBER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98006240AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PAULINE SPARR, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH SPARR, DECEASED V. ANCHOR PACKING COMPANY, ET AL(98837981NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| PAULINE SPIKER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HAROLD ALBERT SPIKER, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV27464) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PAULINE THORNTON, INDIVIDUALLY AND ON BEHALF OF HER DECEASED SPOUSE, ROBERT H. THORNTON, SR, ROBERT H. THORNTON, JR AND JUDY THORNTON LOE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(399605A) | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | ACTIVE |
| PAULINE V. HOLZERLAND, EXECUTRIX OF THE ESTATE OF RICHARD P. HOLZERLAND, DECEASED, AND INDIVIDUALLY AS THE SURVIVING SPOUSE OF RICHARD P. HOLZERLAND V. ACANDS, INC., ET AL(I19977110) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| PAULINE VANDEVREDE, EXECUTRIX OF THE ESTATE OF KENNETH MCLEAN AND PAULINE VANDE VREDE V. ACANDS, INC., ET AL.(17/01596) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PAULINE WELLER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT F. WELLER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00406550CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL A. MORREALE AND PATRICIA MORREALE V. A BEST PRODUCTS COMPANY, ET AL(00404548CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAUL E. YEAGER V. ACANDS, INC., ET LA(200C03715JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PAUL M. WILKINSON V. ACANDS, INC., ET LA(CL001063JAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PAVLIK (JOHN & ALICE PAY#) V. OWENS-CORNING FIBERGLAS CORP. #* At.(9NC37038) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAVONE (VICTOR A. AND MARIE) V. CELOTEX CORPORATION, ET AL CASE NO. 90-5646(9005646) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| PAXTON NEAL HUMPHREY AND MARJORIE HUMPHREY V. AW CHESTERTON COMPANY, ET AL(9609273) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| PAYNE (JAMES JR. & ETHEL) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 89-164532(891164532) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PAYNE, DAVID A. AND PORTIA L. PAYNE V. ACANDS, INC., ET AL(98C685) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PAYTON JOHNSON AND CATHERINE JOHNSON V. ACANDS, INC., #* AT.(9981777) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PAYTON SINGLETON V. ACANDS, INC., ET AL(00C2197) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| PAYTON TURNER V. A BEST PRODUCTS COMPANY, ET AL(97341682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PAYTON W. PADGETT AND HILDA S. PADGETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98050/CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| PEACOCK (JACK M.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. (CA3902425C) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PEARCE (JAMES AND CYNTHIA) V. CELOTEX CORP. ET AL 90-2249.(902249) CASE NO. | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PEARL BEATRICE RAY, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT, ALBERT LEE RAY V. ACANDS, INC., ETAL(343995) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PEARL BENINGO V. A BEST PRODUCTS COMPANY, ET AL(00424613CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEARL CAMPBELL AND BRENDA CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(01434521CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEARL DUNSON AND CINDY DUNSON V. ACANDS, INC., ETAL(301625) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEARL E. BABBON, PERSONAL REPRESENTATIVE OF THE ESTATE OF JESSE J. MOTSENBOCKER V. CROWN CORK AND SEAL COMPANY, ET AL(CV5960075JMP) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| PEARL F. MULLINS V. A BEST PRODUCTS COMPANY, ET AL(272565) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEARL G. CORD AND MARY CORD V. CROWN CORK AND SEAL COMPANY, ET AL(97303) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| PEARL GREENE RIGGINS AND CLIFTON RIGGINS V. A BEST PRODUCTS COMPANY, ET AL(01433245CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEARL H. COLLAGE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES GEORGE COLLAGE, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., #* At.(194CV12625) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PEARL L. EWTG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810525) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PEARL MAYS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD MAYS, DECEASED V. AANDI COMPANY, ET AL(97C263) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| PEARL P. JINKS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIE D. JINKS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9960108) | GA: SUPERIOR COURT OF WARE COUNTY GEORGIA | ACTIVE |
| PEARL PATTERSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF HUBERT H. PATTERSON, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CY963140AAM) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PEARL, PETERSON V. A BEST PRODUCTS CO., ET AL(98315116CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEARL, PINNEY, PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL TURNER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9910002734) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PEARL ROGERS HILL V. A BEST PRODUCTS COMPANY, ET AL(404232) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEARL WALLER V. A BEST PRODUCTS COMPANY, ET AL(00425917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEARL WINTERS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK D. WINTERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802851ICIX143) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PEARL WOOLFOLK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES F. WOOLFOLK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98061539CX2465) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PEARLIE M. HUNTER V. ACANDS, INC., ET AL(100CV00103) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| PEARLIE M. WHITE V. AP GREEN INDUSTRIES, INC., ET AL(991415) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| PEARRE W. MARLIN V. ACANDS, INC., ET AL(9667276) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | ACTIVE |
| PEARSON COOPER V. GAF CORPORATION, ET AL(740CL000002024000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| PEASE (ROBERT & LORETTA) V. OWENS-CORNING FIBERGLAS CORP., ET AL.(901119847) | MO: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PEDRIN (ALBERT & LORETA) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(901119202) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PEDRO A. LUCIANO AND MARIA LUCIANO V. A BEST PRODUCTS COMPANY, ET AL(9835612CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEDRO ARIZO SARSOZA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94CI117469) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| [caption illegible] | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| PEDRO BOSQUEZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9847648) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| PEDRO CRUZ, JR AND YOLANDA CRUX V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0907M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| PEDRO GONZALEZ AND IDEMHAUT A. GONZALEZ V. AP GREEN INDUSTRIES, INC., ET AL(298CV0380RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| PEDRO GUTIERREZ AND EVELYN GUTIERREZ V. WR GRACE COMPANY, ET AL(140CF1997) | PA: COURT OF COMMON PLEAS OF WESTMORELAND COUNTY PENNSYLVANIA | CLOSED |
| PEDRO J. RODRIGUEZ AND MERCEDES RODRIGUEZ V. A BEST PRODUCTS COMPANY, ET AL(9835400COV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEDRO L. LECHUGA AND RITA LECHUGA V. CROWN CORK AND SEAL COMPANY, ET AL(C1V96273?7PHXFGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| PEDRO LAURENCIO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810655) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PEDRO LOUIS ULIBARRI, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9664151) | FL: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| PEDRO LUGO V. ACANDS, INC., ET LA(9507422) | TX: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PEDRO R. ALANIS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9919922D) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| PEDRO RESENDEZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9863898E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| PEDRO RINCON, JR V. GAF CORPORATION, ET AL(20001268) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| PEDRO RIVERA, SR AND REYES RIVERA V. A BEST PRODUCTS COMPANY, ET AL(9835389CV) | OH: COURT OF COMMON PLEAS OF EL PASO COUNTY TEXAS | ACTIVE |
| PEDRO SANTILLAN, ET AL V. OWENS CORNING, ET AL(9831039) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEDRO ZAMORA AND CARMEN ZAMORA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9906090600F) | TX: COURT OF COMMON PLEAS OF EL PASO COUNTY TEXAS | ACTIVE |
| PEGGIN COFFIN, AS FIDUCIARY OF THE ESTATE OF ROBERT COFFIN, V. W BEST PRODUCTS COMPANY, INC., ET AL(9463SH) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| PEGGY A. MILNE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GENE A. MILNE, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A151131B) | OH: COURT OF COMMON PLEAS OF RICHLAND COUNTY OHIO | ACTIVE |
| PEGGY COLLINS | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| [caption illegible] | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| PEGGY DEES V. ACANDS., INC., ET AL(92209020) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| PEGGY DEES V. ANCHOR PACKING COMPANY, ET AL(9528360) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| PEGGY EASLEY, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF LORENZA A. EASLEY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(398CV00600RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| PEGGY J. HAMERSLEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVO OF THE HEIRS AND ESTATE OF CECIL MAX HAMMERSLEY, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D1512426) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PEGGY J. KERNS, EXECUTRIX OF THE ESTATE OF CLEO KERNS, DECEASED V. PNEUMO ABEX CORPORATION, ET AL(98C1487) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| PEGGY J. SMLERS, PERSONAL REPRESENTATIVE OF THE ESTATE OF GERALD L. SMLERS AND PEGGY J. SELLERS, SURVIVING SPOUSE OF GERALD L. SELLERS V. OWENS CORNING FIBERGLAS CORP., ET AL(92014538) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PEGGY JEAN RANDALL, RANDY D. RANDALL, AND RHONDA J. FERGUSON, INDIVIDUALLY AND AS HEIRS OF FRED RANDALL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0004721000B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| PEGGY JOHNSON INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HOMER RAY JOHNSON, DECEASED, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(191CV337) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| PEGGY KOHLER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BILLY D. KOHLER, DECEASED V. ACANDS, INC., ET AL(00L977) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PEGGY L. HENSON, INDIVIDUALLY AND AS SURVIVING SPOUSE AND NEXT OF KIN OF BOBBY L. HENSON, DECEASED V. OWENS CORNING, ET AL(98CV938HU) | OK: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OKLAHOMA | ACTIVE |
| PEGGY MCCORMICK V. A BEST PRODUCTS COMPANY, ET AL(99396215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEGGY MORGAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PEGGY WILDER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PEGLIACELLI (GAETANO) V. H. K. PORTER INC. ET AL. CASE NO. 3625(3625) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PEICHES ELIOPULOS V. ACANDS, INC., ET AL(982497) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PEIFFER (CHARLES A. & MABEL R.) (LINDA ANN PEIFFER, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES A. PEIFFER) V. AC&S INC. ET AL. CASE NO. 171431(171431) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| PEIERLIN J. BAYER AND MATTIDA BAYER, V. ACANDS, INC., ET AL.(191CV00008) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PELI MALONE AND ERNESTINE MALONE V. ABEX CORPORATION, ET AL(003281BNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PELLITIER (JOSEPH & JOAN) V. OWENS-CORNING FIBERGLAS CORP., ET AL.(90111912) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PELOQUIN (WILLIAM J. & EVELYN) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1.90CV10128(190CV10128) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PELUSO (BERTRAM J. & LOUISE) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90112202) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PENNA, SARA E. AND DOMINICK, V. H. K. PORTER CO., INC., ET AL.(904508) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PENNINGTON, MILLARD A. AND MARY F. PENNINGTON V. ACANDS, INC., ET AL(98C6R6) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PENNY F. SEILER, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF EDWARD N. SEILER, DECEASED AND JULIA SEILER V. A BEST PRODUCTS COMPANY, ET AL(3152251) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PENNY MATNEY AND DANNY D. MATNEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(597CV697) | NC: UNITED STATES DISTRICT DISTRCT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| PENNY THOMPSON (PENNY WELTY, SURVIVING DAUGHTER OF MARY WELTY) V. ACANDS, INC., ET AL(00CC14294) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| PEPE MHSTERS AND SUSAN MHSTERS V. A.C. & S., INC., ET AL.(97111266) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PEPPEL (DONALD R.) V. KEENE CORP. ET AL.(905186) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PERCELL GRANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700C29928023V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PERCELL M. ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL990019560) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| PERCELL ROBERTS, JR V. OWENS CORNING CORPORATION, ET AL.(740CL990015720) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| PERCIFIELD (WALLACE G. AND ROSEMARY) V. A C & S INC. ET AL 328C.(IP90328C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA   CASE NO. IP90 | ACTIVE |
| PERCY BIRAGA, ET AL V. CENTURY INDEMNITY COMPANY, ET AL(2000000545) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| PERCY BIVINS, JR V. A BEST PRODUCTS COMPANY, ET AL(98358678CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERCY BRANHAM AND FFFA BRANHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072513CM510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PERCY DELOSH AND RUTH DELOSH V. ANCOS, INC., ET AL(107816600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PERCY DERRY AND JUSTINE DERRY V. ANCHOR PACKING CO., ET AL(5079995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PERCY E. PRIESTER, JR AND OLLIE A. PRIESTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900488CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| PPRCY R. THOMPSON V. CRS CORPORATION, ET AL(CT98001SA5) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| PERCY FROST, JR AND CLARA FROST V. A BEST PRODUCTS CO., ET AL(98315115CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERCY FROST, JR AND CLARA FROST V. A BEST PRODUCTS COMPANY, ET AL(98315179ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERCY HAMMOND(873765) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PERCY JACKSON, ET AL V. OWENS CORNING; ET AL(2000CI00156) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| PERCY L. BUMPERS; CHARLES LEE CLEMONS; ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(97049GLJ) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PERCY L. MOORE AND BETTY MOORE V. ABBEST PRODUCTS COMPANY, ET AL(00411551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERCY L. TROUPE V. A BEST PRODUCTS CO., ET AL(98348293CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERCY L. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028244A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PERCY L. WILSON AND ALLENE WILSON V. ACANDS, INC., ET AL(CL00121199AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PERCY LANFAIR AND HATTIE LANFAIR V. A BEST PRODUCTS COMPANY, ET AL(00410882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERCY LEVINE AND JEANNE LEVINE V. ACANDS, INC., ET AL(97011.3C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| PERCY M. SQUIRE AND RUTH G. SQUIRE V. A BEST PRODUCTS CO., ET AL(98348015CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERCY MARTIN V. ACANDS, INC., ET AL(99C8526) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| PERCY NEWELL AND KATHLEEN NEWELL V. A BEST PRODUCTS COMPANY, ET AL(00425658CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERCY RAY AMY, ET AL V. OWENS CORNING, ET AL(970646660) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PERCY RILEY AND LULA RILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9708444CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| PERCY S. HAYNES AND SHIRLEY HAYNES V. A BEST PRODUCTS COMPANY, ET AL(98315261CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PPRCY SUMMPRAIL V. A BEST PRODUCTS COMPANY, ET AL(98315609CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERCY T. HOWARD V. ACANDS, INC., ET AL(299CV246SU) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PERCY WELCH AND DOROTHY WELCH V. A BEST PRODUCTS CO., ET AL(98347390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERDUE, JAMES E. AND GLENNA PERDUE V. ACANDS, INC., ET AL(99C184) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| PEREZ (SIXTO M.) V. A.C. & S-. INC., ET AL | OH: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PERFECTO ORTIZ AND GUILLERMINA ORTIZ V. A BEST PRODUCTS COMPANY, ET AL(98457941CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERFFICK AND ORA JPAN ATKINS), FT AL V. A OWENS CORNING FIBERGLAS CORPORATION, FT AL(98457310) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| PERKINS (ALEXANDER AND EDITH) V. OWENS-ILLINOIS INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS   CASE NO. 90-1371(9013771) | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PERKINS (WILLIAM AND ELEANOR) V. KEENE CORP., ET AL. | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| PERLA O. MADSEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF RALPH J. MADSEN, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2001CV33543) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PERMAN (WESLEY A.) V. A. H. BENNETT CO., ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| PERMAN MCGILL AND VIOLET MCGILL V. A BEST PRODUCTS COMPANY, ET AL.(98353916CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERNELL C. RUFFIN, JR V. GAF CORPORATION, ET AL.(700CL00100200203) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PERNELL WATSON V. GAF CORPORATION, ET AL.(740CL00001100200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| PERNODIA M. MARTIN V. A BEST PRODUCTS COMPANY, ET AL.(98354941CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERNOHSE HODO AND ANDREA HODO V. A BEST PRODUCTS COMPANY, ET AL.(98356107CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERRI NYQUIST, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR MOBIUS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(00991802A2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PERRI NYQUIST, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HELEN MOBIUS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(00991602A2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PERRY (CARL F. SR. & FSSTR M.) V. A-BEST CO., INC. ET AL., CASE NO. 1-298-90(1729890) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PERRY (DAVID) V. KEENE CORPORATION, ET AL. | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PERRY (ERNEST P. AND DOROTHY G.) V. OWENS-CORNING FIBERGLAS CORP., ET AL. CASE NO. 89-8134(898134) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PERRY (GLEN AND SONIA H.) V. ARMSTRONG WORLD IND., INC., ET AL.(91210639) | MA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PERRY A. HARRIS AND ADELE HARRIS V. ACANDS, INC., ET AL.(99121121) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PERRY CARLTON AND GRACIE CARLTON V. OWENS CORNING, ET AL.(9801990) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PERRY COLWELL AND THERESA COLWELL V. RAYBESTOS MANHATTAN, INC., ET AL.(304104) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| PERRY D. AND BEVERLY INMAN V. AP GREEN INDUSTRIES, INC., ET AL.(00L119) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PERRY D. COLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002090S6A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| PERRY E. BLAIR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9509158E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PERRY E. COBURN AND MARGARET COBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001718) | MD: DISTRICT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PERRY E. EVANS | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PERRY F. BARLAR AND DIANNE BARLAR V. CROWN CORK AND SEAL COMPANY, ET AL.(9803664) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| PERRY F. DAVIS V. ACANDS, INC., ET AL(278671) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PERRY F. HARTNETT V. AP GREEN INDUSTRIES, INC., ET AL.(00L1085) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PERRY G. DECEMBLY AND EVA MAE DECEMBLY V. A BEST PRODUCTS CO., ET AL.(98347242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERRY HIGHSMITH AND EDNA HIGHSMITH V. ACANDS, INC., ET AL(9900805) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PERRY L. SHORES AND MARY J. SHORES V. AP GREEN REFRACTORIES COMPANY, ET AL.(00039932NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PERRY LEE STEELE AND MARTHA V. STEELE V. A BEST PRODUCTS COMPANY, ET AL.(00A14135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERRY M. BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002904H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PERRY MAYS AND NESSIE MAYS V. ACANDS, INC., ET AL.(96261511CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PERRY MOLINARO V. ACANDS, INC., ET AL.(L596099) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| PERRY R. WEAVER AND TINA G. WEAVER V. ACANDS, INC., ET AL.(2000CP2236818) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| PERRY REECE JONES AND SHERRY JONES V. A BEST PRODUCTS COMPANY, ET AL.(00414234CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERRY ROBERT DICKERSON AND SARAH LINDA DICKERSON V. ACANDC, INC., ETAL(2254995) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PERRY S. HOLLEY V. ACANDS, INC., ET AL(9968762) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PERRY SMITH AND ANN SMITH V. A BEST PRODUCTS CO., ET AL.(98348291CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERRY T. LEWIS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(942266) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PERRY THOMAS V. A BEST PRODUCTS COMPANY, ET AL.(98354701CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PERRY THOMPSON AND DORIS THOMPSON V. ACANDS, INC., ET AL.(9906691) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PERRY WELLS AND RUTH WELLS V. RAYBESTOS MANHATTAN, INC., ET AL.(318309) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PERRY WHYNOT AND NOREEN WHYNOT V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1237Y) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PERRY, FRANK SR., V. EAGLE PICHER INDUSTRIES, INC., ET AL.(9027454J) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PERRY, WILLIAM THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91C6987) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PERSINGER, REX GENE AND LINDA D. PERSINGER V. ACANDS, INC., ET AL.(98C687) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PERVIS E. CARPENTER, ET AL V. CENTURY INDEMNITY COMPANY, ET AL.(998228) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PETE A. FERRISE AND MARIE M. FERRISE V. ACANDS, INC., ET AL.(287868) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| PETE A. MITCHELL AND LIBERTY MITCHELL V. A BEST PRODUCTS COMPANY, ET AL.(00417899CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETE BACA, JR., ET AL V. ACANDS, INC., ET LA(01001180008H) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETE BAXTER AND EVELYN BAXTER V. ACANDS, INC., ET AL(982R875) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| PETE BEDNAR V. A BEST PRODUCTS COMPANY, ET AL(00413911CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PETE CARILLO V. ANCHOR PACKING CO., ET AL(97029965) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETE COLUMBUS BULLINS, JR AND JEANETTE NELSON BULLINS V. A BEST PRODUCTS COMPANY, ET AL(00414165CV) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| PETE FRISELLA AND ELNORA FRISELLA V. ACANDS, INC., ET AL(9907849) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETE IRA LARES AND MARY JANICE LARES V. ACANDS, INC., ET AL(93C65500) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PETE J. CORREA AND DARLENE CORREA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV108001) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PETE LARSEN | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PETE MARCANO AND SHERRY L. MARCANO V. A BEST PRODUCTS COMPANY, ET AL.(98354976CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETE MUSCARI AND NADINE MUSCARI V. A BEST PRODUCTS COMPANY, ET AL(01428093CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PETE PANAYOTIS K. GIGUDIS AND MARTA GIGUDIS V. AP GREEN REFRACTORIES COMPANY, ET AL(98326262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETE S. MORRIS AND ALFREDA MORRIS V. A BEST PRODUCTS COMPANY, ET AL(00017605NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETE SPANOUDIS AND MARY LOU SPANOUDIS V. A BEST PRODUCTS COMPANY, ET AL(00419292CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PETE STEVE NICOLAIDIS, SR ET AL V. A. OWENS CORNING, ET AL.(98CV0345) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETE TUCKER, JR V. ACANDS, INC., ET AL(991265) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETE W. BLAIR AND SHARON BLAIR V. CROWN CORK AND SEAL COMPANY, ET AL(E9700S2CIV) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| PETER A. AND PAULETTE A. GIROFRAUX V. ACANDS, INC., ET AL(49DD0296D1MT0001576) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PETER A. BROWNE AND DORIS BROWNE, ET AL V. ACANDS, INC., ET AL(119974413) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| PETER A. CACELLO V. ACANDS, INC., ET AL(00C1795) | TN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| PETER A. CERRONE, V. ACANDS, INC., ET AL. | TX: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| PETER A. CRUICE AND LAVINIA CRUICE V. AP GREEN SERVICES, INC ET AL(20000700008911) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| PETER A. DEVERSA | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER A. FUHRMAN AND PAULETTE LEE FUHRMAN, ET AL. V. AP GREEN INDUSTRIES, INC., ET AL(119971032P) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139
01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A - LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PETER A. GOODRICH AND THELMA ELAINE GOODRICH V. ACANDS, INC., ET AL(107145500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PETER A. KOULIANOS AND ANGELINE KOULIANOS V. A BEST PRODUCTS COMPANY, ET AL(0041808282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER A. LAZICH, JR AND CONSTANCE LAZICH V. ACANDS, INC., ET AL(9804853CX343) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PETER A. LORUSSO AND ETHEL LORUSSO V. ACANDS, INC., ET AL(003612) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER A. OWENS, ET AL V. OWENS CORNING, ET AL(D9809715SD) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PETER A. PACITTI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811001210) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PETER A. PITTELLI AND ELVERA PITTELLI V. ACANDS, INC., ET AL(9912224590) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PETER A. SALATINO AND JTSSITE SALATINO V. CRANE PACKING COMPANY, ET AL(911102) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PETER A. SEPICH V. ACANDS, INC., ET AL(0016633) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER A. VANRREY AND GALE D. VANRREY V. CROWN CORK AND SEAL COMPANY, ET AL(96C13007) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| PETER A. ZAUCHA AND ROSE MARIE ZAUCHA V. ACME INSULATION, INC., ET AL(0037099PC) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| PETER AHAM | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER AHAM AND DOROTHY AHAM, V. ACANDS, INC., ET AL. (9508279) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PETER AIVAREZ AND ADITE AIVAREZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98010609) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PETER AMBROSE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER ANANIA AND DOLORES ANANIA V. AP GREEN REFRACTORIES, INC., ET AL(00008333) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PETER AND ELIZABETH GRIFFO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9906000086) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PETER AND LINDA PIZZO V. RAPID AMERICAN CORPORATION, ET AL(9610885) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PETER AND ROSE CANALIORE V. THE ANCHOR PACKING CO., ET AL(11101915) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PETER ARDEN VAN VLECK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317649198) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| PETER AVARAS AND DOLORES AVARAS V. ACANDS, INC., ET AL(00123870) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PETER B. FORET V. ACANDS, INC., ET AL(00017401) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PETER B. FULLER V. ACANDS, INC., ET AL(9606023) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PETER B. KOHLER AND HIS WIFE MAVIS KOHLER V. ACANDS CO., INC., ET AL(183391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| PETER BARCLAY AND TERESA BARCLAY V. GAF CORPORATION, ET AL(64DO2000A4CT26682) | IN: CIRCUIT COURT OF PORTAGE COUNTY INDIANA | ACTIVE |
| PETER BAUER V. ACANDS, INC., ET AL(317774) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PETER BENJAMIN SUMSTINE AND ELIZABETH VERLENE SUMSTINE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D9902814J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PETER BILLEN AND LOIS BILLEN V. PITTSBURGH CORNING CORPORATION, E TAL(965807CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| PETER BOONARENKO AND MARY BOONARENKO V. ACANDS, INC., ET AL(9802002926) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| PETER BOLCIS AND DOROTHY BOLCIS V. BF GOODRICH COMPANY, ET AL(9939968CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER BROWN AND PRISCILLA M. BROWN (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER RUTS AND VIRGINTA RUTS V. ACANDS, INC., ET AL(C9501051AG) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PETER BUNTING AND JENNIFER BUNTING V. AP GREEN INDUSTRIES, INC., ET AL(400CV14329Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PETER BUTKOVICH, LARRY FOERMER, RAY RAFFIELD, LEONARD SEILER, RUDOLPH TUCKER, AND OLIVER THURMOND, V. THE FLINTKOTE COMPANY, ET AL(882069985) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| PETER C. ANTONE AND LISA R. ANTONE, ET AL V. ACANDS, INC., ET AL(6992314) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| PETER C. CARDIMINO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| PETER C. DITRONA V. OWENS CORNING FIBERGLAS CORPORATION, FRAT. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER C. GULOTTA AND ROSE M. GULOTTA V. THE ANCHOR PACKING COMPANY, ET AL(942240) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PETER C. SCHLITT, PERSONAL REPRESENTATIVE OF THE ESTATE OF CAROL ANN SCHLITT, DECEASED V. ACME INSULATION, INC., ET AL(95135B9NPT) | MI: CIRCUIT COURT OF BERRIEN COUNTY MICHIGAN | ACTIVE |
| PETER C. SOCCI | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PETER CARTWRIGHT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PETER CASARINO AND NANCY CASARINO V. ACANDS, INC., ET AL(99C0677A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| PETER CHMIELEWSKI AND MARTHA E. CHMIELEWSKI V. ACANDS, INC., ET AL(10895501) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PETER CONSORTI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92CIV63/6) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| PETER CRESCENZO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER CUILONA | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PETER D. ANDREWS AND DOROTHY ANDREWS V. ACANDS, INC., ET AL(000137006) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PETER D. AVAKIAN AND SHEILA A. AVAKIAN V. AP GREEN REFRACTORIES, INC., ET AL(0096889CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| PETER D. CHAKIRIS AND LOIS L. CHAKIRIS V. A BEST PRODUCTS COMPANY, INC., ET AL(004025200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER D. GORDON, ET AL V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(0021387) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| PETER D. LANDRY, SR V. OWENS CORNING, ET AL(9B2267) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| PETER D. MARKARIAN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER D. RUDD, EXECUTOR OF THE ESTATE OF FREDERICK K. SCHATZ AND HELEN SCHATZ V. FOSTER WHEELER CORP., ET AL(9B03003200) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PETER DAHMEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9C196891) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| PETER DEBILIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER DECARLO AND ELSA DECARLO V. ACANDS, INC., ET AL(9508590) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PETER DECURZO AND MARGARET D. DECINZO V. ACANDS, INC., ET AL(99CV711) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| PETER DEER AND ZORA DEER V. A BEST PRODUCTS COMPANY, INC., ET AL(9815592ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER DEMITRIS AND NIKI DEMITRIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(306530) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PETER DEPAOLA AND MARY DEPAOLA V. AP GREEN INDUSTRIES, INC., ET AL(99109606) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PETER DEQUARTO AND VIRGINIA DEQUARTO V. AW CHESTERTON COMPANY, ET AL(99009429) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PETER DIGRAZIA V. ACANDS, INC., ET AL(97108737) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| PETER DISABELLA AND SOPHIA DISABELLA, V. ACANDS, INC., ET AL(9508222) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PETER DODIG AND PATRICIA DODIG, V. A.P. GREEN SERVICES, INC., ET AL(95CV2850) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| PETER DREDGER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PETER DROBISH AND MARY DROBISH V. ACANDS, INC., ET AL(1356697) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PETER DRYMALLA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149534CX11102) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PETER DURAY V. ACANDS, INC., ET AL(9510508) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PETER DYMINSKI V. A BEST PRODUCTS COMPANY, ET AL(004040401CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER E. CANDORA AND EMILY CANDORA V. ACANDS, INC., ET AL(9344250) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER E. JOYCE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER E. LUCIDO AND VICTORIA LUCIDO V. AP GREEN INDUSTRIES, INC., ET AL(302568) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PETER E. MCDADE AND SHIRLEY MCDADE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98497) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER E. PERKINS AND BONNIE PERKINS V. ACANDS, INC., ET AL(984060) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER E. RANDALL, V. A BEST PRODUCTS COMPANY, ET AL(00420101CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PETER E. RYAN AND MAUREEN RYAN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET | MO: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PETER FAMIGLIETTI AL. (91111356Z) | UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER E. SPINNEY AND PAMELA SPINNEY V. ACANDS, INC., ET AL (983063) | SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER F. CARACILIO AND ANNA CARACILIO, V A. P. GREEN INDUSTRIES, INC., ET AL (911596) | UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PETER F. FOX (8916802) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER F. MORRIS AND MARY B. MORRIS V. ACME INSULATION, INC., ET AL (003712NPB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| PETER F. SPILLANE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER F. VIGNA AND ALICE G. VIGNA V. AP GREEN INDUSTRIES, INC., ET AL(301460) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PETER F. WOITINSKI, JR AND CATHERINE F. WOITINSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000849) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PETER FENNER AND DIANE FENNER V. AJ BAXTER COMPANY, ET AL(0003784ONP) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER FERGUSON V. A BEST PRODUCTS COMPANY, ET AL(98355965CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PETER FUSARO V. A P GREEN INDUSTRIES, INC., ET AL(400CV1039A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER G. PETRAKOS AND IRENE M. PETRAKOS V. A BEST PRODUCTS COMPANY, INC., ET AL(G0007/571) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PETER G. STCLAIR AND BRIDGET STCLAIR V. ACANDS, INC., ET AL(0016643) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PETER GANNUCCI AND BARBARA GANNUCCI, V A BEST PRODUCTS COMPANY, INC., ET AL(9508335) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER GELETKA AND SALLY GELETKA V. A BEST PRODUCTS COMPANY, ET AL(0042637CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PETER GUERRIERO V. ACANDS, INC., ET AL(1691199) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PETER GIANO AND CAROLINE GIANO V. ACANDS, INC., ET AL(005770) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER GULICK AND BARBARA GULICK V. ACANDS, INC., ET AL(982407) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PETER GUILLORY V. OWENS CORNING, ET AL(9604596) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| PETER HAMPSTON V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| PETER HAND AND MARILYN HAND, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER HARRIS AND MARIA HARRIS, V. ACANDS, INC., ET AL(9507837) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER HAVALLA AND ELAINE HAVALLA V. ACANDS, INC., ET AL(99279669NP5) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PETER HEYD AND KATHERINE HEYD V A.C. & S., INC., ET AL(97111247) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PETER HIAM AND AUDREY HIAM V. CROWN CORK AND SEAL COMPANY, ET AL(CV96106BUDMM) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PETER HOMOL | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| PETER HOWLETT AND SHEILA HOWLETT V. ACANDS, INC., ET AL(00C22275) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PETER HUBER AND BONNIE HUBER V. ACANDS, INC., ET AL(9508774) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PETER IPPOLITO V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L501799) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PETER IZZO AND ANGELINE IZZO V. A BEST PRODUCTS COMPANY, ET AL(98353352CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PETER J. BRADBYTN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PETER J. BECKER, JR. ET AL V. REILLEY BENTON COMPANY, ET AL(913169) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER J. BENGSTON V A BEST PRODUCTS COMPANY, ET AL(97344013CV) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| PETER J. BERTE V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER J. BERTE, SR V. CLIFTON ASSOCIATES, INC., ET AL(994145) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER J. CARUSO AND CAROLINE CARUSO V. ACANDS, INC., ET AL(9905004342) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER J. CHILDS AND JULIA CHILDS V. A BEST PRODUCTS COMPANY, ET AL(013677GNPD) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PETER J. COSTELLO AND ALICE M. COSTELLO V. ACANDS, INC., ET AL(9825517) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PETER J. DAMICO AND SHARON DAMICO V. A BEST PRODUCTS COMPANY, ET AL.(01A14683CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER J. ERCEG AND LINDA L. ERCEG V. ACANDS, INC., ET AL.(C04BAB200000000265) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PETER J. ERCEG AND LINDA L. ERCEG V. ACANDS, INC., ET AL.(C04BAB200000000265) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PETER J. HAMMER V. A BEST PRODUCTS COMPANY, ET AL.(00442001CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER J. IANNOTTI AND GLADYS H. IANNOTTI V. OWENS ILLINOIS, INC., ET AL.(00048825CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| PETER J. KANGER AND BARBARA L. KANGER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(8CV9200319) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| PEPPER J. KERNAN AND FRANCIS KERNAN V. ACANDS, INC., FM AL(9975G) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER J. KLOVANISH V. ACANDS, INC., ET AL(IP9416986C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PETER J. KOCANYAR V. A BEST PRODUCTS COMPANY, ET AL(01432884CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER J. KUMOR V. A BEST PRODUCTS COMPANY, ET AL.(00412637CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER J. LEBAS V. A BEST PRODUCTS COMPANY, ET AL.(00412654CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER J. LEONE V. A BEST PRODUCTS COMPANY, ET AL.(00404544CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEPPER J. LI'IVUT V. ACANDS, INC., FM AL(0013100) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PEPPER J. MARTULA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER J. MASOTTO AND MARY MASOTTO V. A BEST PRODUCTS COMPANY, ET AL.(01412887CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER J. MCLAUGHLIN AND SANDRA MCLAUGHLIN V. ACANDS, INC., ET AL(10796400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PETER J. OTTER AND LILA OTTER V. AMCHEM PRODUCTS, INC., ET AL.(00018546NP) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PETER J. PAGLIARINI, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191C1V10043) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PETER J. PASTERIS AND MARY PASTERIS V. ACANDS, INC., ET AL.(95095225) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PETER J. PELOQUIN AND VIRGINIA PELOQUIN V. AP GREEN REFRACTORIES COMPANY, ET AL.(00037657NP) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PETER J. RALSER AND JANET RALSER V. ACANDS, INC., ETLA(95102118) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| PETER J. STEINES AND DOROTHY STEINES V. THE ANCHOR PACKING COMPANY, ET AL(94C00005C) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PETER J. TESTA AND ANGELINA TESTA V. AP GREEN INDUSTRIES, INC., ET AL(00103104) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| PETER J. TRIONFO, SR. AND VIRGINIA TRIONFO, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(9I179508) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PETER J. VALLE V. ACANDS, INC., ETAL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PETER J. VANARSDALE AND BEVERLY VANARSDALE V. ACANDS, INC., ETAL(9607317) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER J. WADIKA AND MARY WADIKA V. A BEST PRODUCTS COMPANY, ET AL(97344073CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PETER JOSEPH NASHVILLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96062990H) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER K. STEINHAGEN AND RUTH STEINHAGEN V. A BEST PRODUCTS COMPANY, ET AL.(317008) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PETER KAZANTC V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9919642CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER KORY AND LORETTA KORY V. ACANDS, INC., ET AL.(C1V9515459XHEHC) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PETER KROCHTA V. CROWN CORK AND SEAL COMPANY, ET AL(93C13412) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| PETER L. AMORELLA | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| PETER L. FLECK V. ACANDS, INC.(00C00875) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER L. MARCHETTI | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| PETER L. NICCOIARD AND DEANNA M. NICCOIARD V. CROWN CORK AND SEAL COMPANY, ET AL(P9700031CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| PETER L. PAPPAS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PETER L. SOCCI | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PETER LACIVITA AND GILDA LACIVITA V. USG CORPORATION, ET AL(999389) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PETER LASKO AND PHYLLIS LASKO V. A BEST PRODUCTS COMPANY, ET AL(28700109900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PETER LATSEY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER LOPEZ V. OWENS CORNING, ET AL(9909236) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| PETER M. CRICKARD AND PATRICIA CRICKARD V. A BEST PRODUCTS COMPANY, ET AL(01434913CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER M. DESESA AND JANICE DESESA V. ACANDS, INC., ET AL(001268) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PPTPR M. GANTONNO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PPTPR M. GAVTONNO | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| PETER M. GILARDI AND AIDA GILARDI V. AP GREEN REFRACTORIES, INC., ET AL(0061019CALG) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PETER M. GLYPTIS AND IRENE GLYPTIS V. AP GREEN INDUSTRIES, INC., ET AL(318807) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| PETER M. KANE AND BETTE KANE V. THE ANCHOR PACKING COMPANY, ET AL(9400163) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PETER M. KURTZ AND NANCY ANN KURTZ, ET AL V. GARLOCK, INC., ET AL(96438) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PETER M. REAUX AND JENNETTE M. REAUX, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(OX9109170DH) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| PETER M. SIMINICH V. ACANDS, INC., ET AL(0063591) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER M. VRABEL AND LOUISE VRABEL V. A BEST PRODUCTS COMPANY, ET AL(00412360CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PETER M. MALETTA AND FRANCES MALETTA V. A BEST PRODUCTS COMPANY, ET AL(7699) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PETER MASCILLINO | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PETER MAZZARA AND BESSIE JEAN MAZZARA V. AP GREEN REFRACTORIES COMPANY, ET AL(00016896NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER MCLINTOCK V. A BEST PRODUCTS COMPANY, ET AL(01432772CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER MCLINTOCK V. A BEST PRODUCTS COMPANY, ET AL(01432919CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PETER MEHREN AND JAN E. MEHREN V. ACANDS, INC., ET AL(C1590510548AH) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| PETER MEIER AND GRACE MEIER V. APOI, INC., ET AL(C4942814) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| PETER MERCIER AND DOROTHY MERCIER V. AMCHEM PRODUCTS, INC., ET AL(C4943814) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| PETER MERCORELLA AND CLARA MERCORELLA V. GARLOCK, INC., ET AL(97101733) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PETER MORTOZI V. A BEST PRODUCTS COMPANY, ET AL(01429686CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER N. ANTONELLIS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER N. HAMEL AND DONNA L. HAMEL V. ACANDS, INC., ET AL(9950049) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER NEFOROS AND ANGELINE NEFOROS V. A BEST PRODUCTS COMPANY, ET AL(98367649CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PETER NEILL AND EILEEN NEILL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PETER NEMTUDA V. ACANDS, INC., ET AL(200CV01312M) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PETER O. DELIUS V. ACANDS CO., INC., ET AL(2731191) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PETER P. BONOOSKI, JR V. A BEST PRODUCTS COMPANY, ET AL(01424096CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER P. DAMARIO AND PATTI DAMARIO V. ACANDS, INC., ET AL(99342) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER P. DAMARIO, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER P. HAMMOND V. BF GOODRIDGE COMPANY, ET AL(99383777CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER P. KUZMA V. ACANDS, INC., ET AL(0048AB20000000141) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PETER P. MONTOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(00420039CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER P. PALLO AND DONNA PALLO V. A BEST PRODUCTS COMPANY, ET AL.(00410922CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER P. PULASKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER P. TREJO | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| PETER P. WISLER AND EVELYN WISLER V. ACANDS, INC., ET AL(C00482B201000000022) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PETER PACALO AND ANETTE PACALO V. A BEST PRODUCTS COMPANY, ET AL(98155200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER PAGAN | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PETER PATLA, ET AL V. ACANDS, INC., ET AL.(297CV115RR1) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PETER PANKIW AND BETTY C. PANKIW V. ACANDS, INC., ET AL(304277) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| PETER PAOLI V. ACANDS, INC., ET AL(304277) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PETER PARISE AND MARY ELLEN PARISE V. ACANDS, INC., ET AL(CL995648RD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PETER PELAK AND BARBARA PELAK V. A BEST PRODUCTS COMPANY, ET AL.(97344054CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER PERRING V. A BEST PRODUCTS COMPANY, ET AL.(97344401CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER PERRY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PETER PETERSEN AND ANNETTE PETERSEN V. ACANDS, INC., ET AL(003388) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER POLLY AND ANNE POLLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93197508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PETER PORTA AND JOSEPHINE PORTA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000423) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PETER POSTMA AND ANNA MAR POSTMA V. A BEST PRODUCTS COMPANY, ET AL(93398500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER PREVITE AND IDA PREVITE V. OWENS-CORNING FIBERGLAS CORPORA- TION, ET AL.(883983) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER PYTEL V. A BEST PRODUCTS COMPANY, ET AL(97340871CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER R. BRUNI, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER R. CAPORICCIO AND MARGARET CAPORICCIO V. A BEST PRODUCTS COMPANY, ET AL.(00405517CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER R. OLOVICH V. ACANDS, INC., ET AL.(200CV376RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PETER R. PAONE, SR. AND DIANE PAONE, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8865581) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER R. ROSATI AND KATHLEEN ROSATI V. ACANDS, INC., ET AL.(99702) | MO: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER RADANOVICH AND HELENE RADANOVICH V. A BEST PRODUCTS COMPANY, ET AL(014348666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER RADVILA AND SARA ANNE RADVILA V. THE ANCHOR PACKING COMPANY, INC., ET AL(00172L) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| PETER RAPO AND SOPHIE RAPO V. CROWN CORK AND SAL COMPANY, ET AL(500CV0020) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PETER REAMER V. AP GREEN INDUSTRIES, INC., ET AL(500CV0210) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| PETER REDBACK AND VENADEAN REBUCK V. A BEST PRODUCTS COMPANY, ET AL(296CV3638L) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| PETER REDDING V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER ROBINSON V. AP GREEN INDUSTRIES, INC., ET AL(00411238CV) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| PETER RODERICK AND IRENE RODERICK V. ACANDS, INC., ET AL(400CV1427V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PETER ROMANO, ET AL V. AEB LUMMUS CREST, INC., ET AL(01151598) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| PETER RUOCCO V. ACANDS, INC., ET AL(10376699) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PETER RUSCHAK AND ANNE RUSCHAK V. A BEST PRODUCTS COMPANY, ET AL(00411646CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| PETER S. JONES AND PATRICIA JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000403) | OH: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER S. VANDYKE KIRY V. A BEST PRODUCTS COMPANY, ET AL(01410492CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PETER SANTICOLA AND ROCHELLE SANTICOLA V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PETER SANTORA AND ANN SANTORA V. AP GREEN INDUSTRIES, INC., ET AL(99100770) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PETER SCALTRITO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER SCAPEROTTA AND IRENE SCAPEROTTA V. AP GREEN REFRACTORIES CO., ET AL(L1685501) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PETER SCHERREIKS AND BARBARA SCHERREIKS V. ACANDS, INC., ET AL(CL005648AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PETER SCUTERI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER SENEDAK AND OLGA SENEDAK V. A BEST PRODUCTS COMPANY, ET AL(004162010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER SHANNON V. ACANDS, INC., ET AL(99C28563) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| PETER SHRAFER V. AI...LTD BUILDING PRODUCTS CORPORATION, ET AL(14975509) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| PETER SHELAFOE AND CHARLOTTE SHELAFOE V. A BEST PRODUCTS COMPANY, ET AL(305743) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER SHINK V. PITTSBURGH CORNING CORPORATION, ET AL(00L004158) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PETER SILVIA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER SOROKA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97010517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PETER STEEL V. A BEST PRODUCTS COMPANY, ET AL(0143046ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER STFEPANIAN V. A BEST PRODUCTS COMPANY, ET AL(004045469CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER STRBICKI V. A BEST PRODUCTS COMPANY, ET AL(98355603CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER T. CANNING AND MARIE CANNING V. ACANDS, INC., ET AL(99218) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER T. SCHULTZ V. ACANDS, INC., ET AL(95085582) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PETER T. THOMAS AND RITA L. THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(IT942269C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PETER T. ZACCONE | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER THOMAS LALLY AND MARGARET LALLY V. ACANDS, INC., ET AL(263442) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PETER TRUTA AND JENNIE TRUTA V. A BEST PRODUCTS COMPANY, ET AL(99396458CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER TWARKINS AND ANGELA TWARKINS V. AP GREEN REFRACTORIES, INC., ET AL(004119CALG) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER UGRAN AND SUSAN UGRAN V. A BEST PRODUCTS COMPANY, ET AL(004180045CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER V. BOVE AND JUNE I. BOVE V. ACANDS, INC., ET AL(004BABA82000000000269) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| PETER V. MACLEAN, JR V. AP GREEN REFRACTORIES COMPANY, ET AL(00020879NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER W. MORREALE | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PETER VAUGHAN AND CATHLEEN VAUGHN V. AP GREEN INDUSTRIES, INC., ET AL(99103788) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PETER VELLA V. THE ANCHOR PACKING COMPANY, ET AL(300194) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| PETER VITBRFF AND ELLEN VITBRFF V. AP GREEN REFRACTORIES, INC., FT AL(CI-00687RAD) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PETER W. CANCIENNE V. A.P. GREEN INDUSTRIES, INC., ET AL(200014810) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| PETER W. CUMMINGS AND RUTH CUMMINGS V. A BEST PRODUCTS COMPANY, ET AL(973400620CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PETER W. MONAHAN | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PETER WALKER AND SONAI WALKER V. AP GREEN INDUSTRIES, INC., ET AL(400C0112AY) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| PETER WALSH AND LOUISE WALSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91130732) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETER WILLIAM WYANT V. A BEST PRODUCTS COMPANY, FT AL(004102541CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| PETER WRIGHT AND PATRICIA WRIGHT V. OWENS CORNING CORPORATION, ET AL(965585) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PETER YARMOSH AND ITALIA YARMOSH V. ACANDS, INC., ET AL.(108008898) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PETER YOUNG AND DIANE YOUNG, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETER YOUNG V. OWENS CORNING (9907365) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| PETER ZNAMIROWSKI AND ELEANORE M. ZNAMIROWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96075523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PETER ZUNICH, JR. V. CROWN CORK, ET AL. (11029869) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PETER ZWIERZYNSKI AND SYLVIA ANN ZWIERZYNSKI V. A BEST PRODUCTS COMPANY, ET AL.(11019997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| PFFFRS (ROBERT AND JOANN) V. OWENS-CORNING FIBERGLAS CORP., ET AL. 90-11192-Z(90111922) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PETERSON (RAYMOND A. & RUTH) V. PITTSBURGH-CORNING CORP. ET AL.(892071011) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| PETERSON, WILLIE B. V. GUARD LINE, INC., ET AL(9601126459M5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PETITION OF BUEL SMITH TO PERPETUATE TESTIMONY OF WAYNE RAYMOND | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| PETITION OF WAYNE RAYMOND TO PERPETUATE TESTIMONY OF BUEL SMITH | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| PPTITION OF JOHN HARGRAVFS. TO PERPETUATE TESTIMONY OF JOHN HARGRAVFS(C9?1?04) | TX: DISTRICT COURT OF FCTOR COUNTY TEXAS | ACTIVE |
| PETRASEK (ALBERT J.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| PETRICCIONE (MARTIN & ANNA) V. CELOTEX CORP., ET AL. CASE NO. 90-1641(901641) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PETRINA FIANO, LIMITED ADMINISTRATOR OF THE ESTATE OF VICTOR FIANO, SR., AND PETRINA FIANO, INDIVIDUALLY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(75693) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA<br>NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE<br>ACTIVE |
| PETRONE (JAMES AND HARRIET) V. EAGLE PICHER INC., INC., ET AL CASE NO. 90-1344(901344) | PA: UNITED STATES DISTRICT COURT/PENNSYLVANIA | ACTIVE |
| PETROS CHITRAS AND GLORIA CHITRAS V. AP GREEN INDUSTRIES, INC., ET AL(CL953787AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PETTIGREW ANDREWS V. A BEST PRODUCTS COMPANY, ET AL(00419840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PETTIGREW ANDREWS V. A BEST PRODUCTS COMPANY, ET AL(98358197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PEVAR (MAXWELL AND SHIRLEY) V. CELOTEX CORP ET AL CASE NO. 90-2715.(902715) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PEZZOLA (JOHN) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PFAMMACHANN, KINDA AND VATSANS PFAMMACHANN V. ACANDS, INC., ET AL(99C185) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| PFANN B. FEIST, JR AND NANCY A. FEIST V. ACANDS, INC., ET AL(00948A82001000001131) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PFARIS KELLY AND RUTH KELLY V. ACANDS, INC., ET AL(95084482) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PHELDONN T. WILLIAMS V. ACANDS, INC., ET AL(99015632) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PHENIA COATS, AS SUCCESSOR IN INTEREST TO ADDIS COATS, DECEASED ET AL.(310670) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PHIHIOL M. SMITH AND WIMOL J. SMITH V. GASKET HOLDING, INC., ET AL(120019) | LA: DISTRICT COURT OF MOREHOUSE PARISH LOUISIANA | ACTIVE |
| PHIL B. CHRISTIANSON AND JAN CHRISTIANSON V. CROWN CORK AND SEAL COMPANY, ET AL(C?96CVOR06W) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| PHIL C. EDWARDS | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| PHIL C. MALEY AND DIANA K. MALEY V. CROWN CORK AND SEAL COMPANY, ET AL(96CV2252) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| PHIL CARTER | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PHIL CHASKO AND SANDRA CHASKO V. A BEST PRODUCTS COMPANY, ET AL(98351823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHIL COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(00411808CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHIL. DAVID FLROD AND TINA FLROD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2607997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PHIL E. AARON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| PHIL M. DAVIS AND SHIRLEY DAVIS V. AP GREEN INDUSTRIES, INC., ET AL(9304321) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PHIL MILLER | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| PHIL S. ARMSTEAD, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI002990604005) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PHIL SCHLUETER AND EILEEN SCHLUETER V. A BEST PRODUCTS COMPANY, ET AL' (00419874CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHIL SCHMIEDL AND MARJORIE SCHMIEDL V. A BEST PRODUCTS COMPANY, ET AL(00411648CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHIL TERRELL V. A BEST PRODUCTS COMPANY, ET AL(973416790V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHIL WOJCIK V. ACANDS, INC., ET LA (9510569) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PHITANDAS MOORE, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI002851 1H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PHILIP A. BASCHAL AND GLORIA BASCHAL V. ACANDS, INC., ET AL(00020796) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PHILIP A. BROGDON AND POLL BROGDON V. A BEST PRODUCTS COMPANY, ET AL(98354520CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP A. LETOURNEAU V. OWENS CORNING, ET AL(BC190720) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| PHILIP A. PELLERIN AND LUCETTE S. PELLERIN V. ACANDS, INC., ET AL(996649) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP A. SPRAGER, ET AL V. ACANDS, INC., ET AL(195C000788) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| PHILIP A. VOGTMPOR V. GAF CORPORATION | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PHILIP A. YANNELL AND PATRICIA YANNELL V. A BEST PRODUCTS COMPANY, ET AL(004159318CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP ACCOMANDO AND CLAIRE ACCOMANDO V. AP GREEN REFRACTORIES, INC., ET AL(996148AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PHILIP AND CARMELA CALDERONE V. ACANDS, INC., ET AL(110401140n01) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| PHILIP AND DOROTHY RETTBERG V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(2000040505) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PHILIP B. ROLLOCK AND JULIETTE F. ROLLOCK, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (9111435Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILIP B. WILLIAMS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PHILIP BLACK AND ANTOINETTE M. BLACK V. A BEST PRODUCTS COMPANY, ET AL(00415401CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP BUCK AND MRS. DOROTHY BUCK, HIS WIFE, V. KEENE CORP. ET AL. (88L16442) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PHILIP C. BLAKE AND VALERIE BLAKE V. A BEST PRODUCTS COMPANY, ET AL(00412217CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP C. EDWARDS V. CROWN CORK AND SEAL COMPANY, ET AL(96006624) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| PHILIP C. FOLEY AND NELLIE FOLEY V. ACANDS, INC., ET LA(10795200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| PHILIP C. FORD V. AP GREEN REFRACTORIES COMPANY, ET AL(99227061NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| PHILIP C. TRUDEAU AND JUDITH TRUDEAU V. ACANDS, INC., ET AL(981015566) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| PHILIP CARLUCCI V. ACANDS, INC., ET AL(BC105134) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| PHILIP CATANZARO (LUCY CATANZARO AND WILLIAM CATANZARO, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF PHILIP CATANZARO, DECEASED) V. ACANDS, INC., ET AL(913350501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PHILIP CHRISTIAN, JR AND LOIS G. CHRISTIAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV07275) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| PHILIP COLONNA AND JOAN COLONNA V. A BEST PRODUCTS COMPANY, ET AL(01424668CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP CRAMER AND NANCY CRAMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97005/BCGA) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | CLOSED |
| PHILIP CURRAN, JR V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L503899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PHILIP D. BARBER V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP D. BARTER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILIP D. PERROYYA, AS EXECUTOR OF THE ESTATE OF PHILIP D. PERROYYA, AND SHIRLEY PERROYYA, INDIVIDUALLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(962237) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139 and 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PHILIP DAILEY V. AP GREEN INDUSTRIES, INC., ET AL.(9910961G) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PHILIP DANCE AND OWENS CORNING FIBERGLAS CORPORATION, ET AL | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PHILIP DAVID PARHAM, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(700CL002909GE03) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PHILIP DAVIDSON AND VIRGINIA DAVIDSON V. ARMSTRONG WORLD IND., INC., ET AL.(2000CV18085) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PHILIP DAVIES AND CAROL DAVIES V. AP GREEN INDUSTRIES, INC., ET AL.(190CV11187) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| PHILIP DRANGELIS | TX: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILIP DILLON AND BRIDGET DILLON V. AP GREEN INDUSTRIES, INC., ET AL.(500CV7207) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PHILIP DZIARKOWSKI, ET AL V. AH&R SUPPLY COMPANY, ET AL(22247) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PHILIP E. BRANNAN AND CAROL A. BRANNAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(0001150400) | TX: DISTRICT COURT OF JASPER COUNTY TEXAS | ACTIVE |
| PHILIP E. COUTURE AND DIANE COUTURE V. A BEST PRODUCTS COMPANY, ET AL.(3305377) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| PHILIP E. CRAWLEY AND GLENDA CRAWLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9900483CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP F. HORN AND MARY J. HORN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(951357) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| PHILIP E. JARRETT AND MARGARET JARRETT V. AP GREEN INDUSTRIES, INC., ET AL.(9710001196) | TX: DISTRICT COURT OF GRAYSON COUNTY TEXAS | ACTIVE |
| PHILIP E. RICHARD V. A BEST PRODUCTS COMPANY, ET AL(995067) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PHILIP E. SMITH V. ACANDS, INC., ET AL.(00VS006025D) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP E. TESRA AND BARBARA J. COUGHLIN V. A BEST PRODUCTS COMPANY, ET AL(00418393CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PHILIP E. THERRIEN AND SHIRLEY THERRIEN V. ACANDS, INC., ET AL(103421I98) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP E. TREADWELL AND JOHANNA M. TREADWELL V. ACANDS, INC., ET AL.(995086) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PHILIP F. DIROCCO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9803100475) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP F. LAMANTIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C75326) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PHILIP F. MEYERS, SR. AND JOANNE M. MEYERS, V. OWENS-CORNING FIBERGLAS CORP.(1199C5345) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PHILIP FENIMORE AND HELEN FENIMORE V. ACANDS, INC., ET AL.(9900959527) | MD: CIRCUIT COURT OF BALTIMORE CITY MARYLAND | ACTIVE |
| PHILIP FILENNE V. AP GREEN REFRACTORIES, INC., ET AL(9900959527) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PHILIP FITZSIMMONS AND NANCY FITZSIMMONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2118294) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PHILIP FONTENOT, JR. ET AL. V. INSURANCE COMPANY OF NORTH AMERICA, ET AL.(9162274) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PHILIP G. FAY AND HARRIET R. FAY, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (91114302) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| PHILIP G. LUND AND SHARON LUND RIVERA V. FIBREBOARD CORP., ET AL.(2947541) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILIP G. MARSH V. A BEST PRODUCTS COMPANY, ET AL(C741337) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| PHILIP GARTNER, SR AND MARY GARTNER V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(5945498) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP GENTILE V. ACANDS, INC., ET AL | NO: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| PHILIP GERSH AND RUTH GERSH V. OWENS-CORNING FIBERGLAS CORPORATION(8865477) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP GIBSON AND BETTY GIBSON V. A BEST PRODUCTS COMPANY, ET AL(97345566CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP GITIAN AND PATRICIA GITIAN, V. PITTSBURGH-CORNING CORPORATION, ET AL.(9442259) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP GITLAN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4A :
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PHILIP GROSSMAN AND MARGOT GROSSMAN V. A BEST PRODUCTS COMPANY, ET AL(004114473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP H. FINKLE V. GARLOCK, INC., ET AL(951101391) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PHILIP H. MCDONOUGH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILIP H. WARD, SR AND DORIS L. WARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98735CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| PHILIP H. WELKER AND ADELLA K. WELKER V. A BEST PRODUCTS COMPANY, ET AL(993961193CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP HARRISON AND SELMA HARRISON V. AP GREEN INDUSTRIES, INC., ET AL(9311080I) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PHILIP HUTTING AND ARTHUR HUTTING V. ACANDS, INC., ET AL(17501981) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PHILIP I. JOHNSON, SR V. ACANDS, INC., ET AL(99002726) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PHILIP J. ACKLER, JR AND MARGARET M. ACKLER V. ACANDS, INC., ET AL(3105) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PHILIP J. ALLEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILIP J. BEYER AND DONNA BEYER V. A BEST PRODUCTS COMPANY, ET AL(014344881CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP J. COGAR AND MARY COGAR V. A BEST PRODUCTS COMPANY, ET AL(014328870CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP J. FROHLICH AND FISTE FROHLICH V. A BEST PRODUCTS COMPANY, ET AL(3105) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP J. HOPKINS V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF CUYAHOGA COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP J. LEITNER AND JEANETTE R. LEITNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9001670) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP J. MCELROY AND MARIE E. MCELROY V. ANCHOR PACKING COMPANY, ET AL(1689697) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PHILIP J. MCMILLAN V. ACANDS, INC., ET AL(99121123) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PHILIP J. NELSON AND EVELYN R. NELSON V. A BEST PRODUCTS COMPANY, ET AL(004408814CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP J. ROLLINS, PERSONAL REPRESENTATIVE OF THE ESTATE OF BERNARD T. ROLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9707850303174) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PHILIP L. BRUBACHER V. CROWN CORK AND SEAL COMPANY, ET LA(296C284RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| PHILIP L. BURGESS AND JACQUELINE BURGESS V. ACANDS, INC., ET AL(972881404A2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PHILIP L. DORINSKI AND MARY C. DORINSKI V. ACANDS, INC., ET AL(93253903CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP L. GERNANO, V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PHILIP L. JONES AND PAMELA A. JONES V. A BEST PRODUCTS COMPANY, ET AL(0137844NPS) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP L. NESPECA AND MARY NESPECA V. A BEST PRODUCTS COMPANY, ET AL(993962233CV) | MI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| PHILIP LIVINGSTON V. RAYBESTOS MANHATTAN, INC., ET AL(981152) | OH: COURT OF COMMON PLEAS OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PHILIP M. CALDERON AND LINDA CALDERON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CU10520) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PHILIP M. CARAMANICA | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PHILIP M. CESPEDES V. GAF CORPORATION, ET AL(740CL00000021200) | VA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILIP M. CONSOLE AND MARY ANN CONSOLE V. ACANDS, INC., ET AL(00C0051228ASB) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| PHILIP M. MACKEY AND PAULINE MACKEY V. ACANDS, INC., ET AL(10493599) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| PHILIP M. NATVIG AND SHIRLEY NATVIG V. CROWN CORK AND SEAL COMPANY, ET AL(97C00255I) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PHILIP M. SEPHTON(4472) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| PHILIP MATTESE AND MARY MATTESE V. ACANDS, INC., ET AL. | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PHILIP MARKHAM AND FRANCES MARKHAM V. AP GREEN REFRACTORIES, INC., ET AL(99372S9CALG) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT/GUT | ACTIVE |
| | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PHILIP MARVIN HARDISON AND BONNIE RESPASS HARDISON V. A BEST PRODUCTS COMPANY, ET AL.(004266272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP MASTRIANNO(88L16601) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PHILIP MCKENNA | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PHILIP MINER V. GUARD LINE, INC., ET AL(95505532NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PHILIP MORINO V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| PHILIP O. ALLEN AND ELIZABETH ALLEN V. ACANDS, INC., ET AL(98163535CX1214) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PHILIP OSCAR GRAVEL,JNR. SR AND KATHERINE GRAVEL,JNR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317747799) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| PHILIP OZZONE AND LINDA OZZONE V. ACANDS, INC., ET AL(0056690) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP P. MARSOLO AND LAURA MARSOLO V. A BEST PRODUCTS COMPANY, ET AL(993964454CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP P. MCMAHON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILIP P. MOORE AND MARJORIE E. MOORE V. ACANDS, INC., ET AL(996633) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP PERUSO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PHILIP PETERS AND JUDITH A. PETERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980473CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| PHILIP POLISKIEWICZ AND FRANCES S. POLISKIEWICZ V. ACANDS, INC., ET AL(9801002948) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| PHILIP POWELL AND JUANITA POWELL V. A BEST PRODUCTS COMPANY, ET AL(993553864CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP R. BONGIOVANNI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP R. CARLSON AND MAVIS CARLSON V. A BEST PRODUCTS COMPANY, ET AL(993553571CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP R. DECHICCO AND DOROTHY DECHICCO V. A BEST PRODUCTS COMPANY, ET AL(004152652CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP R. KOVALESKI AND MARCILLE KOVALESKI V. ACANDS, INC., ET AL(99002154) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP R. KUECKELHAN AND JOAN M. KUECKELHAN V. ACANDS, INC., ET AL(CL9900936AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PHILIP R. LAJOIE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP R. MANN V. A BEST PRODUCTS COMPANY, ET AL(993846622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP R. MCGUINESS V. ACANDS,INC., ET AL(003235) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP R. PINCIARO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILIP R. RACINE AND MARTHA RACINE V. ACANDS, INC., ET AL(99630) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIP R. SCHNEIDER AND NORMA SCHNEIDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV111132) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PHILIP RANGEL AND VIRGINIA RANGEL V. BF GOODRICH COMPANY, ET AL(993369692CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP RETTING V. ACANDS, INC., ET AL(9907532) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| PHILIP ROBERTS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JESSE ROBERTS, JR, DECEASED V. ACANDS, INC., ET AL(01V501416SD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PHILIP ROSSI | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PHILIP RUDOLPH V. A BEST PRODUCTS CO., ET AL(983475716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP S. COOPER AND ALLIE MASON COOPER V. ACANDS, INC., ET AL(911175501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PHILIP S. PARZIALE AND PATRICIA PARZIALE V. ACANDS, INC., ET AL(00122584) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PHILIP SALVATO AND JOSEPHINE SALVATO V. ACANDS, INC., ET AL(10999799) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PHILIP SAXON V. ACANDS, INC., ET AL(CL99096AAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PHILLIP SCHUIMAN AND SELMA SCHUIMAN, STANLEY MARCINKOWSKI AND WANDA MARCINKOWSKI, ET AL V. NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | |
| KENTILE FLOORS, INC., ET AL(12168992) | | ACTIVE |
| PHILLIP SMITH V. A BEST PRODUCTS COMPANY, ET AL(014304076CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP STEVESN AND ADAH STEVENS V. ACANDS, INC., ET AL(000000240) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PHILLIP T. MORRIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILLIP T. RICHARD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILLIP TAFFAR AND DOLORES TAFFAR V. AP GREEN INDUSTRIES, INC., ET AL(123523299) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PHILLIP TRAYTOR AND BARBARA TRAYTOR V. AP GREEN REFRACTORIES, INC., ET AL(9794273RAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PHILLIP V. DELLASCIO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| PHILLIP VALENTI AND JEANNINE VALENTI V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| PHILLIP W. BEASLEY(3248) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PHILLIP W. BRANNER V. OWENS ILLINOIS GLASS COMPANY, ET AL(93CI05769) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| PHILLIP W. LILLIE AND KAREN LILLIE V. A BEST PRODUCTS COMPANY, ET AL(9734441BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP WETNER AND MARY WETNER V. OWENS CORNING FIBERGLAS CORPORATION(9810519) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PHILLIP WOLFE AND LORTA WOLFE V. A BEST PRODUCTS COMPANY, ET AL(00424612CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP C. LEVASSEUR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILLIP A. CAPPELLETTY AND GERTRUDE CAPPELLETTY V. A BEST PRODUCTS COMPANY, ET AL(9816758GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP A. DRAKE AND RUTH C. DRAKE V. AP GREEN REFRACTORIES COMPANY, ET AL(00020830NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PHILLIP A. DRAKE V. A BEST PRODUCTS COMPANY, ET AL(00412881CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP A. MAYNARD V. PNEUMO ABEX CORPORATION, ET AL(00C858) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PHILLIP A. PETROSKY AND SIGRID PETROSKY V. ACANDS, INC., ET AL(1193CV12501) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PHILLIP A. STERLING AND CORRINE A. STERLING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000397) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PHILLIP A. WATSON AND MARTHA C. WATSON V. A BEST PRODUCTS COMPANY, ET AL(00413320CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP A.GAROFANO AND BRENDA GAROFANO V. ACANDS, INC., ET AL(005757) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILLIP ALSTROM V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| PHILLIP AND MARGARET MANSFIELD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(20000800003096) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PHILLIP AND MARIA R. HERNANDEZ V. ACANDS, INC., ET AL(49020950IM10001494) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| PHILLIP B. CRAWFORD AND CAROL CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL(004055322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP B. JENNINGS, JR V. OWENS CORNING CORPORATION, ET AL(700CL9927785H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PHILLIP B. REILLY AND JOSEPHINE REILLY V. A BEST PRODUCTS COMPANY, ET AL(00417759CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP BATLEY V. ACANDS, INC., ET AL(200CV03HR1) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| PHILLIP BARLETTA AND MARION BARLETTA V. ACANDS, INC., ETAL(9510407) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| PHILLIP BIGMAN AND EVELYN BIGMAN V. AW CHESTERTON COMPANY, ET AL(9169916) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PHILLIP BROMMELL, AS EXECUTOR OF THE ESTATE OF HAROLD F. JONES V. PITTSBURGH CORNING CORPORATION, ET AL(962022) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILLIP BROWN V. GEORGIA PACIFIC CORPORATION, ET AL(200CV030720) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PHILLIP BYRD AND SUKYE BYRD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1577797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PHILLIP C. AND GINA M. FIEGLE V. ACANDS, INC. ET AL(49D02950IM10001572) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PHILLIP C. BAKER, ET AL V. ACANDS, INC., ET AL.(9992566NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| PHILLIP C. PENHORWOOD AND MARY ETHYL PENHORWOOD V. A BEST PRODUCTS COMPANY, ET AL.(98353942CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP CAMERON, JR AND HATTIE MAE CAMERON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(317998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PHILLIP CRAIG V. ACANDS, INC., ET AL.(1311391) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PHILLIP D. ANDREWS V. ACANDS, INC., ET AL.(991L536) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PHILLIP D. PIGGOTT V. GAF CORPORATION, ET AL.(700CU02979HH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| PHILLIP D. STEPHENS V. A BEST PRODUCTS COMPANY, ET AL.(00410250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP DEAN PAYNE, AND HIS WIFE, CAROLYN PAYNE V. ACANDS CO., INC., ET AL.(273991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PHILLIP DIERINGO, NORMA DIERINZO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(BC2389711) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| PHILLIP E. ABEL AND CAROL ABEL V. CROWN CORK AND SEAL COMPANY, ET AL.(96C6946I) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| PHILLIP E. ARMSTRONG AND DEANA K. ARMSTRONG V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL.(CU200D291) | OK: DISTRICT COURT OF GARFIELD COUNTY OKLAHOMA | ACTIVE |
| PHILLIP E. FREEMAN AND PAULINE FREEMAN V. AP GREEN INDUSTRIES, INC., ET AL.(9304961) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| PHILLIP E. MACKIE V. A BEST PRODUCTS COMPANY, ET AL.(01427164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP EDWARD LAKE, JR, INDIVIDUALLY AND AS NEXT FRIEND OF SARAH ANNE MARIE LAKE, ET AL. V. GAF CORPORATION, ET AL.(CC000630E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PHILLIP EUGENE MODLIN, SR AND BETTY HOPKINS MODLIN V. A BEST PRODUCTS COMPANY, ET AL.(00426550CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP F. DALSKY AND ANN DALSKY V. CROWN CORK AND SEAL COMPANY, ET AL.(96C7O5C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| PHILLIP FIFE V. A BEST PRODUCTS COMPANY, ET AL.(98351536CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP FLEMING AND LOUISE FLEMING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C67555) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PHILLIP G. SANCHEZ, ET AL V. OWENS CORNING, ET AL.(DV98098026) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PHILLIP GREENE AND BEULAH GREENE V. A BEST PRODUCTS COMPANY, ET AL.(004155221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP H. BRITTON V. ACANDS, INC., ET AL.(THOOO72CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PHILLIP HAMPTON AND KAREN HAMPTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911496C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PHILLIP HARPER, ET AL. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(LRC90812) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| PHILLIP HARRIS V. CROWN CORK AND SEAL COMPANY, ET AL.(497CV128M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| PHILLIP HICKS AND MARY ELLEN HICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(980935232CX683) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PHILLIP HUEY DESOTO V. ASBESTOS CORPORATION LIMITED, ET AL.(972042) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| PHILLIP I. BURCH AND JOSEPHINE M. BURCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990008767) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| PHILLIP I. STAMBAUGH AND JUDITH C. STAMBAUGH V. OWENS CORNING FIBERGLAS CORPORATION, E TAL.(96248) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| PHILLIP J. ANTOL AND FRANCES ANTOL, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10018) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PHILLIP J. CARR AND JO ANN CARR V. ANCHOR PACKING COMPANY, ET AL.(932228) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PHILLIP J. CHMIEL V. A BEST PRODUCTS COMPANY, ET AL.(01431031CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| PHILLIP J. LAFRAMBOISE V. CROWN CORK & SEAL COMPANY, ET AL.(930092991) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PHILLIP J. MEIKLE AND ROSEMARY L. MEIKLE V. A BEST PRODUCTS COMPANY, ET AL.(004182732CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP J. RARICK | IL: CIRCUIT COURT OF ST. CLAIR COUNTY ILLINOIS | ACTIVE |
| PHILLIP J. RARICK AND JANET RARICK V. W.R. GRACE & COMPANY, ET AL.(8611193) | IL: CIRCUIT COURT OF ST. CLAIR COUNTY ILLINOIS | ACTIVE |
| PHILLIP J. ROMERO V. CROWN CORK AND SEAL COMPANY, ETAL(96CV2157J) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| PHILLIP JAMES FRENCH, ET AL V. GAF CORPORATION, ET AL(000118067) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PHILLIP KOCLANES AND LUCRETIA KOCLANES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98512735CAYG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| PHILLIP KOLLAR AND DOROTHY KOLLAR V. A BEST PRODUCTS COMPANY, ET AL.(98359620CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP L. AERY V. EAGLE, INC., ET AL(200014302) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| PHILLIP L. CLINE AND DIANA CLINE V. A BEST PRODUCTS COMPANY, ET AL.(00415479CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP L. GRACE AND PATSY R. GRACE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CIV10705) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PHILLIP T. IYONS AND RUTH IYONS V. CROWN CORK AND SEAL COMPANY, ETAL.(CV96109BUTMM) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PHILLIP L. MCDERMOTT AND BEVERLY MCDERMOTT V. ACANDS, INC., ET AL.(99CF230479) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| PHILLIP LEON ANDREWS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96122925I) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| PHILLIP M. CASKEY, V. CROWN CORK & SEAL COMPANY, ET AL.(939022) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PHILLIP M. LYNCH, SR V. ACANDS, INC., ET AL(99103813) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PHILLIP M. MAINS AND ELIZABETH MAINS V. A BEST PRODUCTS COMPANY, ET AL.(97342437CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PHILLIP M. MAULDIN AND BARBARA R. MAULDIN V. A BEST PRODUCTS COMPANY, ET AL.(01428566CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP M. POWELL V. GAF CORPORATION, ET AL.(700CL0029604H02) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP MCGARTHY AND BETTY MCGARTHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99407C2AO1) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PHILLIP MANGIAVILLANO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(200010001598) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| PHILLIP MERRITT AND CHERYL MERRITT V. OWEN SCORNING FIBERGLAS CORPORATION, ET AL(158297) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PHILLIP MORRIS V. AW CHESTERTON COMPANY, ET AL(99370ACALG) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PHILLIP MORRIS WARREN AND LINDA YVONNE WARREN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98CV01051) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| PHILLIP MYERS AND DORIS MYERS V. A BEST PRODUCTS COMPANY, ET AL.(99336232CV) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| PHILLIP N. ALLEN AND ETHEL ALLEN, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(C1928061) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP P. BEAULAC | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| PHILLIP PAGE HAYDEN AND ANN HAYDEN V. ACANDS, INC., ET AL(229796) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILLIP PARADISE AND PAT PARADISE V. A BEST PRODUCTS COMPANY, ETAL(1312076) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PHILLIP PHILLIPS AND CONSTANCE PHILLIPS V. RAYBESTOS MANHATTAN, INC, ET AL(301398) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP R. DREW V. GAF CORPORATION, ET AL.(004127292CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PHILLIP R. HARFORD V. GAF CORPORATION, ET AL.(700CL0029908A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PHILLIP R. MCCALLUM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL0000047200) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIP R. NESBITT AND LINDA NESBITT V. ACANDS, INC., ET AL(99774) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| PHILLIP RANDALL GIATPDNN AND BPPTY CO DAVIS GIATPDNN V. A BEST PRODUCTS COMPANY, FT AL(00414190CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PHILIP S. BUCKLES AND ANNA LOUISE BUCKLES V. ACANDS, INC., ET AL.(CL00805ZAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PHILIP S. WIRTHMAN V. AP GREEN INDUSTRIES, INC., ET AL.(302450) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PHILIP T. SMITH, JR. ET AL V. OWENS CORNING, ET AL.(2756ENS97) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | CLOSED |
| PHILIP T. ANDERSON V. ACANDS, INC., ET AL.(99C6040) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| PHILIP T. STEELE AND BEVERLY J. STEELE V. THE AP GREEN REFRACTORIES CO., ET AL.(913336) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| PHILIP THOMAS V. AP GREEN INDUSTRIES, INC., ET AL.(3200010) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PHILIP THOMAS ELLIS V. ACANDS, INC., ET AL.(799C421BR1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| PHILIP THOMAS, JR AND FRANCES THOMAS V. A BEST PRODUCTS COMPANY, ET AL.(9835164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP TRIBBLE V. A BEST PRODUCTS COMPANY, ET AL.(9835408ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP VITELLO AND JEANNE MARIE VITELLO V. ACANDS, INC., ET AL.(9906650) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PHILIP W. GRIBBLE AND CAROLYN GRIBBLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(185697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PHILIP WAYNE BAKER, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE WANDA H. BAKER V. ACANDS, INC., ET AL.(700NC9214R44) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| PHILIP WEINTZ AND MARGRET WEINTZ V. A BEST PRODUCTS COMPANY, ET AL.(00411887CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIP WEIRICH V. ACANDS, INC., ET AL.(0012OFM) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| PHILIP WILLIAMS AND DARLENE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(00411902CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILIPS (DAVIS E. & INELA) V. A-BEST PRODUCTS CO. INC. ET AL, CASE NO. 1-329-90(1132990) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PHILIPS (HECTOR D.) V. A.C. & S., INC. ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILIPS (WILMA INDIVIDUALLY AND AS NEXT OF KIN OF THE DECEDENT EUGENE R. WALKER) V. A-BEST CO. INC. ET AL. CASE NO. 1-447-90(144790) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| PHILLIPS, JULIAN W. V. GUARD LINE, INC., ET AL(96012270NPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PHILMORE WINSTON AND DOROTHY WINSTON V. A BEST PRODUCTS COMPANY, ET AL(9835577BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILOMENA BRIENZE, INDIVIDUALLY AND FOR ESTATE OF JOSEPH BRIENZE, SR., V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL, CASE NO. 89-2896-21(8928962) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PHILOMENA M. ENNIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT A. ENNIS V. AW CHESTERTON COMPANY, ET AL.(CV0192PH) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| PHIPPS (ALFRED) V. FIBREBOARD CORPORATION, ET AL(C732096) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| PHOEBE WILLIAMS V. ASBESTOS DEFENDANTS(BHC)(316690) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PHONAS SMITH AND RAMONA SMITH V. A BEST PRODUCTS COMPANY, ET AL(00414203CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHYLIS ROBERTS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GLENN A. ROBERTS V. THE EJ BARTELLS COMPANY, ET AL.(00220767ISEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| PHYLISS ANN ASHLEY AS SURVIVING SPOUSE AND EXECUTRIX OF THE ESTATE OF WILLIAM HERBERT ASHLEY V. ACANDS, INC., ET AL.(99VS151817C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PHYLISS TADARYN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PHILLIP OLSEN AND SYLVIA OLSEN V. ACANDS, INC., ET AL.(9508365) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PHILLIS ALDRICH AND ROBERT ALDRICH V. ACANDS, INC., ET AL.(CL00800AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PHILLIS BEAMAN PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JAMES W. BEAMAN, DECEASED) V. AW CHESTERTON COMPANY, ET AL.(91107707) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PHYLLIS BERG | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| PHILLIS C. WALDRON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RODNEY W. WALDRON, DECEASED V. OWENS CORNING, ET AL(99207927SEPA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| PHILLIS CLOWERS, INDIVIDUALLY AND AS SURVIVING OF THE DECEDENT OF ROBERT CLOWERS V. A BEST PRODUCTS COMPANY, INC., ET AL(175000) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PHILLIS D. FRAMPTON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF KENNETH E. FRAMPTON V. ACANDS, INC., ET AL(981113) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| PHILLIS FINLEY AND GERALD FINLEY V. A BEST PRODUCTS COMPANY, ET AL(00426307CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIS FRANKO, EXECUTRIX OF THE ESTATE OF JOHN DRYER AND GABRIELLE LAGRASSA DRYER V. ANCHOR PACKING, ET AL(L1235697) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PHILLIS GONCSAK, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF NORMAN GONCSAK, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(01427910CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIS IRENE BARCOT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BRENT ALLEN BARCOT, DECEASED AND CLYDE THOMAS, JR V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV14638) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PHILLIS J. LARSEN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF HOWARD R. LARSEN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(312732) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PHILLIS J. MORSE | | |
| PHILLIS J. WALKER V. AP GREEN INDUSTRIES, INC., ET AL(10152) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PHILLIS JACOBS V. AP GREEN REFRACTORIES, INC., ET AL(990906427) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PHILLIS JANE KNIGHT, AS SURVIVING SPOUSE OF ARNO W. KNIGHT, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(C312372) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| | AZ: SUPERIOR COURT OF PIMA COUNTY ARIZONA | ACTIVE |
| PHILLIS JOHNSON INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF LEONARD JOHNSON, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(400CV07038) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PHILLIS KILMEYER, EXECUTRIX OF THE ESTATE OF HARRY KILMEYER, DECEASED AND PHILLIS KILMEYER, IN HER OWN RIGHT V. GARLOCK, INC., ET AL(GD95168874) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| PHILLIS KISH, AS SUCCESSOR IN INTEREST AND LEGAL HEIR TO JACK KISH, DECEASED, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(998385) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PHILLIS LADER, FIDUCIARY FOR THE ESTATE OF JOHN WILLIAM LADER, DECEASED V. ACANDS, INC., ET AL(98358265CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PHILLIS LAVER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF TERRY MOORE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902112) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PHILLIS MARSHALL, AS PERSONAL REPRESENTATIVE FOR THE ESTATE AND SURVIVORS OF DONALD W. MARSHALL, DECEASED V. ACANDS, INC., ET AL(C9497654G) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PHILLIS MILLS, PERSONAL REPRESENTATIVE OF THE ESTATE OF HARLAN MILLS V. ACANDS, INC., ET AL(49D0029501HT00001369) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| PHILLIS MULLEN, ON HER OWN BEHALF AND ON BEHALF OF GILBERT MULLEN, DECEASED, V. ACANDS, INC., ET AL (IP917124C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PHILLIS O. FOWLER, SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES EDWARD FOWLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9617511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PHILLIS O. FOWLER, SURVIVING SPOUSE OF JAMES EDWARD FOWLER V. OWENS CORNING FIBERGLAS | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |

Page: 1599 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORPORATION, ET AL(00061949S) | | |
| PHILLIS ONEILL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN E. ONEILL, DECEASED V. ACANDS, INC., ET AL(101578981) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| PHILLIS PLANK, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN TO CLARENCE HOEKSTRA, DECEDENT V. WR GRACE & CO. CONN, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| PHILLIS SHAMBERGE V. A BEST PRODUCT COMPANY, ET AL(004124S6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PHILLIS SHINDLER AND DON SHINDLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(000505052) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| PHILLIS SPADRE, SPECIAL ADMINISTRATOR OF THE ESTATE OF DOUGLAS SPADRE, DECEASED V. RAPID AMERICAN, ET AL(000414277) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PHILLIS T. DOYLE, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILLIS COYMAN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF RICHARD G. COYMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9632239) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PHILLIS S. CLARK AND CLARENCE CLARK V. ACANDS, INC., ET AL(01V30141111D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PIEDAD JARA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MAXIMO JARA, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV11837) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PIEGARSKI (JEROME E. & PATRICIA) V. THE CELOTEX CORP. ET AL. CASE NO. 90-833(90833) | OH: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY OHIO | ACTIVE |
| PIERCE (JAMES, JR. AND AUDREY) V. A.C. & S., INC., ET AL CASE NO. 90-2427(902427) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PIERRE ANDRE LACHAN, ET AL V. US GYPSUM COMPANY, ET AL(01002500) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PIERRE BERGERON AND SIMONE BERGERON V. ACANDS, INC., ET AL(980CV1052) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| PIERRE BERT, ET AL V. OWENS CORNING, ET AL(980CV1052) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| PIERRE G. DIELDMAN AND SANDRA DIELDMAN V. A BEST PRODUCTS COMPANY, ET AL(2779911) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PIERRE JACQUES WAZIR AND SUSAN WAZIR SPEED V. GEORGIA PACIFIC CORPORATION, ET AL(200CV30136) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PIERRE TESSIER AND EVELYN TESSIER V. ACANDS, INC., ET AL(10626400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| PIERRETTE DUBUC, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JEAN PIERRE DUBUC, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV714Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PIETER VAN DE MERWE AND MARIE VAN DE MERWE V. CROWN CORK AND SEAL COMPANY, ET AL(297CV0031S) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| PIETRO DITOMASSO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PIETRO FERRATOLO AND ANN NITTER FERRATOLO V. AP GREEN REFRACTORIES, INC., ET AL(9937C7CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| PIETRO TOSCANO AND MARY ELLEN TOSCANO V. ACANDS, INC., ET AL(98C07001A5B) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| PIETRO ZINGONE V. ACANDS, INC., ET AL(9510335) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| PILATO (PHILLIS, INDIVIDUALLY AND FOR ESTATE OF HENRY PILATO) V. OWENS-CORNING CORPORATION, ET AL. CASE NO. 89-3042-Z(8930422) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PINCUS COHEN | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| PINCUS COHEN | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| PINCUS P. SALI, AS EXECUTOR OF THE ESTATE OF SAMUEL P. COHEN V. OWENS CORNING FIBERGLAS CORPORATION, PM AL(9831324) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PINELL MAY AND SHIRLEY F. MAY V. A BEST PRODUCTS COMPANY, ET AL(004125446CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PINKNEY, MCCLARY V., OWENS CORNING FIBERGLAS CORPORATION, ET AL(9806003941) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| PINKSTON, CHARLES C. AND MARIE M., V., EAGLE PICHER INDUSTRIES, INC., ET AL,(CA190182934) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| PIREE (FRANK AND EDITH) V., THE CELOTEX CORP., ET AL | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| PIREKI J. ALEXANDER, ET AL V. AIR LIQUIDE AMERICA CORPORATION, ET AL. CASE NO. 90-2112(9021112) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| PISCITELLI (ANTHONY & PAULINE) V. OWENS CORNING FIBERGLAS CORP. ET AL(94CV1386) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PITTMAN (LLOYD G. & DOROTHY E.) V. AC&S INC. ET AL. CASE NO. 15669(15669) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| PIZZI (MICHAEL) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PLATO A. MAVROGEORGE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PLATO RYDLICKI V. AJ BAXTER COMPANY, ET AL(0001860BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PLAUCHE, EDWARD L. AND PAT PLAUCHE V. ACANDS, INC., ET AL(98C913) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PLESS G. MATLOCK V. A BEST PRODUCTS COMPANY, ET AL(014342BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PLUMLEE (BILL J.) V. CELOTEX CORP. ET AL. CASE NO. 90L05447. (90L05447) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| PLUMLRY, RUFORD D. AND SUE PLUMLRY V. ACANDS, INC., ET AL(98C6R8) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PLUMMER CRAWFORD AND PHYLLIS CRAWFORD V. A BEST PRODUCTS COMPANY, INC., ET AL(000009033) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| PLUMMER DAVIS, JR V. GAF CORPORATION, ET AL(70DC102923STH02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PLUMMER DEBNAM, JR AND MILDRED L. DEBNAM V. ARMSTRONG WORLD INDUSTRIE, ET AL(92CA052291) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| PLUMMER LAKE V. A BEST PRODUCTS COMPANY, ET AL(00410881CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| POCAHONTAS BYRD INDIVIDUALLY AND JOYCE GAY PERSONAL REPRESENTATIVE FOR THE ESTATE OF GEORGE BYRD V. ACANDS, INC., ET AL(91284502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| POCHINCHUK (ROSE E. AND JAMES A.) V. OWENS CORNING FIBERGLAS CORP.CASE NO. 90-10627(9010627Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| POE (DORTHA, INDIVIDUALLY, AND AS REPRESENTATIVE OF ESTATE OF JOE DAVID POE) V. A C & S INC. ET AL.CASE NO. B-90-00242CA(B90002242CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| POHL (HORST A. AND NORMA) V. A. C. & S., INC. ET AL. CASE NO. 15689(15589) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| POIRIER (JOSEPH AND JEAN) V. OWENS-CORNING FIBERGLAS CORP., ET AL. CASE NO. 90-11193-Z(9011193Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| POLICARPE KUPPER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FRANS K. KUPPER, JR, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV20332) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| POLIE LANDRY V. OWENS-CORNING FIBERGLAS CORP. ET AL.(191CV2711) | TX: UNITED STATES DISTRICT COURT/TEXAS | ACTIVE |
| POLLACK (JOHN E. & JOSEPHINE F.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. GD90-0113(GD9001130) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| POLLARD CURRY AND OPA CURRY V. A BEST PRODUCTS COMPANY, ET AL(00421118ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| POLLARD WILLIS V. A BEST PRODUCTS COMPANY, ET AL(00411072CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| POMPEO (JOHN J., SR. AND MARIE) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 89-2787(892787) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| POMPEY A. APICELLA AND LORETTA APICELLA V. OWENS CORNING FIBERGLAS CORP., ET AL(91184514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PONCE D. SALAAM V. A BEST PRODUCTS COMPANY, ET AL(004110712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PONCE MORGAN AND IOTA MORGAN V. OWENS CORNING, ET AL(0000003168) | FL: CIRCUIT COURT OF HTI1SBOROUGH COUNTY FLORIDA | CI(4SF) |
| POORMAN, KENNETH AND KATHLEEN, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL(190CV105609) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139
01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PORCARO (ANGELO) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PORFIRIO CERNA ROCHA, ET AL V. OWENS CORNING, ET AL.(CC98116764A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PORFIRIO ESPARRA AND EUFEMIA ESPARRA V. A BEST PRODUCTS COMPANY, ET AL.(98351278CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PORFIRIO S. BARELA, ET AL V. OWENS CORNING, T AL.(9664256) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| PORTER C. OWENS V. ACANDS, INC., ET AL.(087270) | NY: SUPREME COURT OF NIAGRA COUNTY NEW YORK | CLOSED |
| PORTER HAROLD AND JANET PORTER V. A BEST PRODUCTS COMPANY, ET AL.(004121264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| PORTER HARRIS AND SARAH HARRIS V. A BEST PRODUCTS COMPANY, ET AL.(983532259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PORPER M. KING AND JANE M. KING, HUSBAND AND WIFE, V. OWENS-ILLINOIS, INC., ET AL.(912889CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| PORTER WASHINGTON AND LILLIE WASHINGTON V. OWENS ILLINOIS, INC., ET AL.(915691CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| PORTER, JAMES J. V. ACANDS, INC., ET AL.(98C914) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PORTER, JOE A. V. ACANDS, INC., ET AL.(98C689) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| PORTER, SID L. AND GRACE PORTER, ET AL. V. A.P. GREEN INDUSTRIES, INC., ET AL. | FL: UNVERIFIED COURT FOR FL | ACTIVE |
| PORPTA JACKSON, ADMINISTRATRIX OF THE ESTATE OF PEPPER C. SHOTAR, DECEASED, AND ROCHELLE SHOLAR V. AP GREEN INDUSTRIES, INC. ET AL.(4900329601M10001288) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| PORTIA PIERCE, CO PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE MAE PIERCE AND SANDRA SAEZ ALICEA, CO PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE MAE PIERCE V. OWENS CORNING FIBERGLAS CORPORAT(9821952529CX1568) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| POSEY E. GOINS AND SIGRID GOINS V. A BEST PRODUCTS COMPANY, ET AL.(00411444CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| POSIE GOGGANS, JR AND CALLIE GOGGANS V. A BEST PRODUCTS CO., ET AL.(9834771137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| POTH (HARRY W. & VIRGINIA) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. GD90-01131(GD901131) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| POTTHOFF, HARRY. V. FIBREBOARD CORPORATION, ET AL.(BC012973) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| POTTS DELL AND IRENE DELL V. AP GREEN REFRACTORIES, INC., ET AL.(991137127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| POTOSNYAK (PAUL AND HELEN A.) V. THE ANCHOR PACKING CO., ET AL.(99C0010088) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| POTTER (PAUL M.) V. GARLOCK INC., ET AL. | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| POTTS WILLIE T. V. ACANDS, INC., ET AL.(98C690) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| POWELL (EDDIE & JEAN) V. FIBREBOARD CORP. ET AL.(8952238) | CA: SUPERIOR COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| POWELL (RUBY INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GEORGE POWELL) V. OWENS CORNING FIBERGLAS CORP. ET AL.(90111942) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| POWELL D. GARVEN AND PAULINE M. GARVEN V. A BEST PRODUCTS COMPANY, ET AL.(014342241CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| POWELL, ELLIS AND GLORIA ELLIS V. A BEST PRODUCTS COMPANY, INC., ET AL.(1491100) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| POWELL, MICHAEL R. AND FLORETTA POWELL V. ACANDS, INC., ET AL.(99C186) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| POWERS CLAYPOOL V. ACANDS, INC., ET AL.(0053902M) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| POWHATAN HOLMES, JR V. GAF CORPORATION, ET AL.(700CL0029594H02) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| PRATT, MILLARD J. AND LOLA PRATT V. ACANDS, INC., ET AL.(98C691) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PRATT, WILMOT R. AND MARILYN C., V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-10819-Z.(90108192) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | |
| PRAXEDIS R. TREVINO AND MARIA M. VASQUEZ V. ACANDS, INC., ET AL(C004ARAB2001100089) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| PRAXEDIS R. TREVINO AND CAMILA TREVINO V. AP GREEN INDUSTRIES, INC., ET AL.(298CV363RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PRAYEDES REYES, ET UX V. OWENS CORNING, ET AL(00033B339) | TX: DISTRICT COURT OF JIM WELLS COUNTY TEXAS | ACTIVE |
| PREMO MANCINI AND JOSEPHINE MANCINI V. A BEST PRODUCTS COMPANY, ET AL(004196B8CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PRENTICE A. CLARK AND PEGGI F. CLARK V. ACANDS, INC., ET AL(97C16I4) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| PRENTICE A. WEST, SR V. THE ANCHOR PACKING COMPANY, ET AL(IP926606C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PRENTISS M. HERVEY AND ARMSTRONG WORLD INDUSTRIES, INC. ET AL(004225S6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PRENTISS BERNARD JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(IP9115O5C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PRESCOTT O. SOLIE AND DOROTHY SOLIE V. CROWN CORK AND SEAL COMPANY, ET AL(96C6B82U) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| PRESLEY O. GILLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96C92522) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| PRESLEY A. Z. V. GUARD LINE, INC., ET AL(96C12292NP5) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| PRESSLEY L. GRISSOM AND ANNA GRISSOM V. CROWN CORK AND SEAL COMPANY, ET AL(497C0126M) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PRESTON (HARRY J. & ROSELINDE M.) V. KEENE CORP., ET AL. CASE NO. 2735(2735) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| PRESTON AYTENELLO AND ROSE AYTENELLO V. ACANDS, INC., ET AL(00515393) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PRESTON AYTENELLO AND ROSE AYTENELLO, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9317zA) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| PRESTON CANNON V. ACANDS, INC., ET AL(99I4400) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| PRESTON CARTER, JR AND BERTHA CARTER V. OWENS CORNING FIBERGLAS CORP., ET AL(91171538) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| PRESTON D. WOMACK, ET AL V. OWENS CORNING, ET AL(98944TD) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| PRESTON DELANO HORNBEAK, SR AND TERRIE FURR HORNBEAK V. A BEST PRODUCTS COMPANY, ET AL(0044I476ICV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| PRESTON E. BAKER AND JANICE F. BAKER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13865) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PRESTON E. BLACKWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9707850202X173) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PRESTON E. MITCHELL V. A BEST PRODUCTS CO., ET AL(98347909CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PRESTON F. BRYANT AND LINDA BRYANT V. ACANDS, INC., ET AL(CL0011293AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PRESTON GREEN CURTIS AND JANET CURTIS V. ACANDS, INC., ET AL(599C07207BR2) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PRESTON ISHAM, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(99248EA) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| PRESTON J. PREMEAUX AND ALBERTA PREMEAUX V. ACANDS, INC., ET AL(D970317C) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| PRESTON JACKSON AND GENEVA JACKSON V. A BEST PRODUCTS COMPANY, ET AL(CI2000033A5) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| PRESTON L. GARDNER V. VIACOM, INC., ET AL(973408S0CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PRESTON LEE AND PAULINE LOU LEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951084CA01) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PRESTON MIGHDOLL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MURRAY MIGHDOLL, DECEASED V. OWENS, ILLINOIS, INC., ET AL(9707368) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| PRESTON SWEAP AND MISTE SWEAP V. ACANDS, INC., FM AL(CI9956D2AD) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| PRESTON T. COE AND AUDREY C. COE V. OWENS CORNING, ET AL(982384) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| PRESTON WILSON THOMPSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(315639810) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| PRETT R. LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700C10028888M01) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| PREVOST, ALBAN AND THERESE V. ARMSTRONG WORLD IND., INC., ET AL(190CV10843) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| PRICE (BEN E.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1-344-90(114490) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| PRICE (HURL AND DOROTHY) V. A-BEST COMPANY, INC., FM Ar. CASE NO. 1-344-90(114490) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| PRICE (ELSWORTH R., JR. AND BONNIE JEAN) V. EAGLE PICHER INDUSTRIES, INC., ET AL. CASE | OH: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |

Page: 1603 of 2172

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PRICE (PAUL P. AND JUNE L. PRICE) V. EAGLE PICHER IND., INC. ET AL.CASE NO. 90-CA00627(90CA00627) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| PRICE H. WILDAN V. ACANDS, INC., ET AL.(C1979715AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| PRICE, CHARLES AND VIRGINIA, V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-11033-Z(9011033Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| PRICE, NORTON S. AND NORMA, V. RAYBESTOS-MANHATTAN, INC., ET AL.(9251100) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PRICILLIA MAR MOORE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF HERMAN EDWIN MARTIN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL.(00414221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PRICY JUSTICE V. OWENS CORNING FIBERGLAS CORP., ET AL.(91039508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PRIDDY, TEX AUVIL AND WILMA PRIDDY V. ACANDS, INC., ET AL.(9961187) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| PRIDGIN URBANEK, DECEASED V, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CARL URBANEK, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL.(400CV08577) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| PRYES (JAMES F. AND FAYE F.) V. EAGLE-PICHER INDUSTRIES INC. ET AL.CASE NO. 1864-90.(CA186490) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| PRIER, RONALD L. V. GUARD LINE, INC., ET AL.(9601220300NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PRIMES BOLDEN V. ACANDS, INC., ET AL.(00VS009664I) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| PRIMITIVE SUAREZ V. A BEST PRODUCTS COMPANY, ET AL.(9835560?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PRINE A. WARD V. A BEST PRODUCTS COMPANY, ET AL.(014145292CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PRINE ANDERSON V. A BEST PRODUCTS COMPANY, ET AL.(9835819?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PRINE DAVIS(8813562) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| PRINE EDWARD FISHER AND LORENA REGINE FISHER V. ACANDS., INC., ET AL.(2864423) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PRINE J. KING V. ACANDS, INC., ET AL(1P980426CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PRINCEPON PICKWICK | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| PRINCIPIO RIVICCIO AND JOSEPHINE RIVICCIO V. AP GREEN INDUSTRIES, INC., ET AL.(991102455) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PRISCILLA A. GRYGINCZYK, PERSONAL REPRESENTATIVE FOR THE ESTATE OF EDMUND GRYGINCZYK, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL.(00023903NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| PRISCILLA A. THOMPSON PERSONAL REPRESENTATIVE FOR THE ESTATE OF ROBERT C. DICKERSON, DECEASED V. ACANDS, INC., ET AL.(88097501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PRISCILLA C. DALTON V. AW CHESTERTON COMPANY, ET AL.(992601) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| PRISCILLA DESROCHERS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROGER R. DESROCHERS V. ACANDS, INC., ETAL(965315) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| PRISCILLA DISANTI, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT ALEXANDER DISANTI, DORRY ANN COOK, ANTHONY DISANTI V. ACANDS, INC., ET AL.(970076) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| PRISCILLA GEIGER WATSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF OSCAR E. GEIGER, DECEASED V. ALCOA STEAMSHIP COMPANY, ET AL.(CV97003939) | AL: CIRCUIT COURT OF MOBILE COUNTY ALABAMA | ACTIVE |
| PRISCILLA L. BRATTEN V. A P GREEN INDUSTRIES, INC., ET AL(00L714) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PRISCILLA MARTINEZ, ET AL V. THORPE INSULATION COMPANY, ET AL.(BC245464) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| PRISCILLA MARTINEZ AND PAMELA HARP AS CO ADMINISTRATORS OF THE ESTATE OF FRANCIS J. MCGUINNESS V. AW CHESTERTON COMPANY, ET AL.(9859985) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PRISCILLA S. SMITH, ET AL. V. ACANDS, INC., ET AL.(317098) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| PRITCHARD (JOHN E. AND THERESA M.) V. H.K. PORTER CO. INC. ET AL. CASE NO. 3136(3136) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| PROCTOL BRISCOE V. ACANDS, INC., ET AL.(9713953ACX8Z8) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PROLER C. HARVEY V. CROWN CORK AND SEAL COMPANY, ET AL.(197CV435) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| PROSPERO THEODORE VARELA, JR., ET AL. V. OWENS CORNING, ET AL.(E159920) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PROSPERO VIRGO AND ROSE VIRGO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911674C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| PROVIDENCE A. ROISE AND ELSIE TUCKER V. ACANDS, INC., ET AL.(951690) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| PRUDENCE A. ROISE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PRUETT (TERRY M. AND JO) V. A C & S INC. ET AL. CASE NO. A 90 CA 229.(A90CA229) | TX: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TEXAS | ACTIVE |
| PUCKETT (MALCOLM LEE & JANET) V. OWENS-CORNING FIBERGLAS CORP. V. W.R. GRACE & CO. CASE NO. CA 89-104 "A".(CA89104A) | FL: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/FLORIDA | ACTIVE |
| PULLMAN, JOHN H. V. GUARD LINE, INC., ETAL.(9601230TNP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| PUPUS COIR AND FSSTE M. COIR V. A BEST PRODUCTS COMPANY, ET AL.(9815(4551ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| PURCELL (DESMOND AND LUCY) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PURCELL (WILLIAM J. AND ROSEMARIE) V. CELOTEX CORP. ET AL. CASE NO. 90-735(90735) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| PURCIFUL (JACK T. & NANCY J.) V. A-BEST CO. INC. ET AL. CASE NO. 2-447-90(244790) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| PURDUE M. LABORDE V. AP GREEN INDUSTRIES, INC., ET AL.(0011145) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| PURLEY COLLINS AND MARY COLLINS V. AIRCO, INC. ET AL.(92CV1677) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| PURNELL, GRAY, SR AND DOROTHY GRAY V. ACANDS, INC., ET AL(90018506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| PURVEN BROWN, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(61298) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| PYHTILA (REINO A. & TERESA C.) V. KENTILE FLOORS ET AL. | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |
| PYLES (ADA C., INDIVIDUALLY, AND FOR ESTATE OF LEE J. PYLES) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO. 5530CV(5530CV) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| Q. A. MOORE AND BETTY A. MOORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV111108) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| QUARTERMUS (RICHARD & WILMA LOUISE) V. CELOTEX CORP. ET AL. CASE NO. 90-1304(901304) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| QUASHNICK (WALTER) V. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| QUENTIN A. LASSITER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70CCL00288338C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| QUENTIN D. HICKS AND NORMA HICKS V. A BEST PRODUCTS COMPANY, ET AL(014325090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| QUENTIN HELFRICH AND EDNA HELFRICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(963205122) | MD: SUPERIOR COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| QUENTINE LAMBERT AND BETTIE LAMBERT V. RAYBESTOS-MANHATTAN, INC., ET AL.(9608869) QUENTON JOHNSON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| QUPSSTE SHAW, WIDOW OF LEROY SHAW, SR DECEASED AND AS ADMINISTRATRIX OF THE ESTATE OF LEROY SHAW, SR V. ACANDS, INC., ET AL(00VS0051410) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| QUICK, ARTHUR W., V. MURPHY OIL COMPANY, ET AL.(38421) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| QUIDA T. THRIFT V. ACANDS, INC., ET AL(99VS15195C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| QUINCY CURTIS STEPHENS V. A BEST PRODUCTS COMPANY, ET AL(00418797CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| QUINCY EDLER V. GAF CORPORATION, ET AL(74DCL00001806000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| QUINCY HARDEN AND CHRISTYNE HARDEN V. CROWN CORK AND SEAL COMPANY, ET AL(975866) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| QUINCY LATRSEY AND FRANCES LAIRSEY V. ACANDS, INC., ET AL(01VS013248D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| QUINCY PROCELL AND NANCY PROCELL V. ACANDS, INC., ET AL.(B0001333C) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| QUINIS EDWARD RICHMOND AND VIRGINIA RICHMOND V. ACANDS, CO., INC., ET AL.(339793) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| QUINN (ROBERT AND JOAN) V. OWENS-CORNING FIBERGLAS CORP., ET AL. CASE NO. 90-11195-Z(9011195Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| QUINTRENCE D. MCBRIDE, JR AND LINDA MCBRIDE V. ACANDS, INC., ET AL(0711181944400) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| QUINTILIANO DASILVEIRA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| QUINTO H. TIJERINA V. GAF CORPORATION, ET AL(00CV1037) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| QUINTO PERPERI.BST AND ASSUNTA PERPERI.BST V. A.C. & S., INC., ET AL.(9711117262) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| QUINTON H. WHITAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028497V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| QUINTON HULLETT V. GARLOCK, INC., ET AL.(2673C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| QUINTON K. HILL AND INEZ HILL V. OWENS CORNING FIBERGLAS CORPORATION ET AL(182997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| QUINTON PASCOL ABNER AND DOROTHY N. ABNER, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL. (NOTE: APPROX 3,984 OF THESE 7,310 CLAIMSARE ON ABEL CASE. CMS #94-06208 INSTEAD OF THIS CASE.)(945CV0916) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| QUINTON UNDERWOOD AND PATRICIA UNDERWOOD V. ACANDS, INC., INC., ET AL(9904413) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| QUINTRELL, DEWEY J. AND MARY A. QUINTRELL V. ACANDS, INC., ET AL(98C692) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| QUINTRELL, VERNON A. V. ACANDS, INC., ET AL(98C693) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| QUIRCK (JOHN R. & HELEN A.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10717) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| R B PATTERSON AND CHARLOTTE SUE PATTERSON V. ACANDS CO, INC., ET AL(1722292) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| R B WOODARD AND LEARLENE WOODARD V. ACANDS, CO., INC., ET AL(92221992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| R. B. BATTLES AND BARBARA J. BATTLES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991017) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| R. B. BROOKS, JR AND CYNTHIA BROOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981542CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| R. B. WILLINGHAM V. OWENS CORNING, ET AL(982232) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| R. C. ANDREWS AND MILDRED ANDREWS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10918) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| R. C. BALDERREE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9604814000E) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| R. C. GREEN AND AUDREY GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9715024CA01) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| R. C. MCFARLAND V. ACANDS, INC., ET AL(80157224) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| R. C. SHIVERS AND ETHEL E. SHIVERS V., OWENS CORNING FIBERGLAS CORPORATION, ET AL(961773CA01) | FL: CIRCUIT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| R. C. SHROYER AND MONA SHROYER V. BF GOODRICH COMPANY, ET AL(973297811CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| R. C. STUESSER, ET AL V. ACANDS, INC., ET AL(00CV145) | OH: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| R. C. STUESSER, ET AL V. ACANDS, INC., ET AL(2000213709) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | CLOSED |
| R. D. BALLARD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317151098) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| R. D. POWELL, JR AND ELSIE M. POWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961852CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| R. E. HUBBARD AND MO HUBBARD V. A BEST PRODUCTS COMPANY, ET AL(00419436CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| R. PARI. HOUSEPHOUSER AND MARILYN LOUISE HOUSEPHOUSER HTS WTFF V. U. S. GYPSUM CO., ET AL.(91643) | PA: COURT OF COMMON PLEAS OF HUNTINGTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| R. J. BUSBY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96057595L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| R. J. KOPERNA AND CAROL KOPERNA V. A BEST PRODUCTS COMPANY, ET AL.(004108717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| R. J. MATTHEWS AND BARBARA MATTHEWS V. A BEST PRODUCTS COMPANY, ET AL.(004256336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| R. J. MCQUAY AND BLANCHIE MCQUAY, V. ACANDS, INC., ET AL.(IP91648C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| R. J. WALLMAN AND B. KAY WALLMAN V. ACANDS, INC., ET AL.(IP91742C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| R. KHOURI AND LAYA KHOURI V. A BEST PRODUCTS COMPANY, ET AL.(004260780CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| R. L. BEAMON V. A BEST PRODUCTS COMPANY, ET AL.(004123094CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| R. L. CARSON, ET AL V. OWENS CORNING, ET AL.(DV98000101H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| R. L. MERRIMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97034902A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| R. L. PRUNTY AND SUSAN PRUNTY V. A BEST PRODUCTS COMPANY, ET AL.(004126120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| R. L. SUMMERS, JR AND HAZEL SUMMERS V. A BEST COMPANY, INC., ET AL.(340300) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| R. L. WILLIAMS V. RAPID AMERICAN CORPORATION, ET AL.(00L014256) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| R. LARRY ROUSSEAU AND NORA ROUSSEAU V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99312) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| R. M. LAMBETH AND MARGARET J. LAMBETH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97210CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| R. M. TRIPLETT AND BARBARA TRIPLETT V. A BEST PRODUCTS COMPANY, ET AL.(004123562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| R. ROGER RADOW V. ACANDS, INC., ET AL.(00C00012) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| R. T. EMERSON, SR AND NADINE EMERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(306949711) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| R. V. ERVIN V. ACANDS, INC., ET AL.(9620075) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| R. VAN ZANDT | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| R. W. SLATER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9900643) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| R.C. NORWOOD | TX: DISTRICT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| RABBITT (JOHN T. AND VIRGINIA S., ET AL) V. EAGLE PICHER IND., INC., ET AL.(CAL90176531) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| RACHEL BECK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES F. BECK, DECEASED V. ACANDS, INC., ET AL.(00L0735) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RACHEL D. ARENA, ADMINISTRATRIX OF THE ESTATE OF LEONARD M. ARENA, DECEASED V. A^ GREEN INDUSTRIES, INC., ET AL.(991002896) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RACHEL E. CLOSSER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE A. CLOSSER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98067565CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RACHEL G. CHAPMAN AND LESTER W. CHAPMAN V. ACANDS, INC., ET AL.(2001CP233961) | SC: CIRCUIT COURT OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RACHEL LORD | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RACHEL MORTON, FOR HERSELF AND AS EXECUTRIX OF THE ESTATE OF ROY K. MORTON, DECEASED V. AMATEX CORPORATION, ET AL.(32015) | TN: RUTHERFORD COUNTY | ACTIVE |
| RACHEL N. TERRY, EXECUTOR OF THE ESTATE OF WILLIAM R. TERRY, DECEASED V. ACANDS, INC., ET AL.(194CV13586) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RACHEL THOMAS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO KENNETH THOMAS, DECEASED, ET AL V. ACANDS, INC., ET AL.(318839) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RACHELI.R M. BUCCIARELLI, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES R. BUCCIARELLI, DECEASED V. A^ GREEN REFRACTORIES CO., ET AL.(00031989NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RADAMES SANTIAGO AND PEARL SANTIAGO V. A BEST PRODUCTS COMPANY, ET AL.(98352246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RADFORD C. DEBOARD AND GLADYS DEBOARD V. AP GREEN INDUSTRIES, INC., ET AL.(298CV4052M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RADMIR AND BRAGICA MATIJEVICH V. ACANDS, INC., ET AL.(49D0295O1MI0001512) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RADMIR MATIJEVICH V. A&M INSULATION COMPANY, ET AL.(200CV596) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RAE IANNIELLO AND JOSEPH IANNIELLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98004672AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAE T. D'ONOFRIO, INDIVIDUALLY, ET UX., V. KENTILE FLOORS, INC., ET AL., AS EXECUTRIX OF THE ESTATE OF ANTHONY D'ONOFRIO,DECEASED, AND RAE T. D'ONOFRIO, INDIVIDUALLY, ET UX., V. KENTILE FLOORS, INC., ET AL.(11340292) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAFAEL A. VILLAGOMEZ AND OLGA QUINONES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317764799) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RAFAEL ALVEAR PIZANA, ET AL V. GAF CORPORATION, ET AL.(2000100041370) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| RAFAEL CARABALLI AND ADRIANA CARABALLO V A BEST PRODUCTS COMPANY, ET AL.(98351823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAFAEL O. REYES AND ANA MARIA REYES V. AP GREEN INDUSTRIES, INC., ET AL.(93042213) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAFAEL SAEZ AND EROTIDA SAEZ V. AMCHEM PRODUCTS, INC., ET AL.(1497000000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAFFAELE DIFONZO AND ANTOINETTE DIFONZO V. ACANDS, INC., ETAL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| RAFFAELLA A. MEMMOLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAFFERTY (DANIEL AND PATRICIA) V. EAGLE PICHER INDUSTRIES, INC., ET AL. CASE NO. 89164508(89164508) | MD: UNITED STATES DISTRICT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAFUS PARAMORE AND MONTROLA PARAMORE V. A BEST PRODUCTS COMPANY, ET AL.(98351391CV) CASE NO. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RAHEEM AHMAD V. GAF CORPORATION, ET AL(700C10029365A04) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAILENE K. DAVIS | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAINO I. AHTI AND JUNE E. AHTI V. ACANDS, INC., ET AL.(99125) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RAINES (CHARLES E.) V. A-BEST CO. INC. ET AL 2-390-90.(239090) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RAINEY, WALTER B. AND BOBBIE L., V. A-BEST CO. INC. ET AL 3-442-90.(344290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RAINO SALMI V. A BEST PRODUCTS COMPANY, ETAL(305855) CASE NO. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RATTI, JOSEPH AND ANN, V. CROWN CORK & SEAL CO. INC. ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALEIGH E. YAGER AND ELIZABETH YAGER V. CROWN CORK AND SEAL COMPANY, ET AL(296CV391RL) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RALEIGH G. MARTIN AND ELAINE MARTIN V. ACANDS, INC., ET AL.(9829986) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RALEIGH G. WHITY V. ACANDS, INC., ET AL(1IP961703CDP) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RALEIGH J. RUPERT V. A BEST PRODUCTS CO., ET AL(98351138CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RALEIGH T. GRAHAM V. AP GREEN INDUSTRIES, INC., ET AL(910A2217) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALEIGH M. BARRETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900190900) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RALEIGH S. DEBORD AND VIVIAN DEBORD V. ACANDS, INC., ET AL(170795) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RALEIGH S. WOODARD V. GAF CORPORATION, ET AL(122282G00) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RALEIGH WOMACK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000147) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| RALF F. EGLOFF V. AP GREEN INDUSTRIES, INC., ET AL(1200003178) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| RALFIGH HERRAUD V. ACANDS, INC., ET AL(9819024) | NY: CIRCUIT COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RALL (ALBERT) V. A.P.I. INC. A MINNESOTA CORP., ET AL | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| RALLY F. WALTERS AND ANNETTA C. WALTERS V. ABEX CORPORATION, ET AL(97CL52) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RALPH A BROWN, TRACY L BROWN, CHILD, JENNIFER A BROWN, CHILD, SUSAN J BROWN HILL, CHILD, MELISSA L BROWN, CHILD, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(MMLNOS15) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RALPH A. AMATO AND MICHAELA V. AMATO V. PITTSBURGH CORNING CORPORATION, ET AL(972357) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| RALPH A. BERWANGER AND DOROTHY B. BERWANGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96141509) | MD: SUPERIOR COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH A. BRUNO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| RALPH A. CASCARELLI AND CAROL CASCARELLI V A BEST PRODUCTS COMPANY, ET AL.(97CL512) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RALPH A. DEVITE AND EDITH DEVITE V. A BEST PRODUCTS COMPANY, ET AL(0041566(2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH A. GILLEY AND INEZ GILLEY V. OWENS ILLINOIS, INC., ET AL(94351CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH A. KEYES AND ELVA KEYES, HIS WIFE, CROWN CORK AND SEAL COMPANY, ET AL.(9309268) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RALPH A. KITCHEN | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RALPH A. LYNCH AND JOYCE LYNCH V. CROWN CORK AND SEAL COMPANY, ET AL.(9621258EPOR) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| RALPH A. MARTIN AND BEATRICE A. MARTIN V. CROWN CORK AND SEAL COMPANY, ET AL.(2?96CV335CM) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| RALPH A. MCARTHUR | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/CALIFORNIA | CLOSED |
| RALPH A. MYERS V. AP GREEN REFRACTORIES CO., ET AL(990910340) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RALPH A. PRINS AND GERALDEANE R. PRINS V. AP GREEN INDUSTRIES, INC., ET AL(302346) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| RALPH A. PROCHASKA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7219) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RALPH A. ROME, ET AL V. ACANDS, INC., ET AL(599CV156T) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RALPH A. TAYLOR V. ACANDS, INC., ET AL(97212151CXL655) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| RALPH AGENS AND GERTRUDE AGENS V. AP GREEN INDUSTRIES, INC., ET AL(317404) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RALPH AKERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(19911396C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RALPH ALEXANDER AND GERALDINE ALEXANDER V. RAYRESTOS-MANHATTAN, INC., ET AL(400CV10333V) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| RALPH ALFONSI AND CONSTANCE ALFONSI, HIS WIFE, V. KEENE CORPORA- TION, ET AL. (89000715112) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RALPH ALVAREZ AND HELEN ALVAREZ, ET AL V. WR GRACE AND COMPANY, ET AL(9708919) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| RALPH AMATO V ACANDS, INC., ET AL | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RALPH AMATO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RALPH AND ESTELL RUGGIANO V. ACANDS, INC., ET AL(265508) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RALPH AND INEZ LERMA V. ACANDS, INC., ET AL(0005898000F) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| RALPH ANTHONY NICKERSON, JR AND HELEN ARMSTRONG V. RAYRESTOS MANHATTAN, INC., ET AL(10472R) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RALPH ARMSTRONG, JR AND HELEN ARMSTRONG V. RAYRESTOS MANHATTAN, INC., ET AL(950402062O) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| RALPH AREVETRO V. RAYRESTOS MANHATTAN, INC., ET AL(990833) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RALPH B. CAMPBELL AND JUANITA L. CAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96191508) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| RALPH B. FERGUSON V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH B. GRAYBILL V. A BEST PRODUCTS COMPANY, ET AL(98361312CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RALPH B. MOORE AND FLORENCE MOORE V. ACANDS, INC., ET AL(9900651) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RALPH R. STARR V. AP GREEN INDUSTRIES, INC., ET AL(31168R) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RALPH BALLARD AND NANCY H. BALLARD V. AP GREEN REFRACTORIES, INC. ET AL(0095SOCALG) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
|  | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RALPH BARRINGTON | | |
| RALPH BECKER V. ACANDS, INC., ET AL.(311840) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RALPH BENNETT V. AJ BAXTER COMPANY, ET AL.(0001534303NP) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RALPH BICKERDYKE(877948) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RALPH BOCCHINO | MI: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RALPH BOCCHINO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RALPH BOGNOSKI AND LINDA BOGNOSKI V. A BEST PRODUCTS COMPANY, ET AL.(1599) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RALPH BONZO AND GERALDINE BONZO V. A BEST PRODUCTS COMPANY, ET AL.(139001026DD) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RALPH BOTTINGHOUSE AND TILLIE DEAN BOTTINGHOUSE, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1531774539) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RALPH BOURG, GASPER CARDINALE, ET AL. V. KAISER ALUMINUM & CHEMICAL CORP., ET AL.(76532) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| RALPH BOYD HUGHES AND MARY LOU HUGHES, V. COMBUSTION ENGINEERING, INC., ET AL.(2991186) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH BRYANT WILLIAMS AND NORA WILLIAMS V. A BEST COMPANY, INC., ET AL.(311201) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RALPH BUCKLEW AND MARGARET BUCKLEW V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(96124531) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH BUDD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10243) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH BURKHEMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96200724) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| RALPH BURNS AND MARY BURNS V. A2 GREEN REFRACTORIES, INC., ET AL.(CL00000502AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RALPH C. ADAMS AND HELEN M. ADAMS, HIS WIFE, V. ANCHOR PACKING COMPANY, ET AL., OWENS-CORNING FIBERGLAS CORP., DEFENDANT/THIRD-PARTY PLAINTIFF, V. W. R. GRACE COMPANY, (88C971) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| RALPH C. ADENHOLT AND MARY A. ADENHOLT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV13862) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH C. BONITA AND DORIS BONITA V. OWENS-CORNING FIBERGLAS CORPORA-TION, ET AL.(8860072) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH C. BURNETTE AND PEGGY BURNETTE V. A BEST COMPANY, INC., ET AL.(347800) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RALPH C. DOUGHERTY V. A-BEST COMPANY, INC., ET AL. CASE NO. 2-393-90(239390) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RALPH C. EICHENLAUB AND PHYLLIS J. EICHENLAUB V. A BEST PRODUCTS COMPANY, ET AL.(99397897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH C. GRASSI V. A BEST PRODUCTS COMPANY, ET AL.(004040508CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH C. HARTING AND DOROTHY E. HARTING V. ACANDS, INC.(C006AR82000000000341) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RALPH C. MURR AND FLORENCE MURR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(004052400CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RALPH C. NEPTUNE AND ELIZABETH NEPTUNE V. A BEST PRODUCTS COMPANY, ET AL.(993961176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH C. SELF V. ACANDS, INC., ET AL.(00V50004335D) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RALPH C. SICKLES | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RALPH C. STAUFFER V. ACANDS, INC., ET AL.(2285797) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| RALPH C. THURMAN A BEST PRODUCTS COMPANY, ET AL.(004052400CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH C. WEITEN AND YOLANDA WEITEN V. ACANDS, INC., ET AL.(95101032) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RALPH CALVIN TATE AND YVONNE LEE TATE, V. COMBUSTION ENGINEERING, INC., ET AL.(2991183) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH CANGEY AND MILDRED CANGEY V. A BEST PRODUCTS COMPANY, ET AL.(993959963CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH CAREY V. A BEST PRODUCTS COMPANY, ET AL.(9835630SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH CAROPANO, SR AND HELEN CAROPANO V. ACANDS, INC., ET AL.(12598300) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RALPH CARPENTIERI V. ACANDS, INC., ET AL.(12598300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RALPH CARSON, JR AND RITA J. CARSON V. A BEST PRODUCTS COMPANY, ET AL(0042121119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH CHIAPPETTA V. A BEST PRODUCTS COMPANY, ET AL(211997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RALPH CHIERA AND LOS CHIERA V. ACANDS, INC., ET AL(97108717) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RALPH CIRILLO AND CONSTANCE CIRILLO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COURT/CONNECTICUT | ACTIVE |
| RALPH CITRO V. AP GREEN INDUSTRIES, INC., ET AL(400CV14129) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RALPH CLAWSON AND RITA CLAWSON V. ACANDS, INC., ET AL(9508590) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RALPH CLIFTON THOMPSON, AND HIS WIFE AMY THOMPSON, V. ACXS CO., INC., ET AL.(92233892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RALPH COIR V. ACANDS, INC., ET AL.(000116257?) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RALPH CORENO AND LUCILLE CORENO V. A BEST PRODUCTS COMPANY, ET AL(98353582CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH COSTANZO AND TAMMY COSTANZA V. A BEST PRODUCTS COMPANY, ET AL(01428124CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH COX AND KATHY COX V. ACANDS, INC., ET AL(9724597) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RALPH CRAWFORD AND SHIRLEY CRAWFORD V. ACANDS, INC., ET AL(9904465) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RALPH CREECH AND FRANCES CREECH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98009718) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RALPH CROSS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. CASE NO. 90-11105-7(90111057) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RALPH CROWDER AND MARY CROWDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C97902) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RALPH D. BARCHLETT AND CLARA BARCHLETT V. CROWN CORK AND SEAL COMPANY, ET AL(98365382) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RALPH D. BOWERS AND DELORES BOWERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10634) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH D. BRILL AND LAMATA BRILL V. A BEST PRODUCTS COMPANY, ET AL(294482) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH D. CORNETTE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH D. HARTSOCK V. ACANDS, INC., ET AL(89346505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH D. WILLIAMS V. ACANDS, INC., ET AL(1P99095CMG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RALPH D. WOLFE V. ACANDS, INC., ET AL(9788866) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RALPH DEE CLARK AND DORIS FAYE CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9712713CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RALPH DEMPSTER V. AP GREEN INDUSTRIES, INC. ET AL(001129) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RALPH DEMPSTER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF VIRGINIA E. DEMPSTER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(001221) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RALPH DEPALMA V. AJ BAXTER COMPANY, ET AL(0003783INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RALPH DERR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(969742CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RALPH DOMINICK AND HELEN DOMINICK V. OWENS ILLINOIS, INC., ET AL(GD973922) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RALPH DONOFRIO AND HAZEL W. DONOFRIO V. PITTSBURGH CORNING CORPORATION, ET AL(8901948) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| RALPH DRUMMER V. THE ANCHOR PACKING COMPANY, ET AL(305296) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RALPH DURST V. AC AND S, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| RALPH E. BAGO V. A BEST PRODUCTS COMPANY, ET AL(98358543CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RALPH E. BUCKALLEW AND VALERA BUCKALLEW V. ACANDS, INC., ET AL(1P92113131C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RALPH E. BURNETTE, AND HIS WIFE, BETTY BURNETTE, V. ACANDS, INC., ET AL.(347391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RALPH E. COUSINO AND STELLA COUSINO V. A BEST PRODUCTS COMPANY, ET AL(97340008CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH E. DECKARD V. A BEST PRODUCTS COMPANY, ET AL(0042737GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH F. TYFER AND BRENDA DYER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| RALPH E. FARCUS AND ELLEN FARCUS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911468C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RALPH E. HAWK | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| RALPH E. HEMPFIELD AND GLADYS HEMPFIELD V. A BEST PRODUCTS COMPANY, INC., ET AL.(97139501CX795) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH E. HOLLAND AND DORIS J. HOLLAND V. A BEST PRODUCTS COMPANY, ET AL.(00410835CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH E. IRVING AND EDNA IRVING V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH E. J. SAMS AND JOYCE K. SAMS V. ACANDS, INC., ET AL.(111597) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RALPH E. JONES, JR AND RAQUEL G. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000969) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RALPH E. LANGE AND GENEVIEVE LANGE V. A BEST PRODUCTS COMPANY, ET AL.(1217176) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH E. MALLICOATE AND BARBARA FAYE MALLICOATE V. ACANDS, INC., ET AL.(216296) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH E. MCCLOUD AND MARGUERITE M. MCCLOUD V. A BEST PRODUCTS COMPANY, ET AL.(98353915CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RALPH E. MOORE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH E. OLDAKER AND JOSEPHINE B. OLDAKER V. PNEUMO ABEX CORPORATION, ET AL(9902929) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH E. PADGETT AND NORA PADGETT V. A BEST PRODUCTS COMPANY, ET AL.(98367653CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RALPH E. RINGER, AND ELEANOR ANN RINGER, V. A BEST PRODUCTS COMPANY, ET AL.(98351962CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH E. SEARING V. ACANDS, INC., ET AL.(THS98225CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RALPH E. SMALL V. ACANDS, INC., ET AL | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RALPH E. SPROULS AND BETTY L. SPROULS V. A BEST PRODUCTS COMPANY, ET AL.(20010461) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH E. SUTTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9811082A011) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| RALPH E. ULRICH V. A BEST PRODUCTS COMPANY, ET AL.(00410826CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RALPH E. WILLIAMS AND JUDY A. WILLIAMS V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV3552M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH EADY AND JESSIE EADY V. A BEST PRODUCTS COMPANY, ET AL.(98359945CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| RALPH EARL FLOWERS AND JEFFIEY L. FLOWERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97216CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RALPH ERWIN AND DONETTE F. ERWIN V. A BEST PRODUCTS COMPANY, ET AL.(01432253CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH EUGENE MOORE AND JUDY M. MOORE V. ACANDS, INC., ET AL.(01432253CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RALPH EVANS AND EILEEN EVANS V. ACANDS, INC., ET AL.(225895) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RALPH F. CALISTRO AND CATHERINE T. CALISTRO V. RAPID AMERICAN CORPORATION, ET AL.(9907848) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RALPH F. KIEKENAPP AND MARY KIEKENAPP V. A.P. GREEN INDUSTRIES, INC., ET AL.(9671129) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RALPH F. MARIANO AND STAR MARIANO V. ACANDS, INC., ET AL.(92C3690) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RALPH F. MENDOZA, V. ACANDS, INC., ET AL.(CL997841AD) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH F. VOLLINGER V. ACANDS, INC., ET AL.(996661) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH FAGENT V. A BEST PRODUCTS COMPANY, ET AL.(98353226CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH FIORE V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH FIORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH FRAZIER AND AUDREY FRAZIER V. ANCO INSULATIONS, INC., ET AL | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| RALPH FRAZIER AND LAURA FRAZIER V. ACANDS, INC., ET AL.(9911757CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RALPH FREDERICK BUROW, SR AND ELEANOR BUROW, ET AL V. AP GREEN INDUSTRIES, INC. ET AL.(1200011573) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RALPH FREDITYRE AND TORYS FREDITYRE V. OWENS CORNING, ET AL.(974499) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| RALPH G. AUSTIN AND VIRGIE AUSTIN V. A BEST PRODUCTS COMPANY, ET AL.(97341212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RALPH G. FRUTH AND ELDINE A. FRUTH V. AC&S, INC., ETAL.(95C27732) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RALPH G. NASHAMAY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RALPH G. POWELL AND DORIS J. POWELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94I325507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH G. SMITH V. AC&S, INC., ET AL.(299CV396RU) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RALPH G. SPEARS AND DELLA SPEARS V. A BEST PRODUCTS COMPANY, ET AL.(00412328CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH G. WOOD AND ALICE WOOD V. AP GREEN REFRACTORIES, INC., ET AL.(CL9912317GAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RALPH GAYTOS AND MARY GAYTOS V. A BEST PRODUCTS COMPANY, ET A(98154985CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH GEDEON AND CAROL GEDEON V. A BEST PRODUCTS COMPANY, ET AL(98350979CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH GENE ROSE V. AC&S, INC., ET AL.(27896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RALPH GIANGRANDE AND PATRICIA GIANGRANDE V. AC&S, INC., ET AL.(9508697) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RALPH GIARDINI V OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH GILL AND NANCY GILL V. A BEST PRODUCTS COMPANY, ET AL(00412401CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH GREENWOOD AND AYMA GREENWOOD V. AC&S, INC., ET AL.(CL01016440AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RALPH GUY AND CAROLYN GUY V. AP GREEN REFRACTORIES, INC., ET AL.(CL006882AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RALPH H. BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96289509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH H. BRINER V. THE ANCHOR PACKING COMPANY, ET AL(94I415) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RALPH H. CARPENTER AND GERTRUDE CARPENTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(281697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RALPH H. COLEMAN AND HELEN R. COLEMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(I991169SC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RALPH H. FRICKS AND GRACE E. FRICKS V. AC&S, INC., ET AL.(9906792) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RALPH H. GIFFORD V. A BEST PRODUCTS COMPANY, ET AL(00455423V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH H. WEBB V. A BEST PRODUCTS COMPANY, ET AL(01427494CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH H. HATHAWAY AND WANDA HATHAWAY V. AC&S, INC., ET AL(110457599) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RALPH HARDAWAY V. ACME INSULATION, INC., ET AL(992737BNPS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| RALPH HARNEY AND SANDRA HARNEY V. AC&S, INC., ET AL(9508784) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RALPH HARRIS AND RUBY V. PAULSEN V. AC&S, INC., ET AL(ITP213134C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RALPH HARRIS AND MARGARET HARRIS V. A BEST PRODUCTS COMPANY, ET AL(9835596606CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH HARTMAN AND RITA HARTMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(980116) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| RALPH HASKETT, ET AL V. OWENS CORNING, ET AL(BC212158) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| RALPH HAVER V. OWNES CORNING, ET AL.(000043741) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RALPH HEATHERLY AND ANN HEATHERLY V. AP GREEN REFRACTORIES COMPANY, ET AL(99935492NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4a
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RALPH HENDERSON V. ALLIED SIGNAL, INC., ET AL(99L885) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RALPH HENRY GRISSOM, JR., AND HIS WIFE, LUCILLE GRISSOM, V. ACANDS, INC., ET AL.(349091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RALPH HERMANN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| RALPH HOLLIS CHRISTENBERRY AND MARY CHRISTENBERRY V. ACANDS, INC., ET AL.(240194) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RALPH HOSKINS AND WANDA HOSKINS V. AJ BAXTER COMPANY, ET AL(00012022NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RALPH I. ANDERSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RALPH I. AGOSTINELLI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RALPH J. APPLETON V. ACANDS, INC., ET AL(99I310) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH J. I.IBBY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH J. ARTHUR AND MARGARET ARTHUR V. A BEST PRODUCTS COMPANY, ET AL(00416150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH J. CALISTRO AND PAULINE CALISTRO V. ACANDS, INC., ET AL.(0011168) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH J. GAVINNI AND DOLORES GAVINNI V. A BEST PRODUCTS COMPANY, ET AL(98355984CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH J. GIBBS | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH J. IVIE AND DIANN J. IVIE V. OWENS-ILLINOIS GLASS CO. ET AL. (C9101355GJ) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| RALPH J. METTILLE AND KAY METTILLE V. CROWN CORN AND SEAL COMPANY, ET AL(C96I036MXM) | MA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MASSACHUSETTS | ACTIVE |
| RALPH J. PALLANATE AND PATRICIA PALLANATE V. A BEST PRODUCTS COMPANY, ET AL(98351385CV) | IA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/IOWA | ACTIVE |
| RALPH J. PERRY AND CLAUDETTE PERRY V. ACANDS, INC., ET AL.(107457U0) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH J. PULLEY V. A BEST PRODUCTS COMPANY, ET AL(00423834CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RALPH J. SINGLETON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10502) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH J. SMITH V. RAYBESTOS MANHATTAN, INC., ETAL(980908) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH J. TVOTI AND VIRGINIA TVOTI V. ACANDS, INC., ET AL(9505690) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| RALPH J. WRASMAN AND MARY WRASMAN V. A BEST PRODUCTS COMPANY, ET AL(01434404CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RALPH JACKSON WEST AND LINDA GAIL WEST V. COMBUSTION ENGINEERING, INC., ETAL(3000052) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RALPH JAMES WEST AND VERA JAMES V. ACANDS, INC., ET AL(CL99096RAD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH JAMES VANZILE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10509) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH JENKIN, SR. AND MARY L. JENKIN, V. ACANDS, INC., ET AL.(9508264) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RALPH JOHNSON V. ACANDS, INC., ET AL(9914079CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RALPH JONES V. A BEST PRODUCTS COMPANY, ET AL(97345535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH JONES V. ACANDS, INC., ET AL(8502286161146) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH JOY AND MARIE JOY V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| RALPH JUNER TRIBBLE, ET AL V. OWENS CORNING, ET AL(9881418) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RALPH K. DAUPHIN AND JUDY DAUPHIN V. A BEST PRODUCTS COMPANY, ET AL(9304323) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RALPH K. HERRINGTON AND NADYNE HERRINGTON V. AP GREEN INDUSTRIES, INC., ET AL(CS000011RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| RALPH K. RICHARDS V. ACANDS, INC., ET AL(10455099) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RALPH KEATING | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH KRAUS V. CROWN CORK AND SEAL COMPANY, ET AL(F970027CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| RALPH L. BARTMAN, SR V. ACANDS, INC., ET AL(C0048A82001000091) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | CLOSED |
| RALPH L. BROWN AND MARLENE J. BROWN V. AP GREEN REFRACTORIES COMPANY, ET AL(99912758NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| RALPH L. GARRETT AND GERRY GARRETT V. AP GREEN INDUSTRIES, INC., ET AL(9104960) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RALPH L. JOHNSON V. ACANDS, INC., ET AL(99VS151569C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RALPH L. LANKFORD AND PEGGY M. LANKFORD V. COMBUSTION ENGINEERING, INC., ETAL(2992244) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH L. HAYES | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RALPH L. OSBORNE, SR AND SUSAN CAROL OSBORNE V. THE ANCHOR PACKING COMPANY, ET AL(9442420) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| RALPH L. PILGRIM V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31314) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RALPH L. POWERS AND FLORENCE POWERS V. ACANDS, INC., ET AL(CL00102104D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RALPH L. RIGGS V. ACANDS, INC., ET AL(8807450I) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH L. SMOTHERMAN | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| RALPH L. SYKES AND CORDELIA SYKES V. ACANDS, INC., ET AL(X01000285) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH L. WELCH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RALPH L. WHITE, SR V. PNEUMO ABEX CORPORATION, ET AL(9821480) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RALPH LEE EUDY AND SHIRLEY HOPKINS EUDY V. A BEST PRODUCTS COMPANY, ET AL(014304093CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH LEONARD MERCK AND EDNA EDITH MERCK, ET AL V. ACANDS, INC., ET AL(98CP2326620) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RALPH LEWIS AND JEAN D. LEWIS V. CROWN CORK AND SEAL COMPANY, ET AL(951135) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RALPH LINDER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RALPH LINDON V. AP GREEN INDUSTRIES, INC., ET AL(00410725CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH LOSCHIANO AND JULIA LOSCHIANO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9635550J) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH LUEBBERS V. ANCHOR PACKING COMPANY, ET AL(492CV001844) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| RALPH LUTZ AND KATHLEEN LUTZ V. A BEST PRODUCTS COMPANY, ET AL(176001J0300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RALPH M WHITTEMORE AND DOLLIE WHITTEMORE, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(929418) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RALPH M. BEAULIEU AND JEANETTE BEAULIEU V. AP GREEN REFRACTORIES, INC., ET AL(CL00117782AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RALPH M. COLLINS AND JOYCE COLLINS V. NORTH BROTHERS, INC., ET AL(01C100416) | KY: CIRCUIT COURT OF WARREN COUNTY KENTUCKY | ACTIVE |
| RALPH M. NEROTYO AND MARION NEROTYO V. THE ANCHOR PACKING CO., ET AL(11109595) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RALPH M. PERRY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RALPH M. YOUNG AND BETTY YOUNG, V. ACANDS, INC., ET AL. (289066) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH MARTIN REEL AND HELEN S. REEL V. COMBUSTION ENGINEERING, INC., ET AL(2992243) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH MCCLAIN AND ANTONINA M. MCCLAIN V. A BEST PRODUCTS COMPANY, ET AL(973408590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH MILSTEAD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97231CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RALPH MOBLEY, JR AND VERA R. MOBLEY V. THE ANCHOR PACKING COMPANY, ET AL(1PP41594C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RALPH MONTUORO AND ANNA MONTUORO V. AW CHESTERTON COMPANY, ET AL(9837220CNLG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RALPH MOODY V. A BEST PRODUCTS CO., INC. ET AL(98315111J3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH MORENO V. RAYMSTOS MANHATTAN, INC., ET AL(983I524) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RALPH MORTON, SR AND RUBYE MORTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972356CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RALPH N. HITCHCOCK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RALPH N. NEWCOMB | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH N. POWELL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RALPH N. WILLIAMS AND WILMA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(004411903CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH NELSON SHEPHERD AND RUTA LONG SHEPHERD V. ACANDS, INC., ET AL(110CV01140) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| RALPH NEOPOLITAN V. A BEST PRODUCTS COMPANY, ET AL(004404990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RALPH NERO AND DELORES NERO V. A BEST PRODUCTS COMPANY, ET AL.(98164042CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH NEWTON SUMMERS, JR., ET AL. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9313949) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RALPH O. BARBER AND PEGGY S. BARBER V. AP GREEN REFRACTORIES, INC., ET AL.(CL9912387AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RALPH O. HAFENER AND HEDY HAFENER V. ACANDS, INC., ET AL(000194458) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RALPH ORNELL AND KATHRYN ORNELL V. ACANDS INC., ET AL(9415556) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RALPH P. BOWER AND NANCY V. BOWER V. ACANDS, INC. ET AL(004A8A20000000054) | FL: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RALPH P. CRISCIONE AND JULIA M. CRISCIONE V. A BEST PRODUCTS COMPANY, ET AL(00413215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH P. ROBINSON V. OWENS CORNING CORPORATION, ET AL(700C149277RHM02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RALPH P. YODER AND ARLENE YODER V. ACANDS, INC., ET AL(CONSOLIDATED) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| RALPH PALLONE V. ACES, INC., ET AL(000019198) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH PARKER AND DOROTHY PARKER V. A BEST PRODUCTS COMPANY, ET AL(98355210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH PARKER AND DOROTHY PARKER V. A BEST PRODUCTS COMPANY, ET AL(98356119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH PASCARELLA AND FANCHEA PASCARELLA V. AP GREEN INDUSTRIES, INC., ET AL(98121655) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RALPH PASCUZZI AND BETTY PASCUZZI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7640) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RALPH PATTI, SR AND ANTOINETTE PATTI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91134562) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RALPH PEGGS AND ELXIE PEGGS V. A BEST PRODUCTS COMPANY, ET AL(2977583) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH PERRONE AND MARIE L. PERRONE V. ACANDS, INC., ET AL(99102509) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RALPH PETRUZZELLI AND GLORIA PETRUZZELLI V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RALPH PHIPPS | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RALPH PISANI, JR AND DIANA PISANI V. A BEST PRODUCTS COMPANY, ET AL(9799) | PA: CIRCUIT COURT OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RALPH POWERS AND CHARLOTTE POWERS V. ACANDS, INC., ET AL(01018856) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RALPH PRIVOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9812002309) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RALPH PUGIA, ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RALPH Q. MILLER AND GARNET P. MILLER V. AP GREEN REFRACTORIES COMPANY, ET AL(9205697) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RALPH R. DECHIARA V. A BEST PRODUCTS COMPANY, ET AL(98356465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RALPH R. HERRICK V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH R. HERZBERG AND EVELYN HERZBERG V. ACANDS, INC., ET AL(00VS005542D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RALPH R. JACOBS AND PHYLLIS JACOBS V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RALPH R. JOHNSON & CARMELLA JOHNSON, JOSEPH MONTELEONE & DIANE MONTELEONE, MICHAEL J. WARREN & ELIZABETH WARREN, THOMAS GIBBS AND GAETANO TEDALDI & MARY TEDALDI V. EMPIRE ACE INSULATION MFG. ET AL.(1643991) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RALPH R. RUTH AND CAROLINE R. RUTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9812002982) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RALPH R. TIMES V. A BEST PRODUCTS COMPANY, ET AL(9734278ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH R. VEASEY(894312) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH RABELO JR. AND MARLENE RABELO, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (93092981) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| RALPH RAYMOND HAUGHT AND J. JANE HAUGHT V. AANDI COMPANY, ET AL(2000C22770) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RALPH REESE AND WANDA REESE V. ACANDS, INC., ET AL.(9816254CICX11/5) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH REVERE V. A BEST PRODUCTS COMPANY, ET AL.(98355382CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH ROBERT REGALADO, ET AL V. OWENS CORNING, ET AL.(9905502) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RALPH ROBERTS V. CSX TRANSPORTATION, INC., ET AL.(940118ICA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RALPH ROBERTSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9900169900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RALPH ROCCO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9666149) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RALPH ROGERS AND ELIZABETH ROGERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C111762) | KY: CIRCUIT COURT OF FAYETTE COUNTY KENTUCKY | ACTIVE |
| RALPH ROMP V. AP GREEN SERVICES, INC., ET AL(CT0199905096) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| RALPH RUBADEAU V. ACANDS, INC., ET AL.(10783500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RALPH RUEDY AND FAYE RUEDY V. API, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| RALPH RUFFOLO, EXECUTOR OF THE ESTATE OF DOMINIC RUFFOLO, DECEASED V. ACANDS, INC., ET AL(200112002311) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RALPH RUGGIANO AND ESTELLE RUGGIANO V. AP GREEN REFRACTORIES, INC., ET AL(99110562A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RALPH RUTZ | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RALPH S. BEATTY AND SHIRLEY A. BEATTY V. PNEUMO ABEX CORPORATION, ET AL(00C22026) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RALPH S. DORSHIMER AND KATHRYN A. DORSHIMER V. ACANDS, INC., ET AL(C00489A82000000118) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RALPH S. GREEN AND GERALDINE GREEN V. ACANDS, INC., ET AL(00017424) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RALPH S. TAYLOR AND MARJORIE TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(973403378CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH SCAGLIONE AND PHYLLIS SCAGLIONE V. ACANDS, INC., ET AL(97108694) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RALPH SCALA AND ANITA SCALA V. ACANDS, INC., ET AL(99109499) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RALPH SCAPICCHIO  CASE NO. 85-0337-Z(85033172) | MA: CIRCUIT COURT DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RALPH SEMALL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RALPH SKRLIN AND CAROL ANN SKRLIN V. ACANDS, INC., ET AL(096698) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| RALPH SPARKS V. ACANDS, INC., ET AL(1P9710150TG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RALPH STEWART AND PANZELL STEWART V. AJ BAXTER COMPANY, ET AL(00409992NF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RALPH STITES, JR AND ARLENE B. STITES V. ACANDS, INC., ET AL(99000692) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RALPH T. BLACK V. ACANDS, INC., ET AL(9510154) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RALPH T. BONIN V. A BEST PRODUCTS COMPANY, ET AL(0039691CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RALPH T. KARNES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11474) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH TEMPLE V. RAYBESTOS MANHATTAN, INC., ET LA(967207) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RALPH THOMPSON WALTERS AND MILDRED WALTERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C67411) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RALPH TRUIT, V. A BEST PRODUCTS COMPANY, ET AL(404408) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH V. OCHS AND DONA OCHS V. AP GREEN INDUSTRIES, INC., ET AL.(298CV412RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RALPH V. SIBLEY, ET AL V. ANCO INSULATION, INC., ET AL(465984) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| RALPH V. STREANO AND E. SUSAN STREANO V. ACANDS, INC., ET AL(C00489A82000000190) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RALPH VITALE AND MADELINE VITALE V. ACANDS, INC., ET AL(9819097) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH VOGAN AND CAROL VOGAN V. ANCHEM PRODUCTS, INC.L ET AL(01318NPF5) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| RALPH VOLKMANN AND MERILYN VOLKMANN V. ACANDS, INC., ET AL(CTV98I817PHXFHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RALPH W. BENSON AND BETTY RAE BENSON V. CROWN CORK AND SEAL COMPANY, ET | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(CIV962137PHKRS) | | |
| RALPH W. BLACK AND VALERIA E. BLACK V. COMBUSTION ENGINEERING, INC., ETAL(300514) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH W. BOLTON AND GERALDINE BOLTON V. CROWN CORK AND SEAL COMPANY, ET AL(F95035CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| RALPH W. BORMAN AND ROSE BORMAN V. ACANDS, INC., ET AL(01L570) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RALPH W. BRAEGELMANN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CIV10741) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH W. GLADDEN V. A BEST PRODUCTS COMPANY, ET AL(014325B6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH W. JOHNSON V. ACANDS, INC., ET AL(99V501594015D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RALPH W. KTPP | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RALPH W. LOWERY AND MABEL S. LOWERY V. ACANDS, INC., ET AL(2000CP2206603) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RALPH MILBY AND CATHERINE MILBY V. CROWN CORK AND SEAL COMPANY, ET AL(397CV489H) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| RALPH W. PARRY AND CAROL A. PARRY V. A BEST PRODUCTS COMPANY, ET AL(004171116CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH W. POWERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10636) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH W. RUNNALS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RALPH W. SAMPSELL AND ELIZABETH SAMPSELL V. ACANDS, INC., ET AL(9912002691) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RALPH W. SMITH AND MARY K. SMITH, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10316) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH W. STANLEY AND ELOISE STANLEY V. A BEST PRODUCTS COMPANY, E TAL(313346) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH W. TIMBER AND EMMA TIMBER V. A.C. & S., INC., ET AL(1287G393) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RALPH W. WORSENCROFT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RALPH WADE V. A BEST PRODUCTS COMPANY, ET AL(97397734CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH WALKER AND LAUREL WALKER V. ACANDS, INC., ETAL(96124S26) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH WHITLEY V. AP GREEN REFRACTORIES, INC., ET AL(99930227) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH WILLIAMSON AND JEAN WILLIAMSON V. ACANDS, INC., ET AL(94203501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RALPH YOUNG AND PHILOENA YOUNG, ET AL V. ABLE SUPPLY CO., ET AL(60372) | TX: DISTRICT COURT OF HUNT COUNTY TEXAS | ACTIVE |
| RALPH WHITSON AND BETTY JEAN WHITSON V. ACANDS, CO, INC., ET AL(114893) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RALPH WIEBE AND GLADYS R. WIEBE V. A BEST PRODUCTS COMPANY, ET AL(993227S9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH WILLIAM HOFF AND NORMA HOFF , V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CIV10101) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RALPH WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(0040501BCV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RALPH ZANFARDINO V. AW CHESTERTON COMPANY, ET AL(99374S9CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| RALPH ZIMMERMAN AND PAM ZIMMERMAN V. A BEST PRODUCTS COMPANY, ET AL(49354110CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAMAH HAMLETT, ET AL V. PITTSBURG CORNING CORPORATION, ET AL(495CV01254DDN) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| RAMAI T. FRAZIER AND EMOGENE FRAZIER V. A BEST PRODUCTS COMPANY, ET AL(282623) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAMAN A. DAILEY V. ACANDS, INC., ET AL(TH981126CTH) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| RAMPUR (THOMAS M.) V. A. H. BENNETT CO. ET AL. | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RANDOLPH P. GROS AND JOYCE GROS V. GAF CORPORATION, ET AL(20007283) | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| RAMEY W. REED AND ROUTE L. REED V. OWENS CORNING, INC., ET AL(ASBCIV981149) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| RAMIRO A. QUIRARTE AND GERALDINE QUIRARTE V. A BEST PRODUCTS COMPANY, ET AL(99339G2262CV) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| RAMIRO ESPINOZA MENDEZ AND RODOLFO ESPINOZA MENDEZ V. GAF CORPORATION, ET AL(2000C1059113) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAMIRO L. CRUZ, ET AL V. OWENS CORNING, ET AL(1998110045200) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| RAMIRO L. CRUZ, ET AL V. OWENS CORNING, ET AL(9811145200) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| RAMIRO LUGO V. US GYPSUM COMPANY, ET AL(1001262) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAMIRO MEDINA V. A BEST PRODUCTS COMPANY, ET AL(9835137OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAMIRO MOLINA AND MARIA MOLINA V. ACANDS, INC., ET AL(962614CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAMIRO RENDON V. GAF CORPORATION, ET AL(2000613756) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| RAMON A. ALFONSO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAMON BAEZA; AND BERNARDINO BURCIAGA; V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9719917) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| RAMON C. AND MARIA GUILLEN V. A BEST PRODUCTS COMPANY, ET AL(49D0295O1M010001493) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RAMON C. MITREIRS; ET AL V. OWENS CORNING, ET AL(1999C713290) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| RAMON C. SOLIS V. A BEST PRODUCTS COMPANY, ET AL(0040807SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAMON COX V. A BEST PRODUCTS CO., ET AL(9834740RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAMON D. NICELY | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RAMON DELAROSA, ET AL V. GARLOCK, INC., ET AL(DV010103BJA) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAMON DELFIN, ET AL V. AVENTIS CROPSCIENCE USA, INC., ET AL(01V5013207D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RAMON FELIX CANTU, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0000A4R00C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RAMON G. GONZALEZ AND ANTONIA GONZALEZ V. AP GREEN REFRACTORIES, INC., ET AL(0041135CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RAMON G. YBARBO AND LILLIE V. YBARBO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98105263SC) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| RAMON HERNANDEZ V. AP GREEN INDUSTRIES, INC., ET AL(98109214) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAMON L. GUTIERREZ AND TILLIE S. GUTIERREZ V. A BEST PRODUCTS COMPANY, ET AL(9835369ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAMON L. SHACKELFORD AND NORMA SHACKELFORD V. THE ANACONDA COMPANY, ET AL(ITP41600C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RAMON M. CASTELLON, ET AL. V. OWENS-CORNING FIBERGLAS, ET AL.(DV9812278) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAMON ORTIZ, ET AL V. ACANDS, INC., ET AL(110658300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAMON P. HERNANDEZ, GLADYS MARTINEZ, ET AL V. CPC CORPORATION, ET AL(BERL16256091) | NJ: SUPERIOR COURT OF BERGEN COUNTY NEW JERSEY | ACTIVE |
| RAMON RUBEN REYES, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(982965) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| RAMONA ARENDELL, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVOR OF WALTER ARENDELL, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CIV932141A) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | ACTIVE |
| RAMONA AVE, SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND AVE, DECEASED V. OWENS CORNING CORPORATION, ET AL(97L08310) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RAMONA KING, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF WILLIAM KING, DECEASED V. OWENS CORNING, ET AL(99010227) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAMONA LANDRUM AND LARRY LANDRUM V. ACANDS, INC., ET AL(9901054O92CO7) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAMOND DILLARD AND DONNA DILLARD V. AP GREEN INDUSTRIES, INC., ET AL(CIV9032ND2LL) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| RAMOND GONZALEZ V. ACANDS, INC., ET AL(0105763CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORITA | ACTIVE |
| RAMSEY (RICHARD) V. A. P. I. INC. ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| RAMSEY, BENJAMIN FRANKLIN AND LEOLA ELOINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6991) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAMSEY, SHELBY C. JR AND NANCY J. RAMSEY V. ACANDS, INC., ET AL(986694) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RANCE CONGRESS AND JANE L. BRYANT V. A BEST PRODUCTS COMPANY, ET AL(0041786ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANCE L. WALDRON V. A BEST PRODUCTS COMPANY, ET AL(9493194CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANCE SEABOLT AND MELBA SEABOLT V. ABEX CORPORATION, ET AL(94C1297) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RANDAL E. TASH V. A BEST PRODUCTS COMPANY, ET AL.(01423392CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDALL ERNEST BROWN AND HIS WIFE DOROTHY BROWN V. ACANDS CO., INC., ET AL.(176691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RANDALL (WILLIAM J. III, AND WANDA L.) V. CELOTEX CORPORATION, ET AL. CASE NO. 90-5643(905643) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| RANDALL ALLEN LAWS AND NANCY LAWS V. ACANDS, CO., INC., ET AL.(353392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RANDALL ARMES, AND HIS WIFE, ELIZABETH ARMES V. ACANDS CO., INC., ET AL.(174791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RANDALL C. BOARIU AND FRANCES BOARIU V. A BEST PRODUCTS COMPANY, ET AL.(23500102200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RANDALL C. KITCHEN AND JUDITH KITCHEN V. A BEST PRODUCTS COMPANY, ET AL.(971A1856CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RANDALL CLAYTON STEELMAN AND WANDA SUE STEELMAN V. ACANDS, INC., ETAL.(24796) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDALL D. MILLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WOODROW W. JENKINS, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(9401278) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RANDALL EDWARD CARNES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(9658097) | | |
| RANDALL J. BOLAND, ET AL. V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV6387) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RANDALL J. TACCANTI, PH AI. V. AMEX CORPORATION, ETAL.(95CO523) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RANDALL L. KNEER V. A BEST PRODUCTS COMPANY, ET AL.(00425623CV) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RANDALL L. SEARS V. ACANDS, INC., ET AL.(98155CDH) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDALL L. SNYDER AND KELLY A. SNYDER V. ACANDS, INC., ET AL.(93C5426) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RANDALL LEATHERS AND RODGLYN LEATHERS V. AP GREEN REFRACTORIES, INC., ET AL.(9900984127) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RANDALL LLOYD GREEN, SR. ET AL V. US GYPSUM COMPANY, ET AL.(01CV0177) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RANDALL LOBASH AND DARLENE LOBASH V. ACANDS, INC., ET AL | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| RANDALL P. GOETSCH AND SUSAN J. GOETSCH V. THE ANCHOR PACKING COMPANY, ET AL(9411083) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RANDALL PATE AND RUTH PATE V. OWENS CORNING FIBERGLAS CORPORATION,ET AL.(1580098) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RANDALL PAUL BURTON V. ACANDS, INC., ET AL.(229096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RANDALL PFIESTER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO JEANETTE PFIESTER, DECEASED, ET AL V. ACANDS, INC., ET AL(8C222699) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RANDALL R. MILLER V. A BEST PRODUCTS COMPANY, ET AL.(00419492CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDALL S. WOLFE AND SHERRY LEE WOLFE V. ACANDS, INC., ET AL.(95C1514) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RANDALL SCHATZ AND S. JUNE SCHATZ V. ACANDS, INC., ET AL.(95C12208) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RANDALL SEARS AND GERALDINE SEARS V. CROWN CORK AND SEAL COMPANY, ET AL.(NA96532CNH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RANDALL SIGLER AND ERMA SIGLER V. A BEST PRODUCTS COMPANY, ET AL.(01429294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDALL SMITH V. ACANDS, INC., ET AL.(9907651) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDALL WRIGHT V. ACANDS, INC., ET AL.(9266038) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RANDE J. ZANDER AND PEGGY ZANDER, V. ACANDS, INC., ET AL.(9907761) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RANDEL DEVANE AND DOROTHY DEVANE V. ACANDS, INC., ET AL.(9904444) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RANDEL R. MCCROSKEY AND GERLENE MCCROSKEY V. OWENS CORNING FIBERGLAS CORP., ET AL.(91109514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RANDEL, DAUGHERTY V. A BEST PRODUCTS COMPANY, ET AL.(00412782CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDLE, ARTHUR E. V. WR GRACE AND CO.(2) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| RANDOLPH BEVERLY AND DELORES BEVERLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96289505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RANDOLPH CROSS V. A BEST PRODUCTS COMPANY, ET AL(00426281CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDOLPH E. BRADLEY V. ACANDS, INC., ET AL(KX01000149) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RANDOLPH FRANKLIN SMITH AND JANICE SMITH V. A BEST PRODUCTS COMPANY, ET AL(00418741CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDOLPH G. CLEMM V. GAF CORPORATION, ET AL(700CL0029706H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RANDOLPH G. OLIVER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RANDOLPH HUNT AND HELEN HUNT V. ACANDS, INC., ET AL(93C6492) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RANDOLPH J. BRONER V. A BEST PRODUCTS COMPANY, ET AL(98358825CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDOLPH JILFS V. AW CHESTERTON CO., PM AT(CTV2000150) | AR: CIRCUIT COURT OF JACKSON COUNTY ARKANSAS | ACTIVE |
| RANDOLPH JURY AND BARBARA JURY V. A BEST PRODUCTS COMPANY, ET AL(16700108700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RANDOLPH L. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CC9900156500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RANDOLPH LEACH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9521374) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| RANDOLPH MCCOY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028163C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RANDOLPH MCPHERSON AND DELIA MCPHERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97081?1CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RANDOLPH MCQUISTON AND LINDA MCQUISTON V. A BEST PRODUCTS COMPANY, ET AL(297011114001) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RANDOLPH MERRILLE WILLIAMS, JR AND BETTY WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00418800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDOLPH NELSON AND BEATRICE NELSON V. ACANDS, INC., ET AL(9626043CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RANDOLPH P. CARR AND ELLEN CARR V. OWENS CORNING FIBERGLAS CORP., ET AL(911711534) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RANDOLPH VENKER V. AP GREEN INDUSTRIES, INC., ET AL(00VS09278449V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RANDOLPH WOODFAULK AND FLORA WOODFAULK V. US MINERAL PRODUCTS COMPANY, ET AL(00VS000010JE) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RANDOLPH YANCEY V. A BEST PRODUCTS COMPANY, ET AL(01432737CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RANDY B. SEATON AND JUDY L. RANDOLPH V. ACANDS, INC., ET AL(00007933) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDY B. SEATON AND LORETTA SEATON V. ACANDS, INC., ET AL(98C695) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDY BAILEY, ET AL V. ACANDS, INC., ET AL(00VS0127440) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RANDY BOND AND PHYLLIS B. BOND V. A BEST PRODUCTS COMPANY, ET AL(C0012198AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RANDY C. CARMICHAEL V. AP GREEN INDUSTRIES, INC., ET AL(9305158) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RANDY C. SKELTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF RONALD JEROME SKELTON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV309951) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDY HILBERT AND LINDA HILBERT V. A BEST COMPANY, INC., ET AL(325500) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RANDY J. CARLSON AND LESLIE F. CARLSON V. WR GRACE AND CO., ET AL(DV9932) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RANDY L. HURST AND BETTY HURST V. A BEST PRODUCTS COMPANY, PM AT(00418242CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RANDY L. KAUFFMAN AND DEBRA KAUFFMAN V. A BEST PRODUCTS COMPANY, E TAL(312896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RANDY L. LETOURNEAU AND KAREN LETOURNEAU V. A BEST PRODUCTS COMPANY, ET AL(01367752NP) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| RANDY LEE WEISHAAR V. ACANDS, INC., ET AL(00415724CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDY LEE MARTIN AND TERRY MARTIN V. A BEST PRODUCTS COMPANY, ET AL(9510431) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RANDY LIVINGSTON AND JUDY LIVINGSTON V. ACANDS, INC., ET AL(00102111AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDY NOLAND V. A BEST PRODUCTS COMPANY, PM AT(01414370CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RANDY PATRAW AND JANALYNN PATRAW V. ACANDS, INC., ET AL(108197000) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
| --- | --- | --- |
| RANDY PERKINS AND JUDY PERKINS V. OWENS CORNING, ET AL(19802CS) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| RANDY POORE AND MARY POORE, AND WAYNE GREGORY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HARVEY GREGORY, DECEASED V. ACANDS, INC., ET AL(14221JG00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| RANDY PRINZ AND DONNA PRINZ V. GARLOCK, INC., ET AL(CIV9621999PHKBG) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RANDY SMITH AND LINDA L. FRIDDLE V. A BEST PRODUCTS COMPANY, ET AL(00418563CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RANDY VANVLIET, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JULIAN VANVLIET, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(40DCV3152V) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RANDY W. GAY AND MARY E. GAY, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(93090040) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RANDY W. KENDALL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OFHALL V. KENDALL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(99121108) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RANDY WAYNE CRAIN AND GWENDOLYN ANN CRAIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317423198) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RANFORD ANDERSON, SR V. ACANDS, INC., FM AL(9821950CX154R) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RANGEL, JOSEPH J. V. GUARD LINE, INC., ET AL(9601231SNP5) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RANIT JAGAR AND MARGARET JAGAR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96075511) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RANKIN BECK AND GENEVA BECK V. ACANDS, INC., ET AL(C10105214D) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RANKNIS (JOHN P. AND JEANETTE M.) V. H.K. PORTER CO., INC., ET AL CASE NO. 506(506) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RANSFORD L. COLLINS, III AND MARY C. COLLINS V. ACANDS, INC., ET AL(982516) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RANSOM D. ALLEY, ET AL V. WR GRACE AND COMPANY, ET AL(9600890C) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RANUEL BOCANEGRA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(994630D) | VA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/VIRGINIA | ACTIVE |
| RANULFO D. ALVAREZ AND DOLORES ALVAREZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97021515) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RAOUL C. GEARY AND DIMITE GEARY V. ACANDS, INC., ET ET AL(C195010451AB) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAOUL MICHAUD AND LINDA MICHAUD V. ACANDS, INC., ET AL(95120076) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAOUL MILLER AND BARBARA MILLER V. ACANDS, INC., ET AL(C1995642AD) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAOUL R. BERTRAND, ET UX, V. KENTILE FLOORS, INC., ET AL. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAPHAEL AND ALICE COLAS V. ACANDS, INC., ET AL(94CIV1626) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAPHAEL EDWARD REDMOND, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317701699) | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| RAPHAEL J. GRAFF AND ELIZABETH J. GRAFF V. THE ANCHOR PACKING COMPANY, ET AL(94c01262S) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| RAPHAEL LJ. DIANGELO AND ANTOINETTE DIANGELO V. ACANDS, INC., ET AL(97113952KCX822) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RAPHAEL MACIEJEWSKI, ET AL V. ACANDS, INC., ET AL(97C0193C) | WI: UNITED STATES DISTRICT COURT/WISCONSIN | ACTIVE |
| RAPHAIM DUROSSPAU, FM AL V. CENTURY INDEMNITY COMPANY, FM AL(99164) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAPP, HAROLD E. SR. AND PATRICIA A., V. GAF CORPORATION, ET AL AND DEFENDANT AND THIRD PARTY PLAINTIFF OWENS-CORNING FIBERGLAS CORPORATION V. BHI, INC., ET AL(28611941) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| RASCOE DIXON, JR AND MARIAN DIXON V. A PRODUCTS COMPANY, ET AL(00423977CV) | TA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| RASBALL (COLLIS & VELDA) V. A. C. & S. INC. ET AL(A9004 71C) | PA: COURT OF COMMON PLEAS OF BEAVER COUNTY PENNSYLVANIA | ACTIVE |
| RASTINE BERRY V. ACANDS, INC., ET AL(200CV3812M) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RATHER R. SPPIGHT AND MARY SPPIGHT V. OWENS CORNING FIBERGLAS CORPORATION, FM AL(24X98402560) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAUL ARLEQUIN V. ACANDS, INC., ET AL(L1160401) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAUL BALLESTEROS AND CARMEN BALLESTEROS V. ACANDS, INC., ET AL(CITY9713TCICRMB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RAUL C. AGUIRRE, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(974749E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RAUL F. SALINAS V. GUARDLINE, INC., ET AL(0092643NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| RAUL G. PEREZ V. AP GREEN INDUSTRIES, INC., ET AL(298CV313RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RAUL GARCIA V. ACANDS, INC., ET AL(49D0295010001640) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RAUL LOPEZ(C698523) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RAUL LOPEZ V. OWENS CORNING FIBERGLAS CORPORATION, FM AL(GN001387) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RAUL M. SALDIVAR V. OWENS CORNING, ET AL(1998070028188) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| RAUL MARTINEZ MORA, ET AL V. OWENS CORNING, ET AL(97441) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | CLOSED |
| RAUL MONTERO AND MAXINE MORALES V. A BEST PRODUCTS COMPANY, ET AL(996032) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAUL MORALES AND MARCELINA MONTERO V. RAYBESTOS MANHATTAN, INC., ET AL(996012) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| RAUL VELEZ AND GLADYS E. VELEZ V. ACANDS, INC., ET AL(9939629CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RAUJR CN1UTLAO | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RAWINSKI (DENNIS & GAIL) V. OWENS-CORNING FIBERGLAS CORP. ET AL(C0048AB2000000158) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RAWSKI (DANIEL P.) V. ACANDS INC. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAY A. ADAMS, ET AL V. CENTURY INDEMNITY COMPANY, INC. ET AL(994461) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| RAY A. ATENCIO AND NORA ATENCIO V. CROWN CORK AND SEAL COMPANY, ET AL(CV92606) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| RAY A. CORMIER AND VELMA CORMIER V. ACANDS, INC., ET AL | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | CLOSED |
| RAY A. DEAN V., ACANDS, INC., ET AL(00L427) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RAY A. HATFIELD, JR AND ANNA HATFIELD V. ACANDS, INC., ET AL(99001953) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RAY A. JOHNSON AND ANGELA L. JOHNSON V. ACANDS, INC., ET AL(990211199) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAY A. KUNTZ AND BARBARA A. KUNTZ V. ARMSTRONG WORLD INDUSTRIES, ET AL(17925286C) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAY A. MARKS V. THE ANCHOR PACKING COMPANY, ET AL(432851992) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| RAY A. MCMILLAN AND BEVERLY MCMILLAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92230617CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RAY A. PULDA AND JOAN PULDA V. THE ANCHOR PACKING COMPANY, ET AL(93C08283C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY A. ROBERTSON AND CAROL ROBERTSON V. ACANDS, INC., ET AL(10471499) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| RAY A. TAYLOR AND PATRICIA TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(993922086CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RAY A. YOUNG AND BETTY J. YOUNG V. A BEST PRODUCTS COMPANY, ET AL(004112915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY ACKERMAN, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(012008711) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY ALFRED PARTON AND FRANCES PARTON V. A BEST PRODUCTS COMPANY, ET AL(404158) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| RAY ALVIN PENNINGTON AND CAROLYN SUE PENNINGTON, V. OWENS-ILLINOIS GLASS COMPANY, FM AL. (9130) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY B. COLLINS AND LORENE J. COLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98G103033) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| RAY BEST AND BARBARA A. BEST PRODUCTS COMPANY, ET AL(004153931CV) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| RAY BEYERS AND BEVERLY A. BEYERS V. A BEST PRODUCTS COMPANY, ET AL(99392208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY BINTON AND JESSIE BINTON V. OWENS CORNING FIBERGLAS CORPORATION, FM AL(91C16827) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY BLACK(2827) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
|  | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAY BRACEY V GAF CORPORATION., ET AL.(700CL0029901V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAY BROOKS V. ACANDS, INC., ET AL.(0012141) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RAY C. BYRD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1122673RM00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| RAY C. FERGUSON AND THERESA FERGUSON V. A BEST PRODUCTS COMPANY, ET AL(00412181CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY C. HOUK, SR AND JOYCE A. HOUK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95517LCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| RAY C. LARAFF AND MARGARET LARAFF V. ACANDS, INC., ET AL(10326498) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RAY C. LEAVELL AND WILLODEAN LEAVELL V. AP GREEN INDUSTRIES, INC., ET AL(00420105CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAY C. ROSS V. A BEST PRODUCTS COMPANY, ET AL(9304346) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY CONKLIN AND ELIZABETH CONKLIN V. A BEST PRODUCTS COMPANY, ET AL(99393393CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY COTTRILL V. BF GOODRICH COMPANY, ET AL(97331001CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY D. HALL AND BETTY LOUISE HALL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CIV10631) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAY D. HANEY, SR AND FRIEDA HANEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0296595) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| RAY DEAN TINKER AND MARTHA JANE TINKER, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(9313RM09) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | CLOSED |
| RAY DINKLE AND BETTY H. DINKLE V. ACANDS, INC., ET AL(12001C23968) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RAY DORAS AND AUDREY DORAS V. ACANDS, INC., ET AL(CL9501051IAN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RAY DUDA V. ACANDS, INC, ET AL(99L797) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RAY E. BAZOON, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(32265999) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| RAY E. BROWN V. A BEST PRODUCTS COMPANY, ET AL(98357571CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY E. COWEN AND RUTH C. COWEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(963812) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| RAY E. CRABTREE V. A BEST PRODUCTS COMPANY, ET AL(00423771CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY E. HELMS AND VIRGINIA HELMS V. ABEX CORPORATION, ET AL(97C2830) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAY E. HOLST AND DIANE HOLST V. A BEST PRODUCTS COMPANY, ET AL(97340101CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY E. RECTOR AND SHIRLEY RECTOR V. ACANDS, INC., ET AL(0056612) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAY E. SHIRLEY AND SANDRA SHIRLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(3806697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RAY E. STACKHOUSE AND GLORIA STACKHOUSE V. ACANDS, INC., ET AL(X01000361) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAY E. TAFELSKI AND BILLIE B. TAFELSKI, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531176257798) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RAY E. VANOVER V. AP GREEN REFRACTORIES COMPANY., ET AL.(00020833NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RAY E. WALKER V. ACANDS, INC., ET AL(TH00013CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RAY EDWARD ADAMS V. ACANDS, INC., ET AL(2834468) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY EDWARD CUNNINGHAM V. ACANDS, INC., ET AL(34493) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RAY EDWARD THOMPSON AND ADA THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(00418497ACV) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RAY ENIX AND MARY ENIX V. ANCHOR PACKING COMPANY, ET AL(95367JNF) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RAY F. COWICK AND PAULETTE COWICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811132CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RAY F. COX AND PATRICIA J. COX V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CIV10741) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| RAY F. MCKEEVER V. OWENS CORNING, ET AL(9822485) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| RAY F. PANGBYN AND DEBORAH PANGBYN V. CROWN CORK AND SEAL COMPANY, ET AL(1P942J09C1) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RAY F. SAPP V. AP GREEN REFRACTORIES COMPANY, ET AL(92C55583) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| RAY FERGUSON; CALVIN MCPEARNON; ROBERT SAUCER; KENNETH HERRON; RAY MILLER; DARWIN C. ENGLAND, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (18C914419) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| RAY FULLER V. ACANDS, INC., ET AL | SD: CIRCUIT COURT OF BROWN COUNTY SOUTH DAKOTA | CLOSED |
| RAY G. CALDERWOOD AND MARGE CALDERWOOD V. CROWN CORK AND SEAL COMPANY, ET AL (297C5V05576S) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| RAY G. PASCIUTA AND MARGARET M. PASCIUTA, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (9309063) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAY G. SUNDBERG V. ACANDS, INC., ET AL. (99221750658A) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| RAY GALLAGHER AND CAROL GALLAGHER V. A BEST PRODUCTS COMPANY, ET AL (99396090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| — | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | |
| RAY GARNER BENCE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (9701137M) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RAY GENE RHYMER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (95111164) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RAY GITTINGER AND DONNA GITTINGER V. A BEST PRODUCTS COMPANY, ET AL (00411753CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY H. BAGGETT AND MARY LOUISE BAGGETT V. AP GREEN INDUSTRIES, INC., ET AL (93035510) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAY H. COOK | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| RAY H. MYTCHRIL AND GIOTTA J. MYTCHRIL, V. ABB AIR PREHEATER, INC., ET AL. | MN: DISTRICT COURT OF SHERBURNE COUNTY MINNESOTA | CLOSED |
| RAY H. OWEN V. A BEST PRODUCTS COMPANY, ET AL (003997680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY HAJTLI, ET AL V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| RAY HILL, ET AL V. OWENS CORNING, ET AL (41644A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| RAY HOLST V. A BEST PRODUCTS COMPANY, ET AL (973443713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY I. BARTOE AND DORTHEA M. BARTOE V. A BEST PRODUCTS COMPANY, ETAL (2974446) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY J. BEAVER AND PATRICIA A. BEAVER V. ACANDS, INC., ET AL (C0048AB20000000019) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RAY J. CASANTA V. A BEST PRODUCTS COMPANY, ET AL (00451645CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY J. GREEN V. A BEST PRODUCTS COMPANY, ET AL (98361302CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RAY J. HUGHES AND LULA MAE HUGHES V. CROWN CORK AND SEAL COMPANY, ET AL (C9940010P) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | CLOSED |
| RAY J. OSTRONIC AND CATHERINE OSTRONIC, V. ACANDS, INC., ET AL. (8CV9100064) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | CLOSED |
| RAY J. PENNELL AND JUNE PENNELL V. A BEST PRODUCTS COMPANY, ET AL (99396243CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY JACKSON V. ACANDS, INC., ET AL (3161105) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAY JANESKO V. AP GREEN REFRACTORIES, INC., ET AL (990037872) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAY JEFFERS V. ACANDS, INC., ET AL (990079705Z7) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAY K. DELAUGHTER AND FLORA L. DELAUGHTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (193CI100016) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAY KENFIELD STARNES AND FRANCES STARNES V. ACANDS, INC., ET AL (99CP234453) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RAY KINSMAN AND JO KINSMAN V. RAYBESTOS MANHATTAN, INC., ET AL (308646) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAY L. BRANT AND MAVIS R. BRANT V. OWENS CORNING FIBERGLAS CORPORATION, ET (9740RCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RAY L. FRANK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (183197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RAY L. HILLIARD AND PEGGY HILLIARD V. A BEST PRODUCTS COMPANY, ET AL (98360204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY L. VIRDEN AND ROBERTA VIRDEN V. CROWN CORK AND SEAL COMPANY, ET LA (952190) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RAY LAPRADE AND GAYLE LAPRADE V. ACANDS, INC., ET AL (10519099) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RAY LEE GIBSON, JR AND MARY GIBSON V. ABLE SUPPLY CO., ET AL (A002260C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RAY LOUIS ZUPANCIC, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99027245) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| RAY LUCAS, INDIVIDUALLY AND ON BEHALF OF WESLEY J. LUCAS, DECEASED V. A.P. GREEN | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| INDUSTRIES, INC., ET AL.(400CV1578Y) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RAY LYNN VILES AND HIS WIFE CAROLINE VILES V. ACANDS CO., INC., ET AL(179891) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RAY M. FLANNAGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805O5CA01) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAY MCGHEE AND PATRICIA MCGHEE V. CROWN CORK AND SEAL COMPANY, ET AL(9803677) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY MIKE SCOTT V. ACANDS, INC., ET AL(2931329) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RAY MURRAY AND JANE E. MURRAY, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(GD8916379) | | |
| RAY MURRY, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(27078) | IA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| RAY N. BLAIR, SR AND BEVERLY BLAIR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980485455CX349) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAY N. LOWE AND THELMA LOWE V. GARLOCK, INC., ET AL(597CV2053R) | | |
| RAY NEIPERT, JR AND SANDRA E. NEIPERT V. ACANDS, INC., ET AL(C0048ABAA2001000096) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| RAY NEWBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C190019870O) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RAY O. FLORES V. OWENS CORNING, INC., ET AL(RC1982R8R) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RAY O. LIKELY AND MINNIE LIKELY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991066CA01) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| RAY P. BURDETTE AND MARY BURDETTE V. AP GREEN INDUSTRIES, INC., ET AL(EV9811GCYH) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RAY PADGETT AND VADIS PADGETT V. OWENS CORNING, ET AL(990097582) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| RAY PRATT V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C25269) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RAY PRESCOTT AND CATHERINE T. PRESCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980270JCA) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAY R. GOODMAN | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RAY R. KILLION AND BEVERLY J. KILLION V. THE ANCHOR PACKING COMPANY, ET AL(IF9415189C) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| RAY R. SARFF AND DONNA J. SARFF V. GENERAL ELECTRIC COMPANY, ET AL(0012249) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RAY RAULERSON V. ACANDS, INC., ET AL(9818874) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| RAY RAMLYX AND JEAN RAMLYX V. AP GREEN INDUSTRIES, INC., ET AL(400CV00726Y) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAY RICE AND SYLVIA RICE V. B F GOODRICH COMPANY, ET AL(9713297S9CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| RAY ROTH, JR V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(9122261504) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY S. EASLEY | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RAY S. MICHAELS V. A BEST PRODUCTS COMPANY, ET AL(9937422JCV) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RAY S. PRICE AND CARLOTTA A. PRICE V. A BEST PRODUCTS COMPANY, ET AL(0008271CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY SANFORD HELTON V. A BEST PRODUCTS COMPANY, ET AL(9993618OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY SHINSKY AND DARLENE SHINSKY V. A BEST PRODUCTS COMPANY, ET AL(0041907SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY SMITH IV UX V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(203001162000) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY SMITH V. ACANDS, INC., ET AL(99VG01527142H) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RAY SMITH, JR V. GEORGIA PACIFIC CORPORATION, ET AL(191CV3103) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RAY SUMMERS, JR AND AUDREY C. SUMMERS V. PNEUMO ABEX CORPORATION, ET AL(00C24421) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RAY T. BYRD AND MISTHER P. BYRD V. A BEST PRODUCTS COMPANY, ET AL(0142855CV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RAY T. DREW V. CROWN CORK AND SEAL COMPANY, ETAL(9606040) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAY T. WHORTON, SR AND BETTY WHORTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CQ0903395) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY OHIO | ACTIVE |
| | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAY TANELLA AND ANGELA TANELLA V. AP GREEN REFRACTORIES, INC., ET AL(9900945927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAY THOMPSON AND ELLEN THOMPSON V. ACANDS, INC., ET AL(10862001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RAY TOWNZEN | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| RAY V. BARNETT V. ACANDS, INC., ET AL(00017405) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAY VALLANCE V. A BEST PRODUCTS COMPANY, ET AL(CL0011729AI) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAY VERARDI AND CAROLYN VERARDI V. A BEST PRODUCTS COMPANY, ET AL(4129819CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY V. HUSKEY AND LUCY HUSKEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(317688) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY W. MUCK AND MARIE MUCK V. A BEST PRODUCTS COMPANY, ET AL(281797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RAY W. PARKER AND MARGARET H. PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00417916CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| LA(95896CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RAY WARD AND ALMA WARD V. ACANDS, INC., ET AL(9906674) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAY WARD HEFFNER AND DOROTHY HEFFNER V. A BEST PRODUCTS COMPANY, ET AL(9129962CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY WATKINS V. BF GOODRICH COMPANY, ET AL(404225) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY WELLINGTON WARFIELD AND SHIRLEY WARFIELD V. ACANDS, INC., ET AL(32554) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RAY WHITNEY HOWE AND LINDA HOWE V. ACANDS, INC., ET AL(34495) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RAY WHITSONC AND FRAN WHITSON V. A BEST PRODUCTS COMPANY, ET AL(00411141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY WISE AND CHARLES WISE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(9309214) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAY WITZBERGER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAY ZUGLIANI AND HARIET ZUGLIANI V. A BEST PRODUCTS COMPANY, ET AL(19CV10040) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAYBERN BERKLEY AND LOLO M. BERKLEY V. A BEST PRODUCTS COMPANY, ET AL(99329296CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAYBURN LEDFORD AND EDNA MAE LEDFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0005895CA15) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYBURN OGDEN V. RAYBESTOS MANHATTAN, INC., ET AL(9948776) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYE WORKMAN V. ACANDS, INC., ET AL(93C6818) | | |
| RAYFIELD REBECTOR, ET AL V. OWENS CORNING, ET AL(2758BH97) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYFORD A. HARBAUGH AND HAZEL HARBAUGH V. A BEST PRODUCTS COMPANY, ET AL(01434721CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAYFORD BASKIN AND KAREN BASKIN V. A BEST PRODUCTS COMPANY, ET AL(99314700GCV) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| RAYFORD C. BALL AND LUCY BALL V. ACANDS, INC., ET AL(399CV137T) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYFORD DEBORD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9812I3512) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| RAYFORD L. AND LINDA AHL V. GARLOCK, INC., ET AL(1511000) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| RAYMOND CLOW, III, SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND CLOW, JR., DECEASED V. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| PITTSBURGH CORNING CORPORATION, ET AL(00704197) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RAYMOND (DEBORAH, ANTOINETTE COMO, ANNABELLE, SANDRA HARRIS & YOLANDA GREEN, INDIVIDUALLY AND AS LEGAL HEIRS TO THE ESTATE OF FRANK RAYMOND, DECEASED) V. ABEX CORP. ET AL, CASE NO. 899079(899079) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYMOND A. ADAMS AND MARCELLA ADAMS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C100563) | | |
| RAYMOND A. BARD V. A BEST PRODUCTS COMPANY, ET AL(9815R312CV) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| RAYMOND A. BEAUCOUDRAY, ET AL V. REILLEY BENTON COMPANY, ET AL(91367) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | CLOSED |
| | | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND A. BREY, SR., HALVOR C. JORGENSEN, ROBERT J. POWERS, AND MICHAEL T. KUGLER, JR V. THE ANCHOR PACKING COMPANY, ET AL.(92C00493) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RAYMOND A. CAMERELEN AND CARMEN CAMERELEN V. A BEST PRODUCTS COMPANY, ET AL.(000118540) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAYMOND A. COLE AND KATHLEEN M. COLE V. ACANDS, INC., ET AL.(942035503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND A. COPPOLA AND CHRISTINE COPPOLA V. ACANDS, INC., ET AL.(002487) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND A. DAVIS AND LULA DAVIS V. CROWN CORK AND SEAL COMPANY, ET AL.(C9976041PA) | OR: UNITED STATES DISTRICT COURT/OREGON | ACTIVE |
| RAYMOND A. DAVIS AND LULA M. DAVIS V. THE EJ BARTELLS COMPANY, ET AL.(992065522SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| RAYMOND A. DEBOIT-ANDER V. A BEST PRODUCTS COMPANY, ET AL.(004231577CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RAYMOND A. EGGERTON AND PATRICIA EGGERTON V. A BEST PRODUCTS COMPANY, INC., ET AL.(006813) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND A. GAGNE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND A. GRANGER, ED AL V. GARLOCK, INC., ET AL(DV00001602C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND A. GRZYBOWSKI AND THERESE GRZYBOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(9835678CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND A. HAIDACINK, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND A. HARRIS AND DORIS HARRIS, GRADY MCCLENDON, AND M.D. DAVIS V. PITTSBURGH CORNING CORPORATION, ET AL(258309205) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| RAYMOND A. KELLY AND MARY KELLY V. A BEST PRODUCTS COMPANY, ET AL.(004258861CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND A. KONKAL AND LORETTA KONKAL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11463) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAYMOND A. LAFLEUR AND LINDA LAFLEUR V. A BEST PRODUCTS COMPANY, ET AL(9835762GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND A. LAPOINTE | | |
| RAYMOND A. MARINELLI AND MARSHA MARINELLI V. A BEST PRODUCTS COMPANY, ET AL.(9835493CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND A. MARSHALL V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(9835493CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND A. MARTINEZ, JR AND LUCILLE J. MARTINEZ V. ACANDS, INC., ET AL.(981983532CV1454) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND A. MICHALSKI V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(4920029501MT00011595) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RAYMOND A. PADULA | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND A. PIQUETTE AND KATHARINE PIQUETTE V. ACANDS, INC., ET AL.(99000395) | MD: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND A. ROSTER AND JACQUELINE L. ROSTER V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(99063463CA) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND A. SANDERLIN AND FRIEDA SANDERLIN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9906394) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RAYMOND A. SMERKER AND JANE SMERKER V. WR GRACE AND CO., ET AL.(DV971154) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND A. THIBODEAUX | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| RAYMOND A. TILLINGER AND CLYDIA M. TILLINGER V. AP GREEN REFRACTORIES COMPANY, ET AL(0004040SNP) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RAYMOND A. VENDITTI AND ELIZABETH VENDITTI V. ACANDS, INC., ET AL.(CL00726640D) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RAYMOND A. WARE AND ANNA M. WARE V. ALLIED CORPORATION, ET AL.(9900064CA) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAYMOND A. WORMSLEY AND BERNICE WORMSLEY V. A BEST PRODUCTS COMPANY, ET AL.(9835506SCV) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RAYMOND ABI RACHED V. A BEST PRODUCTS COMPANY, ET AL.(97343450CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND ADAMS V. ACANDS, INC., FN AL(125559B) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND AGUIAR, SR AS ADMINISTRATOR FOR THE ESTATE OF MANUAL AGUIAR, DECEASED V. AP GREEN | NY: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| INDUSTRIES, INC., ET AL(00100983) | | |
| RAYMOND ALBERT GIBBS, JR AND MARY CATHERINE GIBBS V. ACANDS, INC., ET AL(195CV10635) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAYMOND ALLEN ABSTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(180152622) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| RAYMOND AND CAROLYN CIANCI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000110005526) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND AND JOANNE WITHEROW V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93CV1974) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RAYMOND AND LEOLA RICHARDSON V. ACANDS, INC., ET AL(97103004) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND AND MARILYN LEMIRE V. PITTSBURGH-CORNING CORPORATION, ET AL(C9398M) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| RAYMOND ANDREW ARNETT V. OWENS CORNING, ET AL(83109) | IA: DISTRICT COURT OF LIVINGSTON PARISH LOUISIANA | ACTIVE |
| RAYMOND ARLEO, SUZANNE BURROUGHS AS REPRESENTATIVE OF THE ESTATE OF ROBERT TUSVELD, EDWARD F CLARK AND MARGARET CLARK, HENRY D CLARK AND HELEN C CLARK, ET AL V. ACANDS INC., ET AL(91514880RD) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| RAYMOND ARMSTRONG AND BESSIE ARMSTRONG V. OWENS-CORNING FIBERGLAS, ET AL.(881934) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND ARTHUR SCHAEFFER AND JUDY ANN SCHAEFFER V. ACANDS, INC., ETAL(293777) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND AUD V. ACANDS, INC., ET AL(991246) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RAYMOND AUDETT AND MARILYN AUDET V. ACANDS, INC., ET LA(9510582) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RAYMOND B. BUTLER AND ANITA BUTLER HIS WIFE V. OWENS-CORNING FIBERGLAS CORP. ET AL.(91CA03108) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| RAYMOND B. BUTLER AND GLENNA L. BUTLER V. A BEST PRODUCTS COMPANY, ET AL(247431) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND B. HELMICK AND SHIRLEY J. HELMICK V. A BEST PRODUCTS COMPANY, ET AL(9939615SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND B. HERRIOT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0290015A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAYMOND B. KLIMAK AND TORI L. KLIMAK V. A BEST PRODUCTS COMPANY, ET AL(3195529) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND B. RUPPERT AND SYBILL RUPPERT V. CROWN CORK AND SEAL COMPANY, ET AL(397CV4493S) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| RAYMOND B. STEIDEL AND MARIE A. STEIDEL, V. A BEST PRODUCTS COMPANY, ET AL(004215566CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND B. WALKER, JR V. THE ANCHOR PACKING COMPANY, ET AL(999124) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND BAKER, JR V. THE ANCHOR PACKING COMPANY, ET AL(1992604C) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYMOND BARBOUR AND MILDRED BARBOUR V. A BEST PRODUCTS COMPANY, ET AL(983469996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND BAUER V. ACANDS, INC., ET AL(CL001112J3AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAYMOND BEARD AND PAT BEARD V. AP GREENINDUSTRIES, INC., ET AL(93042771) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAYMOND BECKER AND LILLIAN BECKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(GD96184692) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND BENSON AND SANDY BENSON V. A BEST PRODUCTS COMPANY, ET AL(983602J1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND BISHOP AND CONSTANCE BISHOP V. ACANDS, INC., ET AL(98148EL) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| RAYMOND BLUDAU V. AP GREEN REFRACTORIES, INC., ET AL(99267660CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYMOND BOBBY SYMANS, AND HIS WIFE, DIANE THELMA SYMANS V. ACAS CO., INC., ET AL(92337492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RAYMOND BODNAR AND MAUREEN BODNAR V. ACANDS, INC., ET AL(000378A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RAYMOND BROGAN AND YVONNE BROGAN V. ACANDS, INC., ET AL(95106690) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYMOND BROOKS V. A BEST PRODUCTS COMPANY, ET AL(9937419CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND BUCHANAN AND BARBARA SUE BUCHANAN V. THE AP GREEN REFRACTORIES CO., ET AL.(95C50n65) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND BUCHKO V. ACANDS, INC., ET AL(C0048A520000000253) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND BURTON AND FAYE BURTON V. AP GREEN REFRACTORIES, INC., ET AL(CL0011752AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RAYMOND BUTLER V. ACANDS, INC., ET AL(305349) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYMOND BYRON V. ACANDS, INC., ET AL(CL95010535AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RAYMOND AND KATHLEEN E. BERRIER V. CROWN CORK AND SEAL COMPANY, ET AL(296CV402) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| RAYMOND C. BRANT AND ELEANOR M. BRANT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(269257) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND C. BRAUN, INDIVIDUALLY AND AS FIDUCIARY OF THE ESTATE OF CONRAD J. BRAUN, DECEASED V. ACANDS, INC., ET AL(CV403575) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND C. CONKLIN AND KAREN IYNN CONKLIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93CV3077) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| RAYMOND C. CONKLIN AND KAREN LYNN CONKLIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(L665793) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND C. DUFFORD AND CATHERINE L. DUFFORD V. A BEST PRODUCTS COMPANY, ET AL(97066505CK65) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND C. FUERST V. A BEST PRODUCTS COMPANY, ET AL(4301090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND C. HANAFIN AND NORLEEN C. HANAFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(192CV11020) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND C. HART AND JEAN HART, HIS WIFE, V. ASBESTOS CORPORATION, ET AL(889817) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RAYMOND C. HAZLEGROVE, SR AND EMMA F. HAZLEGROVE V. ACANDS, INC., ET AL(283128) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND C. JAMES AND TERRIE JAMES V. CROWN CORK AND SEAL COMPANY, ET AL(T9961192C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND C. MAYER AND DIANE MAYER V. A BEST PRODUCTS COMPANY, ET AL(041254SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND C. PARKER, JR AND ALMYRIA L. PARKER V. ACANDS, INC., ET AL(49DO2950IMT00001602) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND C. PELOQUIN AND RUTH L. PELOQUIN V. ACANDS, INC., ET AL(99618) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RAYMOND C. SKORSKI AND ELIZABETH SKORSKI V. ACANDS, INC., ET AL(X01000371) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND C. SPEIGHTS V. ACANDS, INC., ET AL(980800250) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND C. STEVENS AND THELMA O. STEVENS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11020) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND C. STRATTON AND JEAN STRATTON V. ACANDS, INC., ET AL(003256) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAYMOND C. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(00404826CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND C. WOOLLEY AND GLORIA A. WOOLLEY V. ACANDS, INC., ET AL(C0048A82000000311) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND CARIGAN AND SANDRA CARIGAN V. ACANDS, INC., ETAL(CL95010492AE) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RAYMOND CARL DOOLEY AND BEVERLY ANN DOOLEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1531707619?) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND CARL LARSEN AND CLAUDIA G. LARSEN V. GEORGIA PACIFIC CORPORATION, ET AL(199CV16103) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RAYMOND CARL LARSEN AND CLAUDIA G. LARSEN V. OWENS CORNING, ET AL(CC99122274E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND CASPER AND GRACE CASPER V. AP GREEN REFRACTORIES, CO., ET AL(L296300) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND CHAMBERS AND EMMA CHAMBERS V. COMBUSTION ENGINEERING, INC., ET AL(308810) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND CHARLES BUCKALEW, SR. ET AL V. US GYPSUM COMPANY, ET AL(E164589) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| RAYMOND CHESTER AND ELIZABETH CHESTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98U019735SEA) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RAYMOND CHICO AND MICHELE CHICO V. EJ BARTELLS COMPANY, ET AL(982019735SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND CHOMDEN AND MARGARET CHOMDEN V. AP GREEN REFRACTORIES, INC., ET AL(400CV0791Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT./TEXAS | ACTIVE |
| RAYMOND CLARK V. CUMMINGS INSULATION, ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| RAYMOND COLE AND BETTY JEAN COLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98010510) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RAYMOND CONRAD V. AP GREEN INDUSTRIES, INC., ET AL(00122513) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAYMOND COOK V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (886797) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND CRAVEN AND MARGARET CRAVEN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9661547TMP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RAYMOND CROCCO AND COLAMMIE CROCCO V. A. C AND S., INC., ET AL(00111846) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAYMOND D. BOOKER V. A BEST PRODUCTS COMPANY, ET AL(19838503CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND D. BROOKS V. WESTINGHOUSE ELECTRIC CORP., ET AL(19601674AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| RAYMOND D. BROWDER AND BERNICE BROWDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97212BCLA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| RAYMOND D. BUTTERS | | ACTIVE |
| RAYMOND D. CARTWRIGHT V. AP GREEN REFRACTORIES, INC., INC ET AL(CH99467/5AD) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND D. COTE AND SUSAN M. COTE V. ACANDS, INC., ET AL(983826) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RAYMOND D. DOUGHERTY AND MARILYN H. DOUGHERTY V. ACANDS, INC., ET AL(002651) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND D. FESLER V. PNEUMO ABEX CORPORATION, ET AL(2002355) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND D. FRANK, SR AND SHIRLEY FRANK V. A BEST PRODUCTS COMPANY, ET AL(004RA3200000002288) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAYMOND D. GROOM., ET AL V. GAF CORPORATION, ET AL(0008136E) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND D. PAULEY AND BETTY ANN PAULEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9709454OC4416) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND D. ROGERS AND PATSY E. ROGERS V. PNEUMO ABEX CORPORATION, ET AL(98C2758) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND D. ROSKO V. A BEST PRODUCTS COMPANY, ET AL(19360422CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAYMOND D. WISOR AND JANET I. WISOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CN02411595) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND DALESSIO AND HELEN DALESSIO V. ACANDS, INC., ET AL(L870999MT) | DC: COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| RAYMOND DAMBY LEDFORD AND CAROLYN LEDFORD V. A BEST PRODUCTS COMPANY, ET AL(404244) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND DANIEL V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND DAVIDSON AND FLORENCE DAVIDSON V. A BEST PRODUCTS COMPANY, ET AL(98352760CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND DEARCHS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9711557CM1215) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND DEBEE AND DONNA DEBEE V. A BEST PRODUCTS COMPANY, ET AL(99339591CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND DECARLO AND ELLEN DECARLO V. AW CHESTERTON COMPANY, ET AL(CL0006937AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND DECKER(8R2317) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAYMOND DELATORRE BARAJAS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95CI12200) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RAYMOND DELEON ALUISO, SR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9629818) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| RAYMOND DEROSA, V. ACANDS, INC., ET AL. | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| RAYMOND DESANTS AND RUTH DESANTS (WIFE) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND DEXTER ONEAL AND LOUISE ONEIL V. A BEST PRODUCTS COMPANY, ET AL(404356) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND DIYORTO AND VIRGINIA DIYORTO V. A BEST PRODUCTS COMPANY, ET AL(9819599CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND DONNELLY AND MARGARET DONNELLY V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND DORUNDO AND BARBARA DORUNDO, HIS WIFE, V. W. R. GRACE & COMPANY, ET AL.(891810) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| RAYMOND DUETT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RAYMOND DUGGER | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RAYMOND E. BARNETT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9702771J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| RAYMOND E. BRINKLEY AND JESSIE M. BRINKLEY V. ANCHOR PACKING COMPANY, ET AL.(93670WLB) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND E. BROCHU, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND E. BUSH AND HELEN J. BUSH(91CI1197) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAYMOND E. CASR V. MATSON NAVIGATON COMPANY, INC., ET AL.(3082248) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYMOND E. CASE V. RAYBESTOS MANHATTAN, INC., ET AL.(311264) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYMOND E. CHILDERS AND LORENA CHILDERS V. AP GREEN INDUSTRIES, INC., ET AL.(CY98004981) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| RAYMOND E. COLE AND MARGARET COLE V. AP GREEN REFRACTORIES, INC., ET AL.(99940297NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RAYMOND E. CRONIN V. EAGLE PICHER INDUSTRIES, INC., ET AL(86C060921109) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND E. DONOVAN AND VICTORIA DONOVAN V. ACANDS, INC., ET AL.(001137) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND E. DROWN AND BARBARA DROWN V. ACANDS, INC., F# TA(95004476) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAYMOND E. DURANT AND ZELLA DURANT V. ACANDS, INC., ET AL(9910486) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RAYMOND E. EXUM, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0029048H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAYMOND E. FITCH AND MYRA FITCH V. ACANDS, INC., ET AL(001294) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND E. GARDNER AND DOROTHY K. GARDNER V. ACANDS, INC., ET AL(9817752PCX1322) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND E. GILLELAND V. AP GREEN INDUSTRIES, INC., ET AL(0011182) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RAYMOND E. HOUSEHOLDER V. A BEST PRODUCTS COMPANY, ET AL(9429683CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND E. IVY V. A BEST PRODUCTS COMPANY, ET AL(9937421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND E. JOHNSON AND SARA C. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(143195) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RAYMOND E. KING AND HELEN L. KING, HIS WIFE, V. ANCHOR PACKING COMPANY, ET AL., OWENS-CORNING FIBERGLAS CORP., DEFENDANT/THIRD PARTY PLAINTIFF, V. W. R. GRACE COMPANY.(88C971) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| RAYMOND E. KISH AND MARY LOU KISH V. A BEST PRODUCTS COMPANY, ET AL(9835481 9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND E. KOCIENSKI AND LORNA KOCIENSKI V. ACANDS, INC., ET AL(10493499) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RAYMOND E. MARTIN, JR AND SHERRYL D. MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(975671) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RAYMOND E. MCCANTS V. A BEST PRODUCTS COMPANY, ET AL(9938674ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND E. MUIR AND ANNE MUIR V. AP GREEN REFRACTORIES COMPANY, ET AL(999463) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND E. PAOLUCCI V. BRI, ASBESTOS MYNES, I\TD, F# TA(9411771) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND E. PECK AND IDA L. PECK V. A BEST PRODUCTS COMPANY, ET AL(9835765SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND E. PENNINGTON V. ACANDS, INC., ET AL(19991926) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RAYMOND E. RALPH AND MAY A. RALPH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV111180) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| RAYMOND E. REARICK V. A BEST PRODUCTS COMPANY, ET AL(004109S1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND E. RETHERFORD AND MARJORIE RETHERFORD V. CROWN CORK AND SEAL COMPANY, ET AL(C19611 90) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| RAYMOND E. RICHARDS AND HENRIETTA RICHARDS V. CROWN CORK AND SEAL COMPANY, ET ALQ(9606271) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND E. RICHARDS V. AP GREEN REFRACTORIES COMPANY, ET AL.(00005618NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RAYMOND E. SPRENG AND GLADYS SPRENG V. A BEST PRODUCTS COMPANY, ET AL.(0041104TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND E. STINE, JR, ADMINISTRATOR OF THE ESTATE OF JANE B. STINE V. ACANDS, INC., ET AL.(9904002873) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENSYLVANIA | ACTIVE |
| RAYMOND E. THOMPSON V. THE AP GREEN REFRACTORIES, CO. ET AL.(952048) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND E. TRENT V. ACANDS, INC., ET AL.(C1991069JN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAYMOND E. VINSKO, ET AL V. ABB LUMMUS CREST, INC., ET AL(12533090H) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAYMOND E. WADAS AND JUNE WADAS V. GEORGIA PACIFIC CORP., ET AL(200CV28648) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RAYMOND E. WATT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND EARL MOORE AND ARISTEEN COLLINS MOORE V. A BEST PRODUCTS COMPANY, ET AL.(0042655ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND EBENAL, V. ABEX CORPORATION, ET AL.(969160) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYMOND EDWARD BRINK, ET AL V. OWENS CORNING FIBERGLASS CORPORATION, ETAL.(E153101) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| RAYMOND EDWARD WADAS AND JUNE WADAS V. GAF CORPORATION, ET AL.(000657TP) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND EDWARD WRIGHT V. OWENS CORNING, ET AL(98014415K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND EDWARDS AND MARILYN EDWARDS V. AP GREEN REFRACTORIES, INC., ET AL.(98351533CV) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RAYMOND EKDAHL AND JANICE EKDAHL V. ACANDS, INC., ET LA.(9511551) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYMOND ELKINS | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| RAYMOND ELLIS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOHN RUSSELL ELLIS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(14121BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND EMERY DAILEY, SR AND PRISCILLA DAILEY V. GAF CORPORATION, ET AL.(CC000674IB) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND ERICKSON V. THE ANCHOR PACKING COMPANY, ET AL(500CV100) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RAYMOND ERVIN, JR AND CLARISSA ERVIN V. A BEST PRODUCTS COMPANY, ET AL(014348Z1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND EUGENE HELVESTON AND EMILY HELVESTON V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV274757) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RAYMOND EVANKO AND FRANCIS EVANKO V. AP GREEN INDUSTRIES, INC., ET AL.(9109473) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAYMOND F. CAMPBELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND F. DONOVAN V. A BEST PRODUCTS COMPANY, ET AL(012880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND F. EVANS AND CHRISTINA EVANS, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(9110509D) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND F. FOLEY AND MADELYN FOLEY V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| RAYMOND F. HERTZFELT V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG29564326) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND F. KNEELAND AND MARY JANE KNEELAND V. A BEST PRODUCTS COMPANY, ET AL(285455) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND F. LONCHAR AND ELEANORE LONCHAR V. A BEST PRODUCTS COMPANY, ET AL.(01434821CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND F. MARSH AND JUDY MARSH V. A BEST PRODUCTS COMPANY, ET AL.(00410894CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND F. MCFADDEN, JR V. ACANDS, INC., ET AL(C0048AB200100000125) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND F. PARSONS AND JANETTE PARSONS V. ACANDS, INC., ET AL(99778) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND F. SCHNEIDER AND SHIRLEY J. SCHNEIDER V. ACANDS, INC., ET AL(941166) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND F. STIPMAN | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND F. SLAYMAKER AND JANE M. SLAYMAKER V. ACANDS, INC., ET AL(00017409) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND F. SUPPA, JR AND LOIS J. SUPPA V. ABEX CORPORATION, ET AL.(00C22038) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAYMOND F. WALLEY AND SHIRLEY WALLEY V. A BEST PRODUCTS COMPANY, ET AL.(00418744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND F. WILSON V. A BEST PRODUCTS COMPANY, ET AL.(014316880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND F. ZWOLENIK AND LOIS ZWOLENIK V. A BEST PRODUCTS COMPANY, ET AL.(00410810CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND FAHEY AND MILDRED FAHEY V. PITTSBURGH CORNING CORPORATION, ET AL.(953334) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND FALLS V. ACANDS, INC., ET AL.(315898) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYMOND FARRAR AND SHIRLEY FARRAR V. ANCHOR PACKING CO., ET AL.(12214895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND FAUBERT AND JUITA FAUBERT V. AP GREEN INDUSTRIES, INC., ET AL.(401CV0012V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RAYMOND FAUNTLEROY V. GAF CORPORATION, ET AL.(700CI0029178002) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAYMOND FELIX, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND FERENCIK AND WANDA FERENCIK V. ACANDS, INC., ET AL.(9510342) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAYMOND FERRARA AND THERESA FERRARA V. ACANDS, INC., ET AL.(1523494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND FLAGG AND FLORENTINA FLAGG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(923045110) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND FLECK AND MARGARET FLECK V. ACANDS, INC., ET AL.(1475494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND FLORENCE AND MARILYN FLORENCE V. ACANDS, INC., ET AL.(9507510) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RAYMOND FRANCIS WITTE V. AP GREEN INDUSTRIES, INC., ET AL.(0041074ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND FRANCO AND MARION FRANCO V. ACANDS, INC., ET AL.(1691393) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND FRANK SONNEN, ET AL. V. OWENS CORNING, INC., ET AL.(98CV0822) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| RAYMOND FRANKLIN GREGG AND NANCY GREGG V. ACANDS, INC., ET AL.(364794) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RAYMOND FRANKLIN WIGGINS V. OWENS CORNIG FIBERGLAS CORPORATION, ET AL.(9609904L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND FRAY AND KIM FRAY V. A BEST PRODUCTS COMPANY, ET AL.(2610105700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND FULKOSKE, ET AL V. HAMPSHIRE INDUSTRIES INC., ET AL.(86CG10842114) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND FUOCO AND ANN MARIE FUOCO V. ACANDS, INC., ET AL.(983082) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND FURBY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RAYMOND FUTRELL, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL0000082500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RAYMOND G. BECK, JR. AND DOROTHY BECK, V. THE A. P. GREEN REFRACTORIES CO., ET AL.(911128) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND G. BOMMER V. A BEST PRODUCTS COMPANY, ET AL.(277801) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND G. CAREY AND DORIS M. CAREY V. CROWN CORK AND SEAL COMPANY, ET AL.(95040CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| RAYMOND G. CAREY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11227) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAYMOND G. GOLDSCHMIDT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND G. GRADISHER AND MARY ANN GRADISHER V. A BEST PRODUCTS COMPANY, ET AL.(99396151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND G. HANLEY V. ACANDS, INC., ET AL.(005625) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND G. MCANTICH V. A BEST PRODUCTS COMPANY, ET AL.(993817120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND G. OLSON AND G. LORRAINE OLSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP9116080C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND G. PEREZ AND MARY PEREZ V. ACANDS, INC., ET AL.(94C4507) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND G. PHILLIPS, JR AND BONNIE J. PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL.(3054458) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND G. PHILLIPS, SR AND LUCY M. PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL.(973261489CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND G. SYMONETTI, JR AND SHEILA M. SYMONETTI V. ACANDS, INC., ET AL.(24X011000069) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND G. SIMS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| RAYMOND G. SOMERS AND JOSEPHINE SOMERS V. ACANDS, INC., ET AL.(981849) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RAYMOND G. STERLING AND BERTHA STERLING V. ACANDS, INC., ET AL.(C0048A8200000078) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND G. SUMMERS AND M. LEONA SUMMERS V. A BEST PACKING COMPANY, ET AL(98351680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND G. THORNTON AND BARBARA J. THORNTON V. A BEST PRODUCTS CO., ET AL(98348050CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND G. WALKER, V. THE ANCHOR PACKING COMPANY, ET AL.(9331600) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND G. WIKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95431990) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RAYMOND GAGNE, JOAN GAGNE, AND ANTHONY GAGNE, ETC. V. OWENS-CORNING FIBERGLAS CORP., ET AL.(8547472) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND GAGNIER V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND GAITA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND GALLANT V. ACANDS, INC., ET AL.(9512112I) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYMOND GAMBER | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND GARDNER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF BERTHA LOUETTE GARDNER, DECFASFD, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(R657311) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RAYMOND GATTO AND RUBY GATTO V. A BEST PRODUCTS COMPANY, ET AL.(4499) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND GEE AND HELENA GEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9553552) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| RAYMOND GELINAS V. ANCHOR PACKING COMPANY, ET AL.(L981096) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND GEORGE AND BEVERLY GEORGE V. ACANDS, INC., ET AL.(0062OY) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| RAYMOND GEORGE AND BEVERLY GEORGE V. ACANDS, INC., ET AL.(003713) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| RAYMOND GLASCOW, ET AL V. INTERSTATE POWER COMPANY, ET AL(CIA041) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| RAYMOND GOANS V. A BEST PRODUCTS COMPANY, ET AL(00404507CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND GOFF V. ACANDS, INC., ET AL(314780) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYMOND GOFUS AND J. LYNETTE GOFUS, H/W, V. ALLIANCEWALL CORPORATION, ET AL., V. KEENE CORPORATION, ET AL.(8816853) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND GONZALEZ AND AGNES GONZALEZ V. A BEST PRODUCTS COMPANY, ET AL(98361663CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND GRAHAM AND CARMELITA GRAHAM V. A# GREEN INDUSTRIES, INC., ET AL.(CIV0100315MHW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| RAYMOND GRALLA V. ACANDS, INC., ET AL(00C0011X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| RAYMOND GRANT AND RENEDA GRANT V. A.P. GREEN REFRACTORIES, INC., ET AL(9819099) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAYMOND GRAUFF AND ELEANOR GRAUFF V. A.P. GREEN REFRACTORIES, INC., ET AL.(984039) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| RAYMOND H. AYER, SR V. ACANDS, INC., ET AL(984039) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND H. BEERMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98289020) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| RAYMOND H. BERNARD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND H. BOPRUP, JR AND RUTH O. BOPRUP V. A BEST PRODUCTS COMPANY, ET AL.(305691) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND H. GROSS AND JULIA GROSS V. A BEST PRODUCTS COMPANY, ET AL.(0421377CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND H. HASLIP AND THERESA HASLIP V. ANCHOR PACKING COMPANY, ET AL.(98343758PS) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| RAYMOND H. HOGE V. A BEST PRODUCTS COMPANY, ET AL(01430333CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND H. HOLLIS AND HELEN HOLLIS V. A BEST PRODUCTS COMPANY, ET AL(00405522CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND H. LAKENEN AND PATRICIA LAKENEN V. A BEST PRODUCTS COMPANY, ET AL(97344419CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND H. MORCKEL, V. ACANDS, INC., ET AL. | OH: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND H. NOLL AND JANET NOLL V. A BEST PRODUCTS COMPANY, ET AL(01434371CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND H. PEPPER AND BETTY V. PEPPER V. AP GREEN REFRACTORIES COMPANY, ET AL.(00009583NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RAYMOND H. SCHMIDT, JR AND SUZAN SCHMIDT V. AFI, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RAYMOND H. SIEFKE AND TRUDY SIEFKE V. WR GRACE AND CO., ET AL.(DV991119) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| RAYMOND H. TUTOR, EXECUTOR OF THE ESTATE OF HOWARD N. TUTOR, DECEASED V.ACANDS, INC., ET AL.(195CV111108) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAYMOND HALL AND MARJORIE HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99C101227) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| RAYMOND HANNIGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND HANSEN AND SUSAN HANSEN V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RAYMOND HARRIS WILLIAMS, SR ANDJANIE SIMPSON WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL.(004265B2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND HEMMERT(896411) | | |
| RAYMOND HENNA V. ACANDS., INC., ET AL.(00900DRH) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RAYMOND HENRY STANULAND, ET AL V. OWENS CORNING, ET AL.(9812996) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND HINKS | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RAYMOND HOGG AND PATRICIA HOGG, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(99CV11269) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RAYMOND HOLMAN AND WILLIE MAE HOLMAN V. PNEUMO ABEX CORPORATION, ET AL.(000C109714) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| RAYMOND HOOG, ET AL V. GAF CORPORATION, ET AL.(000C109714) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND HOOG, ET AL V. GAF CORPORATION, ET AL.(2000C109714) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| RAYMOND HORVATH AND JOHANNA HORVATH V. ACANDS, INC., ET AL. | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| RAYMOND HORVATH AND ROSALIE HORVATH V. THE ANCHOR PACKING COMPANY, ET AL.(599CV252) | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| RAYMOND HOWE V. ACANDS, INC., ET AL | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RAYMOND HOYT DALTON AND HIS WIFE, BEATRICE DEVONNA DALTON V. ACANDS CO., INC., ET AL.(3637971) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND HUNTER(8773711) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RAYMOND HURST AND SUE HURST V. ACANDS CO., INC., ET AL(92135392) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RAYMOND I. RITCHIE AND BETTY RITCHIE V. ARMSTRONG WORLD INDUSTRIES, INC.(194C10537) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RAYMOND J. ALVARADO AND VIRGINIA ALVARADO V. CROWN CORK AND SEAL COMPANY, ET AL(294CV0159RL) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAYMOND J. ANDREWS V. A BEST PRODUCTS COMPANY, ET AL(9815819SCV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND J. BARTON AND JOANN BARTON V. A BEST PRODUCTS COMPANY, ET AL(004025162V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND J. BENNINGTON, JR. AND NANCY BENNINGTON, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, INC., AND OWENS-CORNING FIBERGLAS CORPORATION, V. W. R. GRACE & CO., ET AL.(99745JHR) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| RAYMOND J. BRUNNER AND CAROLYN M. BRUNNER V. ACANDS, INC., ET AL.(285628) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND J. BUCCIARELLI AND GRACE M. BUCCIARELLI V. AP GREEN REFRACTORIES COMPANY, ET AL.(99940299NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RAYMOND J. CIRBO AND DORIS CIRBO, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M9968) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| RAYMOND J. CLOUTIER AND ANYTA L. CLOUTIER V. EASTERN REFRACTORIES COMPANY, INC., ET AL.(0036121PH) | MR: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND J. CLOUTIER AND ANITA L. CLOUTIER V. EASTERN REFRACTORIES COMPANY, INC., ET AL(0052209) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND J. CONNOLLY AND CAROL CONNOLLY V. A BEST PRODUCTS COMPANY, ET AL(01432491CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND J. CRAWFORD AND MARY ANN CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL(00412680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND J. CUOMO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND J. DELPHIA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND J. DURKIN V. ACANDS, INC., ET AL(0052758) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND J. EMMONS V. AP GREEN REFRACTORIES CO., ET A(980604561) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| RAYMOND J. FRANEK AND VERONICA FRANEK V. ACANDS, INC., ET AL(C801337) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| RAYMOND J. G. CONLEY AND JANE CONLEY (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND J. GALVAN, SR AND ESTELLA GALVAN V. ACANDS, INC., ET A(49D0295S01M0001467) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RAYMOND J. GOFUS(877937) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RAYMOND J. GOULD AND VIVIAN M. GOULD V. ACANDS, INC., ET A(9818I59) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND J. HENSEL V. OWENS CORNING FIBERGLAS CORPORATION, ET A(982645I9CX17I63) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| RAYMOND J. HERBERT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND J. HOLTZMAN AND JULIA HOLTZMAN V. A BEST PRODUCTS COMPANY, ET AL(I99730671) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND J. JOHNSON AND POLLY J. JOHNSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CALP3315196) | MD: CIRCUIT COURT OF COMMON PLEAS OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| RAYMOND J. KAKOL AND LOIS E. KAKOL V. CROWN CORK AND SEAL COMPANY, ET AL(IP94175C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND J. KONARESKI AND JOANN C. KONARESKI V. ACANDS, INC., ET A(005686) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND J. LAUZON AND MARY LAUZON V. ACANDS, INC., ET AL(10797700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RAYMOND J. LAVOIE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND J. MARCHAND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND J. MCCONNON V. A BEST PRODUCTS COMPANY, ET AL(004200032CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND J. MCDONALD AND ELIZABETH MCDONALD V. ACANDS, INC., ET A(99104555) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RAYMOND J. MORAN | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| RAYMOND J. MYNAHAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND J. OLEARY AND CAROL A. OLEARY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960493) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RAYMOND J. PACE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| RAYMOND J. PARKER, SR AND SANDRA PARKER V. AP GREEN INDUSTRIES, INC., ET AL(93042245) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND J. PAWLOWSKI AND LINDA PAWLOWSKI V. A BEST PRODUCTS COMPANY, ET AL(98367655CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAYMOND J. PFAFFENBACH AND KATHY PFAFFENBACH V. ACANDS, INC., ET A(99102342) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND J. PRESSEY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI0029095A04) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAYMOND J. QUINN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9510I111) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAYMOND J. SILLANPAA AND ANN M. SILLANPAA V. A BEST PRODUCTS COMPANY, ET AL(01433886CV) | IL: CIRCUIT COURT OF SANGAMON COUNTY ILLINOIS | ACTIVE |
| RAYMOND J. TAYLOR AND FLORENCE E. TAYLOR V. GARLOCK, INC., ET AL(00121412CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND J. TRUDEL AND JEAN TRUDEL (WIFE) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RAYMOND J. VARGOCKO AND MARGARET VARGOCKO V. A BEST PRODUCTS COMPANY, ET AL(97144013ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND J. VERNAREC AND SHIRLEY VERNAREC V. ACANDS, INC., ET AL(9510I134) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND J. WAIBEL AND JOAN WAIBEL V. BEST PRODUCTS COMPANY, ET AL(01434526CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND J. ZIPPER AND CATHERINE J. ZIPPER V. OWENS ILLINOIS GLASS COMPANY, ET AL(93CI00564) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| RAYMOND JABLONSKI | | |
| RAYMOND JACK FISHER AND BETTY BRYSON FISHER V. A BEST PRODUCTS COMPANY, ET AL(404204) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RAYMOND JACKSON AND ANN JACKSON V. ACANDS, INC., ET AL(9902190) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND JAKOVICH AND VIDA JAKOVICH V. ACANDS, INC., ET AL(9507451) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RAYMOND JARRERTI, V. AP GREEN REFRACTORIES CO(92CI3179) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RAYMOND JEROME PARADIS AND DIANA MARIER PARADIS V. GEORGIA PACIFIC CORPORATION, ET AL(2000A75393) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| | GA: SUPERIOR COURT OF COBB COUNTY GEORGIA | ACTIVE |
| RAYMOND JESSIE STORIE AND FLONNIE LOUISE STORIE V. ACANDS CO., INC., ET AL(92116392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RAYMOND JIMERSON AND DOLORES JIMERSON, ET AL V. ACANDS, INC., ET AL(119974346) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RAYMOND JOHN ROYER, SR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98116673A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND JOHNSON AND VERONICA JOHNSON V. ANCHEM PRODUCTS, INC., ET AL(597CV0161) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RAYMOND JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(9939604OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND JOSEPH NEICE V. A BEST PRODUCTS COMPANY, ET AL(9732537BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND JOST AND ARLINE M. JOST V. A BEST PRODUCTS COMPANY, ET AL(0142808CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND JUNTUNEN AND JEAN JUNTUNEN V. A BEST PRODUCTS COMPANY, ET AL(9815379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND K. BURNS AND ALICE BURNS V. GARLOCK, INC., ET AL(G99718T) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND KAMPE | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND KENNEDY AND MARY KENNEDY V. ACANDS, INC., EVAL(C195010067AC) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RAYMOND KISH AND FRANCIS KISH V. A BEST PRODUCTS COMPANY, ET AL(9835481BCV) | OH: COURT OF COMMON PLEAS OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAYMOND KITCHEN V. ACANDS, INC., ET AL(9962076) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND KNIGHT AND SADIE KNIGHT V. A BEST PRODUCTS COMPANY, ET AL(004132966CV) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| RAYMOND KOSTASHEN AND ELISE GILBERT V. AP GREEN INDUSTRIES, INC., ET AL(400CV996E) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND KOZLOWSKI AND JOSEPHINE KOZLOWSKI V. PNEUMO ABEX CORPORATION, ET AL(98CI483) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RAYMOND KRUG V. ACANDS, INC., ET AL(LG73295) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAYMOND KUEHN AND JOANNE KUEHN V. ACANDS, INC., ET AL(9508671) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND L. BILLUPS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028742A04) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAYMOND L. BRYANT AND PHYLLIS A. BRYANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI061148) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| RAYMOND L. CARPER AND JUDY A. CARPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA09589996) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| RAYMOND L. COPELAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028696A04) | | |
| RAYMOND L. DOUBET V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(991384) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAYMOND L. EARL | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| RAYMOND L. FAST V. THE ANCHOR PACKING COMPANY, ET AL(941314) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND L. FILIPPO V. ACANDS, INC., ET AL(99C6008) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| RAYMOND L. GRIFFITH AND ANNA LEE GRIFFITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97255531CX1954) | IL: UNITED STATES DISTRICT COURT/NORHERN DISTRICT/ILLINOIS | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND L. GUNNO | | |
| RAYMOND L. HANZES AND NANCY HANZES V. A BEST PRODUCTS COMPANY, ET AL.(98360184CV) | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| RAYMOND L. HENDRIKSON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND L. JENKINS V. ACANDS, INC., ET AL.(2001900001) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RAYMOND L. LITTLE AND JUDY LITTLE V. ACANDS, INC., ET AL.(9937862) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND L. MCBEE, AND HIS WIFE, BETTY MCBEE V. ACANDS CO., INC., ET AL.(175191) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAYMOND L. MITCHELL AND JOAN MITCHELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9900103R7) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND L. MOORE, SR AND BARBARA J. MOORE V. ACANDS, INC., ET AL.(B0100338C) | | |
| RAYMOND L. PACTONE AND ILEAN PACTONE V. ACANDS, INC. ET AL.(CL00726BAD) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RAYMOND L. PIERCE AND MARION L. PIERCE, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, ET AL.(01138191) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAYMOND L. RIFFLE PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND E. RIFFLE, DECEASED V. AANDI COMPANY, ET AL.(94C341) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| RAYMOND L. ROBERSON AND SANDRA T. ROBERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(192CV101715) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAYMOND L. POZTWIO V. A&M INSULATION COMPANY, ET AL.(200CV712RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND L. REESE V. GAF CORPORATION, ET AL.(700CL002917TA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAYMOND L. ROBERSON AND MARY J. ROBERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97166SCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RAYMOND L. SCHUMACHER AND NANCY SCHUMACHER V. A BEST PRODUCTS COMPANY, ET AL.(004112631CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND L. SCOTT AND B. ELAINE SCOTT V. ACANDS, INC., ET AL.(99C0129ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RAYMOND L. SETTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL00000014400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RAYMOND L. SITES AND RITA SITES V. ACANDS, INC., ET AL.(97212513CX1653) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND L. SWINDELL V. A BEST PRODUCTS COMPANY, ET AL.(99391402CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND L. THOMPSON V. A&M INSULATION COMPANY, ET AL.(200CV752CM) | VA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND L. WATSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9901966600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RAYMOND L. WEBBER AND SUSAN WEBBER V. ACANDS, INC., ET LA(9507672) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RAYMOND L. LAMKIN V. ACANDS, INC., ET AL.(002008) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| RAYMOND LANCE AND MARGARET LANCE V. A BEST PRODUCTS COMPANY, ET AL.(6999) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND LASHOMB AND GERTRUDE LASHOMB V. ACANDS, INC., ET AL.(10687200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RAYMOND LASSITER AND BERNICE LASSITER V. ANCHOR PACKING, CO., EPAL(11292295) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND LAWRENCE MOMIN AND JERILENE MOMIN V. A BEST PRODUCTS COMPANY, ET AL.(00426549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND LEBLANC V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1117A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND LEE JACKSON AND MARY W. JACKSON V. A BEST PRODUCTS COMPANY, INC., ET AL.(004132294CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RAYMOND LEHNHOFF, ET AL V. ACANDS, INC., ET AL.(22217) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND LENDERMAN, ET AL V. OWENS CORNING, ET AL(CC98031222D) | TX: DISTRICT COURT OF JASPER COUNTY TEXAS | ACTIVE |
| RAYMOND LEON MILLER AND MARIAN MILLER V. A BEST PRODUCTS COMPANY, ET AL.(004187226CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND T.RON RUCKER AND ATT.FEN RUCKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9306732) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING: ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND LEWIS AND PATRICIA A. LEWIS V. ARMSTRONG WORLD INDUSTRIES COMPANY, ET AL.(192CV11057) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAYMOND LOFTON, ET AL V. OWENS CORNING, ET AL(31026984) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| RAYMOND LORANGER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RAYMOND LOWERS V. A BEST PRODUCTS COMPANY, ET AL(98360254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND M. ALLEN AND RACHEL ALLEN V. OWENS CORNING FIBREGLAS CORPORATION ET AL(277697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RAYMOND M. AUGUSTYNIAK V. ACANDS, INC., ET AL(00C1057) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND M. BROWN V. A&M INSULATION COMPANY, ET AL(00CGV658ZM) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND M. BROWN V. AP GREEN INDUSTRIES, INC., ET AL(20009508) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| RAYMOND M. DONTE V. ACANDS, INC., ET AL(10518999) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RAYMOND M. FACCHINI V. ACANDS, INC., ET AL(L772499) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND M. FERRIS V. ACANDS, INC., ET AL(99275) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND M. GREEN AND BARBARA E. GREEN V. AP GREEN INDUSTRIES, INC., ET AL(306545) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYMOND M. HARR AND ROSE HARR, HIS WIFE, V. CROWN CORK & SEAT. COMPANY, ET AL.(93N09094) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAYMOND M. MESERVE V. ACANDS, INC., ET AL(12990857AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAYMOND M. MITCHELL AND BEVERLIE MITCHELL V. ACANDS, INC., ET AL(9115573) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYMOND M. TAKACS, JR AND MARYANN E. TAKACS V. ACANDS, INC., ET AL(C004A82001000032) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND M. UNGERER(876329) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RAYMOND M. WARD AND ANNA L. WARD V. OWENS CORNING FIBREGLAS CORP., ET AL(9224184CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND M. WELCH V. ACANDS, INC., ET AL(498799) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND MACKTINTOSH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANNA GERALDINE MACKINTOSH, DECEASED V. ACANDS, INC., ET AL(9813300) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYMOND MALLOY AND MARY MALLOY V. ABEST PRODUCTS COMPANY, ET AL(99159290A42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND MARSH AND HELEN MARSH V. ACANDS, INC., ET AL(114598799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND MARSH AND JOAN MARSH V. ACANDS, INC., ET AL(99163906CA15) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAYMOND MARTIN AND WILMA MARTIN V. AP GREEN INDUSTRIES, INC., ET AL(00417901CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND MAU AND MIRAM MAU V. ACANDS, INC., ET AL(9626152CA42) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RAYMOND MCCONNELL AND ELAINE K. MCCONNELL V. A BEST PRODUCTS COMPANY, ET AL(9914668NT) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYMOND MCDONALD AND NANCY MCDONALD V. A BEST PRODUCTS COMPANY, ET AL(004125600V) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| RAYMOND MCDONALD AND NANCY MCDONALD V. A BEST PRODUCTS COMPANY, ET AL(00426564SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND MCKINNEY V. ASBESTOS CORPORATION LIMITED, ET AL(97463) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND MERCADO AND JUDY MERCADO V. A BEST PRODUCTS CO., ET AL(98347885CV) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| RAYMOND MICHAUD | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND MLADEK AND DORIS MLADEK V. ACANDS, INC., ETLA(9508601) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND MOLDEN V. A BEST PRODUCTS COMPANY, ET AL(00417901CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAYMOND MONSHOR AND MARGARET MONSHOR V. AP GREEN REFRACTORIES, INC., ET AL(99155338CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RAYMOND MOORE V. ACANDS, INC., ET AL(00C000010X) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYMOND MORAN AND NANCY MORAN V. ADC SUPPLY CORP., ET AL | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND MORRICY | CT: SUPERIOR COURT OF BRIDGEPORT CONNECTICUT | CLOSED |
| RAYMOND MOSS AND JOANN MOSS V. ACANDS, INC., ET AL(9906812) | FL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND MURANO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND MURPHY AND BERTHA MURPHY V. THE ANCHOR PACKING COMPANY, ET AL | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RAYMOND N. BUCCIV V. A BEST PRODUCTS COMPANY, ET AL(004050101CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND N. USHER, SR., ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV99016521C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND NAIRNSTADT AND JACKIE NAIRNSTADT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191C1V710732) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAYMOND NELSON, SR. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928002H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAYMOND NICKRLSON AND ISABEL NICKRLSON V. ACANDS, INC., ET AL(C10011677AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAYMOND O NEAL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RAYMOND O. BONSER V. ACANDS, INC., ET AL(C004BA202001000185) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND O. CIMBIE V. ACANDS, INC., ET AL(01V501597TD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RAYMOND O. TEBBE AND MARILYN J. TEBBE V. A BEST PRODUCTS COMPANY, ET AL(9836163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND O. WHITTINGTON AND BARBARA WHITTINGTON V. ABEX CORPORATION, ET AL(98C410) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAYMOND O. WRIGHT AND WANDA J. WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97I725CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RAYMOND ODOR AND SHIRLEY ODOR V. OWENS ILLINOIS, INC., ET AL(965272) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAYMOND OLMSTED AND ROBERTA OLMSTED V. AP GREEN REFRACTORIES, INC.(99113B8827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAYMOND OLSEN AND WINIFRED OLSEN V. A BEST PRODUCTS COMPANY, ET AL(97245593) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND OMOTH AND AUDREY OMOTH V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF CLAY COUNTY MINNESOTA | CLOSED |
| RAYMOND OSSO AND SANDRA OSSO V. AP GREEN INDUSTRIES, INC., ET AL(991024451) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAYMOND OTTO SENF AND ROSEMARIE SENF, V. ACANDS, INC. ET AL, OWENS-CORNING FIBERGLAS CORP., DEFENDANT/THIRD-PARTY PLAINTIFF, V. BENJAMIN FOSTER & CO., ET AL.(87CV768) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| RAYMOND OUTHET AND ARLENE OUTHET V. ACANDS, INC., ET AL(10261998) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| RAYMOND P. BENDER AND CLARA J. BENDER V. A BEST PRODUCTS COMPANY, ET AL(00423195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND P. BORING AND SUSAN R. BORING V. ACANDS, INC., ET AL(A9602296) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND P. CORNELIUS AND CHARLOTTE CORNELIUS V. A BEST PRODUCTS COMPANY, ET AL(01434911CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RAYMOND P. DONOVAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9621338MA7B) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | CLOSED |
| RAYMOND P. MAGNUSON V. ACANDS, INC., ET AL(00C50210) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND P. MALOY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND P. MCCORMICK AND AGNES MCCORMICK V. AP GREEN INDUSTRIES, INC., ET AL(982659) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND P. MCDERMOTT AND IDA MCDERMOTT V. ACANDS, INC., ET AL(298CV2428RL) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RAYMOND P. PAQUETTE AND ELIZABETH C. PAQUETTE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11011) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAYMOND P. RING AND PATRICIA C. RING, V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RAYMOND P. ROCHE AND DOROTHY ROCHE V. ACANDS, INC., ET AL(982659) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND P. SARAZIN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | CLOSED |
| RAYMOND P. SIDOL AND MARY SIDOL V. ACANDS, INC., ET AL(9606237) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYMOND P. SULLIVAN AND JANICE SULLIVAN V. AP GREEN INDUSTRIES, INC. ET AL(CS98023867LO) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| RAYMOND P. WATSON V. AP GREEN REFRACTORIES COMPANY, ET AL(0019695NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RAYMOND PACE, ET AL. V. GAF CORPORATION, ET AL(00C2248) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND PACK AND LORETTA PACK V. A BEST PRODUCTS COMPANY, ET AL.(0142966CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND PARR AND WILMA PARR V. A BEST PRODUCTS COMPANY, ET AL.(287223B) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND PATON AND DORIS PATON V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1157A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RAYMOND PENDLEY V. ACANDS, INC., ET AL(C1995643AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAYMOND PENNIMAN AND MILDRED PENNIMAN V. ACANDS, INC., ET AL.(9508693) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RAYMOND PEREZ AND JUSTA PEREZ V. OWENS CORNING FIBERGLAS CORPORATION, (9853346CALG) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RAYMOND PETERSON AND JOAN PETERSON V. AP GREEN REFRACTORIES, INC. ET AL.(CL002864AD) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| RAYMOND PHILLIPS AND CAROLYN PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL(00418971CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RAYMOND PIECHNIK AND VIRNIGA PIECHNIK V. A BEST PRODUCTS COMPANY, ET AL.(19001113200) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND PIERI AND MILDRED PIERI V. A BEST PRODUCTS COMPANY, ET AL.(9699) | PA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND PIWOMARSKI AND MARGARET A. PIWOMARSKI V. A BEST PRODUCTS COMPANY, ET AL(0136822NP) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND POLINSKI AND JEANNE POLINSKI V. ACANDS, INC., ET AL.(L850500) | ME: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RAYMOND POLLOCK AND BARBARA POLLOCK V. A BEST PRODUCTS COMPANY, ET AL.(00412607CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND POGSTSIT, FM AV. V. ACANDS, INC., FM AL(122246) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND PURCELL V. ACANDS, INC., ET AL(200CV62RJ) | TX: DISTRICT COURT OF JASPER COUNTY TEXAS | ACTIVE |
| RAYMOND PURNELL V. A BEST PRODUCTS COMPANY, ET AL(00412613CV) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RAYMOND QUITLAS AND BERTHA CASTANEDA QUITAS, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317753199) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RAYMOND R. ARVILA AND LORRAINE ARVILA V. CROWN CORK AND SEAL COMPANY, ETAL(CV9691BUDOM) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| RAYMOND R. BLONDEAUX AND LEA BLONDEAUX, V. CROWN CORK AND SEAL COMPANY, ET AL.(95MI012) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| RAYMOND R. CAREY AND SHARON CAREY V. ACANDS, INC., ET AL(98CT98751) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| RAYMOND R. FOWLER | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RAYMOND R. FOWLER AND EVELYN O. FOWLER V. FIBREBOARD CORPORATION, ET AL.(8925603) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RAYMOND R. HECK, SR AND CARRIE HECK V. THE ANCHOR PACKING COMPANY, ET AL(943274) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND R. JACKSON V. ACANDS, INC., ET AL(700620001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND R. MANNING V. A BEST PRODUCTS COMPANY, ET AL.(00426963CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND R. OLSZEWSKI AND ALFA JEAN OLSZEWSKI V. A BEST PRODUCTS COMPANY, ET AL.(9993237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND R. PIONTKOWSKI AND JUDITH ANN PIONTKOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(9993462SOCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND R. POISSANT AND PATRICIA POISSANT V. ACANDS, INC., ET AL.(9950080) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND R. REHRIG AND MAE REHRIG V. ACANDS, INC., ET AL(9950975) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND R. SORENSON V. ATLANTIC RICHFIELD COMPANY, ET AL(DV003669B) | MT: DISTRICT COURT OF FLATHEAD COUNTY MONTANA | ACTIVE |
| RAYMOND R. WALTER V. ACANDS, INC., FM AL(991380) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED(SPF) |
| RAYMOND R. WILSON AND SHARON WILSON V. A BEST PRODUCTS COMPANY, ET AL(00410818CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND R. WYSOMIERSKI AND AGNES WYSOMIERSKI V. A BEST PRODUCTS COMPANY, ET AL(9980444CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND R.. FLATER AND MARY K. FLATER V. CROWN CORK AND SEAL COMPANY, ET AL(96C0940) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| RAYMOND RAGOZZINO AND BARBARA RAGOZZINO V. ACANDS, INC., ET AL(0057762) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND RAPPISI AND LORETTA RAPPISI V. ACANDS, INC., ET AL(L272694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| RAYMOND REDMOND AND SUSAN REDMOND V. A BEST PRODUCTS COMPANY, FM AL(9939626?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND REGINELLI V. A BEST PRODUCTS COMPANY, ET AL(9939349CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140    CASE NUMBER 01-01139

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND REMESCH AND JOSEPHINE REMESCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97045518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND REFROGEL AND ELSIE M. REFROGEL V. OWENS CORNING FIBERGLAS CORP., ET AL.(92071523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND REYNOLDS V. AP GREEN INDUSTRIES, INC., ET AL.(400CV14041) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND RICHARD CATTOI V. A BEST PRODUCTS COMPANY, ET AL.(00410241CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RAYMOND RICHARD JONES AND PATRICIA A. JONES V. AP GREEN REFRACTORIES COMPANY, ET AL.(0003272703NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND RITGERL V. A BEST PRODUCTS COMPANY, ET AL.(9733107OCV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RAYMOND RIPPLE, SR AND MARIA C. RIPPLE, ET AL. V. PITTSBURGH CORNING CORPORATION, ET AL.(110118M99) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND ROACH AND BETTY ROACH V. A BEST PRODUCTS COMPANY, ET AL.(973141653CV) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| RAYMOND ROBERT CAREY AND SHARON CAREY V. ACANDS, INC., ET AL.(98120233) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND ROBINSON AND ELINOR ROBINSON V. THE ANCHOR PACKING COMPANY, ET AL.(941475) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAYMOND ROTHPRUCHER AND SHIRLEY ROTHPRUCHER V. B F GOODRICH COMPANY, ET AL.(97137764CV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RAYMOND ROIZAJZMSKI V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL.(499699) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND RONDEAU AND MAGUERITE RONDEAU V. AP GREEN REFRACTORIES, INC., ET AL.(9985010ALG) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| RAYMOND ROSE AND WINNIE ROSE V. ACANDS, INC., ET AL.(10619000) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RAYMOND ROSLEY AND PHYLLIS ANNE ROSLEY, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(880415154) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| RAYMOND ROSS AND TESSIE ROSS V. A BEST PRODUCTS COMPANY, ET AL.(198001151100) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND ROTH AND MATILDA ROTH V. A.C. & S., INC., ET AL.(97111260) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND ROY AND MYRA ROY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C7694) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAYMOND RUMOHR V. AP GREEN INDUSTRIES, INC., ET AL.(400CV13958) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAYMOND S. BRINKLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CI00290520V05) | VA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RAYMOND S. CHIRILLO V. ACANDS, INC., ET AL. | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAYMOND S. COSTANZO V. ACANDS, INC., ET AL.(991211120) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND S. COX AND CAROLYN COX V. A BEST PRODUCTS COMPANY, ET AL.(004185SSCV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND S. HADLEY AND LOUISE T. HADLEY V. ACANDS, INC., ET AL.(981921) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAYMOND S. HILDONEN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND S. LUBISH V. A BEST PRODUCTS COMPANY, ET AL.(973408B3CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND S. PAWLOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(993742331CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND S. RAFFERTY | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAYMOND S. ROBINSON, SR AND JUNE ROBINSON V. A BEST PRODUCTS COMPANY, ET AL.(781997CA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND SARVER AND JOANNE SARVER V. A BEST PRODUCTS COMPANY, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND SCHAEFER AND SANDRA SCHAEFER V. AMERICAN STANDARD, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND SCHLECHTING AND MARYS SCHLECHTING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10761) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND SCHOFIELD | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| RAYMOND SCHUTZ AND EUGENIA SCHUTZ V. PITTSBURGH CORNING CORPORATION, ET AL.(2000CV17854) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RAYMOND SCHISTER V. ACANDS, INC., ET AL.(9510157) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND SCROGGINS V. AP GREEN INDUSTRIES, INC., ET AL. | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RAYMOND SEARS V. ACANDS, INC., ET AL.(000706995) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| RAYMOND SECURA AND MERRILY SECURA V. A BEST PRODUCTS COMPANY, ET AL.(01145) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND SEIBOLTS AND ARLENE SEIBOLTS V. WR GRACE AND CO., ET AL.(002040911) | WA: SUPERIOR COURT OF SPOKANE COUNTY WASHINGTON | ACTIVE |
| RAYMOND SHARRON, V. ACANDS, INC., ET AL.(9507825) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RAYMOND SHARTRAND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| RAYMOND SHELTON, ET AL V. AW CHESTERTON CO., ET AL.(CIV2000032) | AR: CIRCUIT COURT OF LITTLE RIVER COUNTY ARKANSAS | ACTIVE |
| RAYMOND SIMITSOU AND TRNA T., SIMITSOU, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DIV95422) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| RAYMOND SMITH V. A BEST PRODUCTS COMPANY, ET AL.(04411039CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND SOBASK AND FRANCIS SOBASK V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RAYMOND SOLTIS | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| RAYMOND SPANEENBERGER AND KATHLEEN SPANEENBERGER V. AP GREEN INDUSTRIES, INC., ET AL.(9810937S) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RAYMOND SPRENGER AND MARCELLA SPRENGER V. WR GRACE AND CO., ET AL.(99CV2088) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| RAYMOND STANLEY GASKEY AND FLORENCE GASKEY V. GAF CORPORATION, ET AL.(001047OB) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMOND STEADMAN V. THE ANCHOR PACKING COMPANY, ET AL.(998896) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYMOND STEGEMANN | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RAYMOND STICE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND STICKLER, JR V. ACANDS, INC., ET AL.(95J005509) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RAYMOND SUTKOWSKI AND CECILIA SUTKOWSKI V. ACANDS, INC., ET AL.(12572298) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND T. ADAMSKI AND BETTY ADAMSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98061521CX447) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND T. BALDINI | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND T. BOIES AND IRIS BOIES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98072514CX511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND T. CUTHILL AND NANCY CUTHILL, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M1025) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| RAYMOND T. FRANZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96031250) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND T. HAUGHEY V. AO SMITH CORPORATION, ET AL.(96083250) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND T. MAIDA, SR AND LUCILLE A. MAIDA V. CROWN CORK AND SEAL COMPANY, ETAL.(296CV4622M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND T. PIOTEK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98101001483) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND T. PRITCHETT AND BETTY PRITCHETT V. AP GREEN REFRACTORIES, INC., ET AL.(004117CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RAYMOND T. REARDON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| RAYMOND TALBOT AND HELEN TALBOT V. ACANDS, INC., ET AL.(001512) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND TALLENT | OH: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RAYMOND TATE AND ANNA TATE V. A BEST PRODUCTS COMPANY, ET AL.(004111119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND TATE AND ANNA TATE V. A BEST PRODUCTS COMPANY, ET AL.(004226014CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND TERHOEVE AND ROSEANN TERHOEVE V. CROWN CORK AND SEAL COMPANY, ET AL.(295CV5597B) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| RAYMOND THEODORA AND KAREN THEODORA V. ACANDS, INC., ET AL.(96005847) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYMOND TUBIC(880375) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND V. ACHEY, JR AND DOLORES K. ACHEY V. ACANDS, INC., ET AL.(C00A8AB2001000134) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND V. FIEBIGER V. THORPE INSULATION CO., ET AL.(BC239244) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RAYMOND VANDAVEER AND MILDRED VANDAVEER V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV97001147) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | ACTIVE |
| RAYMOND VERGILIO AND CAROL VERGILIO V. ACANDS, INC., ET AL.(9508501) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYMOND VERNIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9829434CV42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RAYMOND VERTUCCI V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RAYMOND VILLANO AND MARGARET VILLANO V. ACANDS, INC., ET AL.(L479999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| RAYMOND W. CAMPBELL AND MARGARET A. CAMPBELL, V. APT, INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| RAYMOND W. ELKINS AND MARTHA ELKINS V. CROWN CORK AND SEAL COMPANY, ET AL(9606604) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RAYMOND W. FOX AND MARY ANN FOX V. ACANDS, INC., ET AL(1093S2001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | CLOSED |
| RAYMOND W. HALL AND RUTH ANN HALL V. A BEST PRODUCTS COMPANY, ET AL(300547) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND W. HEASLEY AND BERNICE M. HEASLEY V. AP GREEN REFRACTORIES CO, ET AL(00039918NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RAYMOND W. KUEHNER AND ANN KUEHNER V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(9118077WB) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| RAYMOND W. LABARGE, V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND W. LAMP AND DONNA LAMP V. A BEST PRODUCTS COMPANY, ET AL(9835482CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND W. MAKI AND CHERYL A. MAKI V. A BEST PRODUCTS COMPANY, ET AL(9835831CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND W. MAWYER AND PEGGY K. MAWYER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10527) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RAYMOND W. MILIKAS, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMOND W. NEWHOUSE AND DARLENE NEWHOUSE V. ACANDS, INC., ET AL(966630) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RAYMOND W. PHILLIPS, JR AND RUTH PHILLIPS V. ACANDS, INC., ET AL(907002483) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RAYMOND W. PILLSBURY AND ELIZABETH PILLSBURY, ET AL V. EAGLE PICHER INDUSTRIES, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND W. POWELL V. A BEST PRODUCTS COMPANY, ET AL(01412892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND W. RIECK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(19911610C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RAYMOND W. STAYON V. GAF CORPORATION, ET AL(700CL002972SA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAYMOND W. STOKES AND FLORENCE A. STOKES V. A BEST PRODUCTS COMPANY, ET AL(00412335CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND W. TUBE AND AUDREY C. TUBE V. ACANDS, INC., ET AL(CL990S9722AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RAYMOND WALCZAK AND ANNA WALCZAK V. ACANDS, INC., ET AL(9510434) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND WALKER AND MARY ELLEN WALKER V. ACANDS, INC., ET AL(2000CP235063) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RAYMOND WALKER V. THE ANCHOR PACKING COMPANY, ET AL(300039) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYMOND WALKOWSKI V. A BEST PRODUCTS COMPANY, ET AL(99J9467CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND WARCHOLA AND BETH L. WARCHOLA V. A BEST PRODUCTS COMPANY, ET AL(98G33G) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND WHITAKER, JR V. GAF CORPORATION, ET AL(700CL002972880S) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAYMOND WILLIAM FRYER, ET LA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9714120SCV) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RAYMOND WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(9509762) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMOND WILLIAMS, ET AL V. GAF CORPORATION, ET AL(B163925) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| RAYMOND WILLIAMS, SR V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND WOITKIEWICZ AND MARIE WOITKIEWICZ V. A P GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RAYMOND WOOD AND GLORIA B. WOOD V. PATASCO AND BACK RIVER RAILROAD COMPANY, ET AL.(9710850YC2X530) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RAYMOND WORGREN | | |
| RAYMOND WORMLEY V. GAF CORPORATION, ET AL.(700CL002927L6A04) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RAYMOND WRIGHT AND DORA LAYNE WRIGHT V. OWENS ILLINOIS, INC., ET AL.(9756) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RAYMOND YARMAC AND MARY YARMAC V. ACANDS, INC., ET AL(9505682) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| RAYMOND YOUNG V. ACANDS, INC., ET AL(315098) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RAYMOND ZIRFASKOWSKI V. ACANDS, INC., ET AL.(315722) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RAYMOND ZOZOFSKY AND MILDRED ZOZOFSKY HUSBAND AND WIFE V. BECHTLE GROUP INC. ET AL.(911126) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RAYMOND, JR OSTERTICO AND IVA OSTERTICO V. A BEST PRODUCTS COMPANY, ET AL(00411381CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RAYMONDE PAROLO, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF RICHARD C. PAROLO V. ACANDS, INC., ET AL(944510) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RAYMONDO V. REYES AND RITA GONSALEZ REYES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9904441I) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RAYMUNDO MENDOZA AND VICTORIA MENDOZA V. ACANDS, INC., ET AL.(9801229) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RAYSON BERRY SAWYER V. ACANDS, INC., ET AL(319493) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RAYVON SEALY | AR: CIRCUIT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| RAYVON SHEPHERD AND BESSIE LEE GALLIMORE SHEPHERD V. A BEST PRODUCTS COMPANY, ET AL(00411261CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RBABREN N. BUGGS AND MATTIE BUGGS V. AP GREEN INDUSTRIES, INC., ET AL(298CV366GM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| REALINI (PATRICIA, INDIVIDUALLY AND AS LEGAL HEIRS OF DECEASED) V. ABEX CORPORATION, ET AL | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| REBA HORTON AND HAROLD HORTON V. A BEST COMPANY, INC., ET AL(1654497) CASE NO. 9177461(917746) HUMBERT REALINI, | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| REBA LOU BURSON, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF NORMAN H. BURSON, DECEDENT, STEWART N. BURSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9092640) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| REBECA B. OLIVO, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9909084A) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| REBECCA BOWMAN AND JOHNNY BOWMAN V. OWENS CORNING, ET AL(9902640) | | |
| REBECCA BURKHOLDER, STEPHANIE BROWN AND CRAIG BURKHOLDER AS SURVIVING HEIRS AND REBECCA BURKHOLDER AS EXECUTRIX OF THE ESTATE OF LARRY BURKHOLDER, DECEASED V. ABEX CORPORATION, ET AL(938198) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| REBECCA CHAPMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF TSHMARI, CHAPMAN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(0142980%CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| REBECCA E. DORE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REBECCA E. SWIFT AND THEODORE S. SWIFT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(963175I0) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| REBECCA F. MIZZELL AND JOSEPH LARRY MIZELL V. A BEST PRODUCTS COMPANY, ET AL(00410086CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| REBECCA GROOMS, ADMINISTRATRIX OF THE ESTATE OF GEORGE WILLIAM HUGHES V. ACANDS, INC., ET AL(C2961211) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REBECA HILL, AS EXECUTRIX OF THE ESTATE OF ANDREA TESPAYCHANES, AND SHEILA GRANT, AS | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| GUARDIAN OF ASHA AND ALAMRE GAINES, MINORS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91114692I) | | |
| REBECCA KAY PRICE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF AUDREY JESSE PRICE, DECEASED V. ACANDS, INC., ET AL.(195CV13519) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| REBECCA NASSARRE, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JOHN D. DUNCAN, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(962112R90R) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| REBECCA REECE | | |
| REBECCA SNYDER, ET AL V. OWENS CORNING, ET AL.(80417001) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| REBECCA T. VAUGHAN, INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF BLAIR VAUGHAN, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL.(98SC8) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| | GA: SUPERIOR COURT OF JEFF DAVIS COUNTY GEORGIA | ACTIVE |
| REBITH HOPKINS, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF BRUCE E. HOPKINS, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(497CV000016) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | CLOSED |
| RECER TIDWELL AND PAULINE TAYLOR TIDWELL V. AP GREEN INDUSTRIES, INC., ET AL(9304286) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RPDDICK (LYNCH V. GAF CORPORATION, ET AL.(700C12029711H0) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| REDDING (LAYMOND JR. & JANE; LAYMOND SR. & FRANCES); SMITH (EDDIE & DONNA); WALLACE (LESTER & MARGARET); WIGGLESWORTH (HAROLD & BESSIE) V. EAGLE PICHER IND., INC., ET AL CASE NO. CAL90-16666(CAL90166666) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| REDIC F. SMITH AND MYRTLE W. SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10392) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| REDMOND RICHARDSON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| REDONTA BELL AND CLARA BELL V. A BEST PRODUCTS COMPANY, ET AL(98355073CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REDUZZI (ANGELO AND ERMA) V. ARMSTRONG WORLD INDUSTRIES INC. ET ALCASE NO. 1987(1987) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| REECE STRICKLAND V. ACES CO., INC., ET AL.(92213592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| REECE W. MILLSAPS AND LOIS MILLSAPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(163697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| REED A. COFFMAN V. A BEST PRODUCTS COMPANY, ET AL(00418606CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REED PELFREY, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE GENEVA BURTON PELFREY, ET AL V. ACANDS, INC., ET AL(98CF232308) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REEDER (TONY G. & KIM D.) V. ACES INC. ET AL. CASE NO. 15674(15674) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| REEDUS R. DEESE AND CHRISTINE DEESE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95524CA01) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| REEDY, DONALD V. A. P. GREEN REFRACTORIES, ET AL.(902299) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| REEL (JOSEPH V. & AVARELL) V. ACES INC. ET AL. CASE NO. 15675(15675) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| REES SMART AND JANICE SMART, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(99CV1222) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| REESE MULTIN V. A BEST PRODUCTS COMPANY, ET AL.(00418602CV) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| REESE P. TALLEY(88114410) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REESE WHITWORTH V. ACANDS. INC., ET AL(9900794) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| REFUGIO AND LUCIA L. CAZARES V. ACANDS, INC., ET AL(49D0295010MT0001614) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| REFUGIO GUTIERREZ AND BELEN GUTIERREZ V. ACANDS, INC., ET AL(A94053C0) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| REFUGIO TOVAR ACOSTA, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00CV10111) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| REFUGIO VASQUEZ V. GAF CORPORATION, ET AL(2000192) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| REGAN (JAMES & PATRICIA) V. OWENS CORNING FIBERGLAS CORP. ET AL.   CASE NO. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| 89-23852(8923852) | | |
| REGGIE L. ALMOND AND PATRICIA SMITH ALMOND V. A BEST PRODUCTS COMPANY, ET AL(01428585CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REGGIE LLEWELLYN AND MARIANNE LLEWELLYN V. ARMSTRONG WORLD INDUSTRIES, ET AL(IP911557C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| REGGIE LLEWELLYN V. ACANDS, INC., ET AL(200CV051JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| REGINA A. RINEHART INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT J. RINEHART DECEASED V. ARMSTRONG WORLD INDUSTRIES, ET AL.(196CV10775) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| REGINA ACKERMAN, AS EXECUTRIX OF THE ESTATE OF FANK J. COPPOLA V. ACANDS, INC., ET AT.(99121144) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| REGINA BROWN HALL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD BROWN, DECEASED V. ACANDS, INC., ET AL(98001634) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| REGINA E. HALL V. ACANDS, INC., ET AL(99V0151562C) | | |
| REGINA H. BROWN V. ACANDS, INC., ET AL(99V0151562C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| REGINA MCNEILL, ADMINISTRATRIX OF THE ESTATE OF WILLIAM W. MCNEILL, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000AR001663) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| REGINA POWELL, ADMINISTRATRIX OF THE ESTATE OF LEWIS POWELL, DECEASED V. CBS CORPORATION, ET AL(3779Z0000) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| REGINA SZCZEPANSKI, WIDOW INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF HENRY SZCZEPANSKI, DECEASED V. ARMSTRONG WORLD INDUSTRIES, ET AL(CAL92140052) | PA: COURT OF COMMON PLEAS OF LUZERNE COUNTY PENNSYLVANIA | ACTIVE |
| REGINA TALLEY, ET AL V. CENTURY INDEMNITY COMPANY, ET AL(20003659) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| REGINALD A. STAFFORD V. GAF CORPORATION, ET AL(700CL003000401) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| REGINALD BAILEY, V. ACANDS, INC., ET AL.(9508180) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| REGINALD BELCHER AND CARRIE BELCHER V. A BEST PRODUCTS COMPANY, ET AL(9835212485CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| REGINALD C. COWART AND DOROTHY M. COWART, V. CROWN CORK AND SEAL COMPANY, ET AL. (294CV0001WCO) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| REGINALD C. PANNELL AND MARGARET PANNELL, V. A BEST PRODUCTS CO., ET AL(9834779O1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REGINALD CARL WEBB, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(200CV23789) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| REGINALD D. ALDRIDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028250H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| REGINALD E. BURGIEL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| REGINALD E. DUMONT AND MARY JEAN DUMONT V. ACANDS, INC., ET AL.(99351) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| REGINALD E. MITCHELL V. GAF CORPORATION, ET AL.(740CL0000181400) | VA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| REGINALD G. CALIABAN AND SUSAN CALIABAN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (9309047) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| REGINALD GAUTHIER AND BEVERELY T. GAUTHIER V. ACANDS, INC., ET AL.(981942) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| REGINALD GERVAIS AND IRIS GERVAIS V. A.P.GREEN INDUSTRIES, INC., ET AL(400CV1612Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| REGINALD HALL AND MARIAN HALL V. AP GREEN INDUSTRIES, INC., ET AL(400CV0976Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| REGINALD L. FOSSEY AND MARGARET FOSSEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91134412) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| REGINALD L. MACER, JR AND MICHELLE NICOLE MACER (CHILDREN AND PRIMARY BENEFICIARIES OF THEIR LATE FATHER, REGINALD L. MACER, DECEASED) V. PORTER HAYDEN COMPANY, ET AL.(95160549) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| REGINALD M. SUTTON AND JUAN SUTTON V. ACANDS, INC., ET AL(X01000343) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140                                    Exhibit SOFA-4a
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| REGINALD METCALF AND SANDY METCALF V. THE ANCHOR PACKING COMPANY, ET AL.(TP94159301) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| REGINALD SWEET V. ACANDS, IND., ET AL.(10889501) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| REGINALD ULLOCK AND MARY E. ULLOCK, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL.(89204420OI) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| REGINALD WATTS | | |
| REGINALD WILSON AND KATHY WILSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV14186) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| REGINALD YORK V. ANCHOR PACKING CO., ET AL(1110429G) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| REGTS A. MCCLOSKY AND PEARL R. MCCLOSKY V. A BEST PRODUCTS COMPANY, ET AL.(891740) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| REGIS F. LENERT V. W.R. GRACE & CO., ET AL.(897740) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| REGIS HOGAN AND ANNA HOGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(GD9618490) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| REGIS PAXTON AND ELAINE PAXTON V. A BEST PRODUCTS COMPANY, ET AL.(98315214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REGIS SCHILLING AND PHYLLIS SCHILLING V. A BEST PRODUCTS COMPANY, ET AL.(00426094CV) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| REID F. CLANTON;MANUEL S. BLANCO;ISMAEL H. BENAVIDES;REYNALDO R. CASTANEDA;JESUS J. CAVA7OS; JOHN G.FLORES;SH.VICTOR C. HUFF,SR.; BENITO A. RIVERA;MANUEL R. RODRIGUEZ;PONCIANO TREVINO,JR.V GAF CO.(002711C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| REID JOHNSON V. ACANDS, INC., ET AL(0037846NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| REILLY (JOHN T.) V. THE CELOTEX CORPORATION, ET AL AL(961910CA01) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| REIN H. BODTKE AND LINDA C. BODTKE V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| REINARD H. SCHMIDT V. AP GREEN INDUSTRIES, INC., ET AL(011165) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| REINARD LOY AND CHRISTINE M. LOY V. A BEST PRODUCTS COMPANY, ET AL(99392203CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REINARD OTTEN AND BEVERLY OTTEN V. ACANDS, INC., ET AL(97117765) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| REINARDT RINDFLEISCH V. A BEST PRODUCTS COMPANY, ET AL(00412630CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REINHOLD F. KUSIAN V. FIBREBOARD CORP. ET AL. (BC012621) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| REINHOLD HERBERT BRAUN AND EMMA BRAUN V. US GYPSUM COMPANY, ET AL(20011034) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| REINHOLD MUELLER AND URSULA MUELLER V. ACANDS, INC., ET AL(CC0004305A) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| REINHOLD W. A. THIELE. V. FIBREBOARD CORPORATION, ET AL.(BC012644) | CA: SUPERIOR COURT OF DALLAS COUNTY TEXAS | CLOSED |
| REINHOLD WAGNER AND MARTA WAGNER V. AP GREEN INDUSTRIES, INC., ET AL(98118120) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RELYEA, ARTHUR H. AND SHIRLEY J., V. KEENE CORP, ET AL. | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| REMBERT BAYNE PIGG V. A BEST PRODUCTS COMPANY, ET AL(00418731CV) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| REMO N. ALBI AND BETTY ALBI V. ACANDS, INC., ETAL(87CG29814351) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REMIGIO LUNA V. ACANDS, INC., ET AL(00250003) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| REN C. SAGARFF V. A BEST PRODUCTS COMPANY, ET AL(014323777CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RENA M. RICHARD, EXEC OF ESTATE OF HAROLD VICTOR RICHARD, | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RENARD PETER JOSEPH V. OWENS CORNING, ET AL(4488635) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RENATE E. KELLER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF OTIS HAROLD KELLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10495) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RENATO PALOMBO V. AP GREEN INDUSTRIES, INC., ET AL(400CV1114Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RENDIT. W. KNIGHT V. A BEST PRODUCTS COMPANY, ET AL(01432772CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RENE A. COUTURE AND JANE COUTURE V. ACANDS, INC., ET AL(981903) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

CASE NO. 90-2108(902108)

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139 (JOINTLY ADMINISTERED UNDER CASE NUMBER 01-01140)
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RENE A. PAILLEY AND MARY PAILLEY V. EMPIRE ACE INSULATION, ET AL.(87CV564) | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| RENE BERGERON AND ESTELLE BERGERON V. AP GREEN REFRACTORIES, INC. ET AL.(91141627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RENE CALLENS V. A BEST PRODUCTS COMPANY, ET AL.(0399969CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RENE CHAGNOT AND THERESA CHAGNOT V. AP GREEN INDUSTRIES, INC., ET AL.(00123930) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RENE E. GIBEAULT AND MARY ELLEN GIBEAULT V. AP GREEN INDUSTRIES, INC., ET AL.(9910807) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RENE F. PARENT AND EVELYN PARENT V. LEACH REFRACTORIES CO, INC., ET AL.(0028619) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RENE F. TREVINO AND MARY ANN TREVINO V. AP GREEN INDUSTRIES, INC., ET AL.(298CV3362RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RENR HIDALGO, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(1415525) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| RENE J. PELLETIER AND JEAN PELLETIER V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK | ACTIVE |
| RENE J. PICARD V. ACANDS, INC., ET AL.(107586600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RENE L. DOISE, ET JUANITA M. DOISE V. MARYLAND CASUALTY COMPANY, ET AL.(971195) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| RENE L. GUILLEMETTE AND MARGARET GUILLEMETTE V. AP GREEN INDUSTRIES, INC., ET AL.(9818877) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RENE LECLAIRE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RENR M. SOMMER AND TERRY H. SOMMER V. ACANDS, INC., ET AL.(19906097) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| RENE MICHAUD AND BESSIE MICHAUD, V. ACANDS, INC., ET AL.(95055568) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RENE NEWCORN, INDIVIDUALLY AND FOR THE ESTATE OF HARRY C. NEWCORN, DECEASED V. ACANDS, CORPORATION, ET AL(00VS0097000) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RENE SOARES, AS SUCCESSOR IN INTEREST TO EDWARD SOARES, DECEASED, ET AL V. ASBESTOS CORPORATION, LTD., ET AL(996643) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RENI IOCOANGELI AND SIMICA IOCOANGELI V. ANCHOR PACKING COMPANY, ET AL(9535388NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| RENIE E. HALE AND CLARENCE A. HALE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982105202C01507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RENNER (ROBERT L.) AND DOROTHY JANE) V. CELOTEX CORP., ET AL.   CASE NO. 90-2250(9022250) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RENNIE CARTWRIGHT AND NORMA CARTWRIGHT V. ACANDS, INC., ET AL.(93C37734) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RENNIE FRY AND EULA FRY V. A BEST PRODUCTS COMPANY, ET AL(0041151SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RENNIE J. PENDLETON V. AP GREEN SERVICES, INC., ET AL(9812CV7CBS) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RENO ABBADINI AND ALFREDA ABBADINI V. A BEST PRODUCTS COMPANY, ET AL(00426420CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RENO GIUDICI AND BARBARA GIUDICI V. ACANDS, INC., ET AL(2C959740XN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RENO P. CAPRA V. A BEST PRODUCTS COMPANY, ET AL(00423567CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RENO V. SMITH AND CLARITA A. SMITH V. AP GREEN REFRACTORIES COMPANY, ET AL(00020826NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RENZO P. ANTONINI AND MARY ANTONINI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10513) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RENZO TURNER AND ETHEL TURNER V. A BEST PRODUCTS CO., ET AL(9835101SCV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RRSTE T.TNDSPV V. AP GREEN SERVICES, INC., ET AL(CT01999404?) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RETA FAY GARDNER V. VIACOM, INC., ET AL(CT2000034AS) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| REVA GEFFS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GORDON GEFFS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1285Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| REVA JANET MITCHELL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MARVIN ANDREW MITCHELL, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV12104) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RFFA ORPM V. ACANDS, INC., ET AL(CC00N4A6RR#) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RFFAH MALONE AND DIANE MALONE V. ACANDS, INC., ET AL(0002868INP) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RETHA SANDERS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(4407BA) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| REUBEN B. MIRANDA AND ANDREA Y. MIRANDA V. CROWN CORK AND SEAL COMPANY, ET AL(F95609CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| REUBEN B. PAYNE AND SANDRA PAYNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0007814C) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| REUBEN CARRAWAY, ET AL V. GAF CORPORATION, ET AL(261497) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| REUBEN D. KELLY V. OWENS CORNING, ET AL | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| REUBEN F. PETERSON AND IVA PETERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(284597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| REUBEN HEARTSFIELD AND MARGUERITE HEARTSFIELD V. OWENS CORNING, ET AL(9907361) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| REUBN MITLPINDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(988CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| REUBEN N. COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029004W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| REUBEN P. SEDOTAL AND PEGGY R. SEDOTAL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CIV13011) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| REUBEN SUNNY SEWELL AND MARY ANN SEWELL V. A BEST PRODUCTS COMPANY, ET AL(014232033CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REUBEN T. CASTRO, SR. AND LORETTA CASTRO V. OWENS-CORNING, ET AL.(9701014H2) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| REUBEN T. PRESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CL0028478A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| REUBEN WEIDEMANN AND VIRGINIA WEIDEMANN V. ACANDS, INC., ETLA(95L0382) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| REUBEN YOUNG V. BF GOODRICH COMPANY, ET AL(97I32987SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REUEL S. MOORE, JR V. ACANDR INSULATION, ET AL(CA087909B) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| REUVEN BILGORAY AND HELEN BILGORAY V. ACANDS, INC., ET AL(00117701) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| REV. ARTHUR J. STELTZER AND BARBARA M. STELTZER V. ACANDS, INC., ET AL(99C122254) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| REV. JAMES H. GIBSON AND EMMA GIBSON V. A BEST PRODUCTS COMPANY, ET AL(98I35986CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REVELL SMITH AND LOIS SMITH V. A BEST PRODUCTS COMPANY, ET AL(98I52735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REX ADKISSON, ET AL V. GAF CORPORATION, ET AL(20001193A) | MS: CIRCUIT COURT OF ALCORN COUNTY MISSISSIPPI | ACTIVE |
| REX ALLEN STEWART AND LINDA L. STEWART V. ACANDS, INC., ET AL(2000CP2326823) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| REX B. NESTOR AND JUDITH M. NESTOR V. PNEUMO ABEX CORPORATION, ET AL(98C27356) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| REX BURN AND ZONA BURN V. ACANDS, INC., ETAL(CV95481TCM9B) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| REX CHARLES BOWIE V. US GYPSUM COMPANY, ET AL(0101050BA) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| REX DINWIDDIE AND MARY DINWIDDIE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95448) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| REX E. KINGERY AND MARGARET KINGERY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1008) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| REX E. MCGINN AND KATHLEEN MCGINN V. A BEST PRODUCTS COMPANY, ET AL(305807) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REX FOTHERGILL V. AW CHESTERTON COMPANY, ET AL(999713) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| REX G. MOORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(C09701068DMM) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| REX J. SAMSON AND SHYRY A. DAWSON V. ACANDS, INC., ET AL(TP9416166C) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| REX JARVIS, JR AND PATSY J. JARVIS V. A BEST PRODUCTS COMPANY, ET AL(00424644CV) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| REX L. HUGHES JR. AND MARIA HUGHES V. A. C. & S. INC. ET AL,(8910131) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| REX MILLER AND BETTY J. MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(193CIV13432) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| REX ODOM AND SHIRLEY ODOM V. A BEST COMPANY, INC., ET AL(154397) | TX: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| REX R. FRANCIS AND VANAE FRANCIS V. CROWN CORK AND SEAL COMPANY, ET AL(CIV960218EBHW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| REX STROMBERG AND DEBBYE STROMBERG V. AP GREEN SERVICES, INC., ET AL(0009076645) | UT: DISTRICT COURT OF SALT LAKE COUNTY UTAH | ACTIVE |
| REXEL NEE JACKSON AND NITA CAROL JACKSON V. AANDI COMPANY, ET AL(2000C22725) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| REXFORD ALLEN DAVIS, ET AL V. US GYPSUM COMPANY, ET AL(A1647148) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| REXFORD SMITH, JR AND JANIS SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9813554ACV972) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| REYNALDO F. MORALES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990278700GG) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| REYNALDO PENA FLORES AND HORTENCIA FLORES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990278700GG) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| REYNELDA MCCULLOUGH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF REYALEXANDER MCCULLOUGH, DECEASED V. A P GREEN INDUSTRIES, INC., ET AL(40NCV1120A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| REYNOLD ALEXANDER AND MARY ALEXANDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2001120020075) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| REYNOLD ECKROTH AND MARGARET ECKROTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000000110) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA<br>MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE<br>ACTIVE |
| REYNOLDS (CLARENCE AND ANN) V. CELOTEX CORPORATION, ET AL. 1:89CV13201.(1:89CV13201) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| REYNOLDS (OTIS O. AND FRANCES ETHEL) V. ARMSTRONG WORLD INDUSTRIESINC. ET AL.CASE NO. 1:89CV13201.(1:89CV13101) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| REYNOLDS (WILLIAM AND JOANNE) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| REYNOLDS CECIL WAITS, SR V. OWENS CORNING, ET AL(981799) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| REYNOLDS IONELII AND LENA IONELII V. A BEST PRODUCTS COMPANY, ET AL(280001080300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RHEA E. HALL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF OSCAR HALL, DECEASED V. ACANDS, INC., ET AL(2959955) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RHEAL J. FULLEN AND FLEURETTE JULIEN V. ACANDS, INC., ET AL(10591400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RHENAYA D. LAKE V. ABEX CORPORATION, ET AL(97C2266) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RHETT E. BUTLER V. ACANDS, INC., ET AL(99VS015151C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RHEUBEN JONES AND MERREL D. JONES V. A BEST PRODUCTS COMPANY, ET AL(981495519CX1087) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RHINEHART DALLAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(8731601) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RHODES (JESSE L. & LOICE) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 15677(15677) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RHODES (JOSEPH L. SR. & VIRGINIA L.) V. ACAS INC. ET AL. CASE NO. 15677(15677) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| RHODES RAYMOND J., V. FIBREBOARD CORPORATION, ET AL.(B012960) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RHODES, CAROLYN, ADMINISTRATIX OF ESTATE OF ROSCOE RHODES, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(90C3035) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RHODNEY L. SAVARD AND KATHLEEN SAVARD V. A BEST PRODUCTS COMPANY, ET AL(308857) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RHONDA BRITT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ELI BRITT, ET AL V. A P GREEN INDUSTRIES, INC., ET AL(9613355E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RHONDA J. RYAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN F. SKTIMORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045529) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD WELCHMAN, V. ACANDS, INC., ET AL. (9507833) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICATDO RODRIGUEZ, SR AND TERESA J. RODRIGUEZ V. ACANDS, INC. ET AL(4902950IMI0001519) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RICARDO BADILLO, ET AL V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | CLOSED |
| RICARDO GARCIA V. GAF CORPORATION, ET AL(0003799G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICARDO GARZA MARROQUIN, ET AL V. OWENS CORNING, ET AL(9817711G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| RICARDO HERNANDEZ AND CATHRYN HERNANDEZ V. A BEST PRODUCTS COMPANY, ET AL(00417540CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Exhibit 5OPA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICARDO J. MEDEIROS AND CAROL J. MEDEIROS V. AP GREEN INDUSTRIES, IC., ET AL(1301379) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICARDO L. DEPAMPHILIS AND THELMA DEPAMPHILIS V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RICARDO M. AND ANA B. FERNANDEZ V. ACANDS, INC., ET AL(49D0295O1MT0001571) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RICARDO M. CORTEZ V. OWENS CORNING, ET AL(BC205893) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RICARDO R. ALVARADO AND RITA ALVARADO V. ACANDS, INC., ET AL(0100745) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICARDO R. DELGADO AND ISABELLA G. DELGADO V. A BEST PRODUCTS COMPANY, ET AL(01367T4NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RICARDO RAMIREZ RENTERIA AND MARGARITA M. RENTERIA, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(990401400NP) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RICE (JOSEPH) V. KEENE CORP., ET AL(90L10887) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICE, ROBERT C. AND BETTY LEE, ET AL., V. ACANDS, INC., ET AL.(86C782) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| RICH J. BEAUREGARD AND HELEN BEAUREGARD V. A BEST PRODUCTS COMPANY, ET AL(004192252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICH WITTMAN AND PAMELA WITTMAN V. A BEST PRODUCTS COMPANY, ET AL(004119172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO A. DAGUR V. A BEST PRODUCTS COMPANY, ET AL(0141OA36CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO & ALICTA WYSOCKI, H/W, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(907688) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RICARDO A. ANASTASIA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICARDO A. ASHE V. A BEST PRODUCTS COMPANY, ET AL(004047996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO A. AYALA V. ACANDS, INC., ET AL(49D0295O1MI00011611) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RICARDO A. BAMBERGER AND DOROTHY BAMBERGER, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(9223597) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICARDO A. BENNETT AND DOROTHY E. BENNETT V. ACANDS, INC., ET AL(994991) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICARDO A. BOCCIA V. A BEST PRODUCTS COMPANY, ET AL(004048002CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO A. BOYLE AND ROSALYN BOYLE V. A BEST PRODUCTS COMPANY, ET AL(9836758AGCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO A. BUHITE AND EVA BUHITE V. A BEST PRODUCTS COMPANY, ET LA(004025655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO A. BURNS AND DOROTHY BURNS V. A BEST PRODUCTS COMPANY, ET AL(97134556CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO A. BYRD V. ACANDS, INC., ET AL(CL00518OAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RICARDO A. CAMERON AND NANCY CAMERON V. AP GREEN INDUSTRIES, INC., ET AL(9305527) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RICARDO A. CARRIER AND DIANA MAE CARRIER V. ACANDS, INC., ET AL(10800000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICARDO A. CARVER V. A BEST PRODUCTS COMPANY, ET AL(01434312CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO A. CAVOLI AND DIANA M. CAVOLI V. ACME INSULATION, ET AL(00037113NPB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| RICARDO A. CASTILLO AND CONSUELO CASTILLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(943463) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| RICARDO A. CHANEY AND MARTLYN CHANEY V. A BEST PRODUCTS COMPANY, ET AL(004196640CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO A. CHAPMAN AND DORIS CHAPMAN V. ACANDS, INC., ET AL(995040) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICARDO A. CRESSMAN AND YVONNE J. CRESSMAN V. A BEST PRODUCTS COMPANY, ET AL(973338793CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO A. DAMSON, JR, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF RICHARD DAMSON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97123869CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO A. DICKERSON AND DOROTHY DICKERSON V. A BEST PRODUCTS COMPANY, ET AL(004226619CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO A. DOMTING V. OWENS CORNING FIBERGLAS CORP., FM AL(9227296O4) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICARDO A. DRURY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(975103) | NY: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| RICHARD A. ERICKSON V. A BEST PRODUCTS COMPANY, ET AL.(97342816CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. EVERLY AND BERNICE EVERLY V. A BEST PRODUCTS COMPANY, ET AL.(97342435CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. FISCHER AND DELORES FISCHER V. ACANDS, INC., ET AL.(95121184) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD A. FORD AND ANN FORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(000001426) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| RICHARD A. FRIED AND SANDRA FRIED, V. A BEST PRODUCTS COMPANY, ET AL.(285522) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. GARCIA AND ALICE M. GARCIA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00003862CJ) | TX: DISTRICT COURT OF MATAGORDA COUNTY TEXAS | ACTIVE |
| RICHARD A. GAVORD AND CATHERINE F. GAVORD V. ACME INSULATION, INC., ET AL.(9927135NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| RICHARD A. GEHRIS V. ACANDS, INC., ET AL.(2000040032211) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD A. GERONIMO AND ELIZABETH A. GERONIMO V. ACANDS, INC., ET AL.(193CV13261) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD A. GHERKE | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD A. GOYKE AND MARY E. GOYKE V. A BEST PRODUCTS COMPANY, ET AL.(193CV10060) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD A. GREEN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD A. GREPNSTADE V. GARLOCK, INC., ET AL.(CTV97033SPNW) | TD: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| RICHARD A. GRIFFIN | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD A. HARRIMAN AND ESTELLE HARRIMAN V. ACANDS, INC., ET AL.(99723) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD A. HARRIMAN, JR AND SHERRY A. HARRIMAN V. ACANDS, INC., ET AL.(996697) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD A. HEDGE V. THE ANACONDA COMPANY, ET AL.(IF9414413C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD A. HESS | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD A. HILLMAN AND BONNIE HILLMAN V. A BEST PRODUCTS COMPANY, ET AL.(00418716CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD A. HUIS V. A BEST PRODUCTS COMPANY, ET AL.(014330337CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD A. JACKSON V. DB RILEY, INC., ET AL.(9836331) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD A. JIRKOVSKY AND JOAN JIRKOVSKY V. ACANDS, INC., ET AL.(00012862) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| RICHARD A. JOHNSON AND DELORES JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL.(9667165) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. JOHNSON AND DIANE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL.(98351352CV) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| RICHARD A. JONES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOHNNY MORRIS JONES, DECEASED V. GAF CORPORATION, ET AL.(00018041) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RICHARD A. JONES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOHNNY MORRIS JONES, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV20861) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RICHARD A. KNAPP AND LAVERNA KNAPP V. ACANDS, INC., ET AL.(95007478) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD A. KNYSZEK V. A BEST PRODUCTS COMPANY, ET AL.(97342431CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. KOHN AND JUDITH A. KOHN V. AP GREEN INDUSTRIES, INC., ET AL.(103640) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| RICHARD A. KUPPTH V. A BEST PRODUCTS COMPANY, ET AL.(105423) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. LABEAU AND JUDITH E. LABEAU V. AP GREEN REFRACTORIES COMPANY, ET AL.(0003734INT) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD A. LAHTINEN AND CAROLYN E. LAHTINEN V. A BEST PRODUCTS COMPANY, ET AL.(3055566) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. LEARY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD A. LIUBAKKA AND ELMA LIUBAKKA V. A BEST PRODUCTS COMPANY, ETAL.(305717) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. LOPEZ AND CRISTINE LOPEZ V. A BEST PRODUCTS COMPANY, ET AL.(00412670CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. LORD AND MARYLOU LORD V. ACANDS, INC., TNC., ET AL(9507605) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD A. MACK AND DOMINICA M. MACK V. AP GREEN REFRACTORIES COMPANY, ET AL.(99919504NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD A. MAGNOLIA AND MARY ANN MAGNOLIA V. A BEST PRODUCTS COMPANY, ET AL.(162497) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. MCCLANAHAN AND RITA MCCLANAHAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(162497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARD A. MILIOTO, SR AND JOANNE L. MILIOTA, INDIVIDUALLY AND AS PARENTS AND NEXT FRIENDS TO RICHARD A. MILIOTO, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961751) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD A. MOORE V. A BEST PRODUCTS COMPANY, ET AL(00411552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. MOREAU V. ACANDS, INC., ET AL.(9950092) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD A. MUIVIHILL, AND KIM S. MUIVIHILL, ET AL V. AP GREEN INDUSTRIES, INC ET AL(119982369) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RICHARD A. NASH V. ACANDS, INC., ET AL(THI0200CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD A. NEISE V. AP GREEN INDUSTRIES, INC., ET AL.(CY980052BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| RICHARD A. NOERNBERG AND KAREN E. NOERNBERG V. A BEST PRODUCTS COMPANY, ET AL.(00423990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. PAPANTI V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD A. PAPP V. A BEST PRODUCTS COMPANY, ET AL(00417712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. PASQUARELLA AND MARY ANN PASQUARELLA V ACANDS, INC., ET AL(99102077) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD A. PAUNA | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RICHARD A. PEECHAM V. ACANDS, INC., ET AL(9831024) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD A. PETRO V. A BEST PRODUCTS COMPANY, ET AL(00420298CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. RHINE, SR. V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91305520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD A. RIX AND MARTHA I RIX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000847) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD A. ROGERS AND VALERIE ROGERS V. A BEST PRODUCTS CO., ET AL(98347574CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. RUDD V. A BEST PRODUCTS COMPANY, ET AL(99374236CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD A. SALVUCCI AND NANCY SALVUCCI V. ACANDS, INC., ET AL(9829989) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. SCOTT V. GARLOCK, INC., ET AL(CIV96217BPCTRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| RICHARD A. SEYMOUR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD A. SHAPE V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD A. SICOLA V. A BEST PRODUCTS COMPANY, ET AL(99334090CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD A. SPINDLER AND DIANE SPINDLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6736) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. SPINUZZI, ET AL V. ACANDS, INC., ET AL.(9914664) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD A. STANGER AND RITA STANGER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10766) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RICHARD A. STAWASZ | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD A. SPHELP. CASE NO. 86-3067-Z(8610672) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD A. STREET | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CI(OSP) |
| RICHARD A. SULLIVAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD A. SWARINGEN AND BRENDA M. SWARINGEN V. A BEST PRODUCTS COMPANY, ET AL(9142857ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. SWEESY AND LADDIE DEE SWEESY V. A BEST PRODUCTS COMPANY, ET AL(9836767SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. TAMMARO AND DARLENE TAMMARO V. ACANDS, INC., ET AL(982578) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD A. TAYLOR V. AP GREEN REFRACTORIES, INC., ET AL(CF00481717AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CI(OSP) |
| RICHARD A. THOMPSON AND MERLIA THOMPSON V. A BEST PRODUCTS CO., ET AL(9834806CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD A. VEGA AND FRANCES VEGA V. A BEST PRODUCTS COMPANY, ET AL.(00418048CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. WAGNER V. A BEST PRODUCTS COMPANY, ET AL.(00412903CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. WALKDEN AND ARNETTA WALKDEN V. A BEST PRODUCTS COMPANY, ET AL.(00435573ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD A. WEST AND KYONG A. WEST V. AP GREEN INDUSTRIES, INC., ET AL.(3052206) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD ADAMS, JR AND CORRINE N. ADAMS V. A BEST PRODUCTS COMPANY, ET AL.(01428249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD ALAN CLELLAND V. ACANDS, INC., ET AL.(2877136) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD ALBANESE AND DARLENE ALBANESE V. A BEST PRODUCTS COMPANY, ET AL.(2170099800) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD ALEXANDER V. ACANDS, INC., ET AL.(98014436) | PA: CIRCUIT COURT OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD ALLEN AND JULAINE ALLEN V. ANCHEM PRODUCTS, INC., ET AL.(00295JNPC) | FI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD ALLEN AND NANCY ALLEN, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91260502) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| RICHARD ALLEN ZITTEL, II ET AL V. OWENS CORNING, ET AL.(9902043) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD ALVERZ, ET AL V. ACANDS, INC., ET AL.(11682200) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RICHARD AMARAL V. ACANDS, INC., ET AL.(318488) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD AMERICA, JR AND RUPERTA AMERICA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98750CA01) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD AMEY, ET AL V. GAF CORPORATION, ET AL.(00075500) | FI: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RICHARD AND JOANN PREEN V. ACANDS, INC., ET AL.(2001000426) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD AND KATHLEEN SOUDEN V. ACANDS, INC., ET AL.(2000060959) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD AND LORETTA BRANCALEONE V. ARMSTRONG WORLD INDUSTRIES, INC. (2000003137) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD ARNOLD ROGERS AND CONNIE ROGERS V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV11241) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RICHARD ARMSTEAD, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(2001030000431) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD ARTHUR HATCH AND ERNA C. HATCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CV921232) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| RICHARD AND MARILYN SHINDEL V. ACANDS, INC., ET AL.(49002959001M1001447) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD AND RAMONA OBERMAN V. ACANDS, INC., ET AL.(49002959001M1001447) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RICHARD ANDERSON AND DELORES ANDERSON V. BF GOODRICH COMPANY, ETAL(9732996ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD ANDREPONT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9508796) | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD ANTOLIK V. ACANDS, INC., ET AL(9508796) | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD AQUILO, AND PAULINE AQUILO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(18162288) | FI: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| RICHARD AQUILO, AND PAULINE AQUILO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(75264) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| RICHARD ARNDT AND CAROL ARNDT, ET AL V. GAF CORPORATION, ET AL(00CV1242) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| RICHARD ARNDT AND VIRGINIA ARNDT, V. ACANDS, INC., ET AL.(9508144) | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD ASHBY AND CAROL ASHBY V. AMERICAN STANDARD, INC., ET AL(98838974NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| RICHARD ATKINSON AND DARLENE ATKINSON, V. ANCHOR PACKING COMPANY, ET AL.(92762 7NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| RICHARD B STINE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HUBERT STINE FOR AND TO THE BENEFIT OF THE SURVIVING SPOUSE AND NEXT OF KIN OF HUBERT STINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93CA10725) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| RICHARD B. ATKINS AND THERESA ATKINS V. ACANDS, INC., ET AL.(992276) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD B. BAYER AND HARRIET C. BAYER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10143) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| RICHARD B. CLUFF AND MILDRED M. CLUFF V. ACANDS, INC., ET AL.(993109) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD B. CULKINS AND PATRICIA A. CULKINS V. ACANDS, INC., ET AL.(0048AB2000000123) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD B. DAVIDSON AND RACHEL DAVIDSON V. ANCHOR PACKING COMPANY, ET AL.(9314416) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RICHARD B. DUNDON V. A BEST PRODUCTS COMPANY, ET AL.(193CIV10058) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD B. GILMORE AND CLARA GILMORE, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(CIV9220154PHX) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RICHARD B. HALVERSON AND ELAINE HALVERSON V. AMERICAN STANDARD, INC., ET AL. | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| RICHARD B. HANKS AND JUANITA J. HANKS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(263986) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD B. HOSTETTLER AND BETT P. HOSTETTLER V. A BEST PRODUCTS COMPANY, ET AL.(004148147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD B. JACKSON, ET UX. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8737068) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RICHARD B. KNERAM AND MARY ANN KNERAM V. A BEST PRODUCTS COMPANY, ET AL.(004126388CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD B. LEMAY AND JANET LEMAY (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD B. LILLY AND DOROTHY L. LILLY V. A BEST PRODUCTS COMPANY, ET AL.(004239888CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD B. MARTIN V. A BEST PRODUCTS COMPANY, ET AL.(004200297RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD B. NESBITT V. A BEST PRODUCTS COMPANY, ET AL(003997463CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD B. SOTO AND DELORES SOTO V. CROWN CORK AND SEAL COMPANY, ET AL.(CIV97293PHXRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RICHARD B. STOUT AND CAROL STOUT V. A BEST PRODUCTS COMPANY, ET AL.(00406537CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD B. SUTTON AND GLENDA R. SUTTON V. ACANDS, INC., ET AL.(2000CP237142) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RICHARD B. THOMPSON AND JULIE THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(954880) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD B. THRELKELD V. THE ANCHOR PACKING COMPANY, ET AL.(934176JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD B. WATSON AND FAITH WATSON V. PITTSBURGH CORNING CORPORATION, ET AL(9400228) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| RICHARD B. WHITE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD B. WHITE, SR V. A BEST PRODUCTS COMPANY, ET AL.(014212210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BACHMAN V. A BEST PRODUCTS COMPANY, ET AL.(98356257CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RICHARD BACHMAN V. A BEST PRODUCTS COMPANY, ET AL(98354541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RICHARD BADER V. ACANDS, INC., ET AL.(12094395) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD BAFARO AND PATRICIA BAFARO V. ASBESTOS CLAIMS MANAGEMENT CORP., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD BAKER AND BRENDA S. BAKER V. A BEST PRODUCTS COMPANY, ET AL.(993922276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BALDWIN AND ROSEMARY BALDWIN V. AJ BAXTER COMPANY, ET AL.(00037815NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BARBATT V. A BEST PRODUCTS COMPANY, ET AL.(77900) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD BARKER AND MARYANN BARKER V. A BEST PRODUCTS COMPANY, ET AL.(004258991CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD BARNES AND PATRICIA BARNES V. A BEST PRODUCTS COMPANY, ET AL.(014119141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BARRY AND PATRICIA BARRY V. ACANDS, INC., ET AL.(001530) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD BASSETT | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD BATES V. A BEST PRODUCTS COMPANY, ET AL.(98356420CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BATES V. A BEST PRODUCTS COMPANY, ET AL.(98356492CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BATES AND JAN BATE V. ACANDS, INC., ET AL.(CL95010520AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RICHARD BAUER V. AW CHRISTERTON COMPANY, ET AL.(994941CNAG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RICHARD BAYES | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD BAYLE AND EDITH BAYLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000778) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD BECHAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD BECKER V. ARMSTRONG WORLD INDUSTRIES, ET AL(0006057S3) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | CLOSED |
| RICHARD BELCHER, EXECUTOR OF THE ESTATE OF BARBARA BELCHER AND RICHARD BELCHER INDIVIDUALLY AS THE WIDOWER OF BARBARA BELCHER V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| RICHARD BELL AND CATHY BELL V. ACANDS, INC., ET AL(984042) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD BELL AND PERLIE BELL V. CROWN CORK AND SEAL COMPANY, ET AL(I794105C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD BERNHAGEN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD BERSHING AND FRANCES BERSHING, HIS WIFE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (94017786) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD BESTHOFF V. ACANDS, INC., ET AL(12457700) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD BETTS, SR V. A BEST PRODUCTS COMPANY, ET AL(98358655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BIDDLE AND CATHERINE BIDDLE V. A BEST PRODUCTS COMPANY, ET AL(99354992CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BIGGER V. ACANDS, INC., ET AL(BC2231144) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RICHARD BIGGERSTAFF AND CHERYL BIGGERSTAFF V. ACANDS, INC., ET AL(9512206) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD BILLIG AND THELMA BILLIG, HIS WIFE, V. ALLIED SIGNAL, INC.ET AL.(890407) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RICHARD BILLINGSLEY V. A BEST PRODUCTS COMPANY, ET AL(98358669CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RICHARD BLACK SWAIN AND ANITA S. SWAIN V. A BEST PRODUCTS COMPANY, ET AL(00426570CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BLOODGOOD AND AUDREY BLOODGOOD V. ACANDS, INC., ET AL(L229001A5) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD BOETTCHER AND MARIA BOETTCHER V. A BEST PRODUCTS COMPANY, ET AL(00423201CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BORCHERT, ET AL V. ACANDS, INC., ET AL(297CV2422M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD BORISON AND F. AUDREY BORISON V. A BEST PRODUCTS COMPANY, ET AL(13119C/CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD BOSINI AND SANDRA BOSINI V. ACANDS, INC., ET AL.(99156) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD BOUDREAUX AND JAMES BOGLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(594011) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| RICHARD BOUSQUET V. A C & S INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD BRAGG AND EDITH BRAGG V. ACANDS, INC., ET AL(11005500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD BRAKE V. A BEST PRODUCTS COMPANY, ET AL(97333744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BRANCHEAU V. A BEST PRODUCTS COMPANY, ET AL(01427497CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BREFERNITZ V. ACANDS, INC., ET AL(00CA164) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD BRENNER V. GLORIA BREWSTER V. NATIONAL GYPSUM COMPANY, ET AL(CIV930781) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RICHARD BRIGGS AND CATHERINE C. BRIGGS V. A BEST PRODUCTS COMPANY, ET AL(99339216ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BROCKETT | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| RICHARD BROOKS V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RICHARD BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001593) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD BROWNE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1374Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RICHARD BRUCE V. ACANDS, INC., ET AL(9818842) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD BRUNET AND MARIE BRUNET V. ACANDS, INC., ET AL(10762400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| RICHARD BRUST V. AP GREEN REFRACTORIES, INC., ET AL(0035665CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RICHARD BUCHANAN AND BETTY BUCHANAN V. A BEST PRODUCTS COMPANY, ET AL(9939505CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD BUCKINGHAM AND ROSEMARY BUCKINGHAM V. AP GREEN REFRACTORIES, INC., ET | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(9900987027) | | |
| RICHARD BUCKLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CA000455297) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| RICHARD BULLINGTON V. AP GREEN REFRACTORIES, INC., ET AL.(9911409271) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD BURCHAM AND DEBORAH BURCHAM V. THE ANCHOR PACKING COMPANY, ET AL.(IP941160C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD BURDO AND VIOLET BURDO, ET AL V. ACANDS, INC., ET AL.(0005586000G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RICHARD BURNETT AND WANDA BURNETT V. ACANDS INC., ET AL.(94014674) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD BUTSON V. AJ BAXTER COMPANY, ET AL.(00013445NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD C. AGRFIN AND CONSTANCE AGRFIN V. ACANDS, INC., PA AT.(20000500A6931) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD C. ANDRUKAT AND PATRICIA M. ANDRUKAT V. A BEST PRODUCTS COMPANY, ET AL.(0042461LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. AUSTIN AND GERTRUDE AUSTIN V. ACANDS, INC., ET AL.(00C0031463SB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RICHARD C. AUSTIN AND SYLVIA AUSTIN V. A BEST PRODUCTS COMPANY, ET AL.(97345877CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. BROWN V. ACANDS, INC., ET AL.(95C1048) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD C. BROWN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002901040A4) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICHARD C. CARR AND I.YNDA CARR V. A BEST PRODUCTS COMPANY, PA AT.(01414647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. CONSTABLE, SR AND CAROLE CONSTABLE V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RICHARD C. COPPLER AND DAVINA COPPLER V. A BEST PRODUCTS COMPANY, ET AL.(00411741CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. DALTON AND THELMA J. DALTON V. A BEST PRODUCTS COMPANY, ET AL.(00418557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. DEAL V. A BEST PRODUCTS COMPANY, ET AL.(00405534CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. DUNN AND LORRAINE DUNN V. ACANDS, INC., ET AL.(005774) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD C. DYER AND BEVERLY DYER V. ACANDS, INC., ET AL.(9860048) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD C. EARL AND SYLVIA M. EARL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV109992) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD C. EDBROOKE AND GERALDINE M. EDBROOKE V. THE ANCHOR PACKING COMPANY, ET AL.(9422260) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RICHARD C. FLAGG V. ACANDS, INC., ET AL.(99C6045) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD C. GARCIA AND CLARA MAE GARCIA V. A BEST PRODUCTS COMPANY, ET AL.(98353676CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. GIACOB0ZZI AND MARIE GIACOB0ZZI V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9601109T5) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RICHARD C. GULLAGE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD C. HELM AND GLORIA J. HELM V. PNEUMO ABEX CORPORATION, ET AL.(00C2529) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD C. HINZPETER V. GAF CORPORATION, ET AL.(700CL002995400I) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICHARD C. HOENNER V. A BEST PRODUCTS COMPANY, ET AL.(011681ZNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RICHARD C. HOEY AND JOANNA HOEY V. ACANDS, INC., ET AL.(99C06246ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RICHARD C. HUDSON V. A BEST PRODUCTS COMPANY, ET AL.(01430336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. JOHNSON AND EDNA JOHNSON V. ACANDS, INC., ET AL.(95C0R595) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD C. JOHNSON AND LEE ANN JOHNSON V. ABEX CORPORATION, ET AL.(97C2955) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD C. JOHNSON AND SUZANNE JOHNSON V. ACANDS, INC., ET AL.(9817050CX12262) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD C. KAISER AND JEANNIE L. MCMURRY KAISER V. A BEST PRODUCTS COMPANY, ET AL.(98353799CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. KLINGE(881567) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RICHARD C. LAKE AND MATTIE LAKE V. A BEST PRODUCTS COMPANY, ET AL.(98354829CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. LAWRENCE AND KATHERINE LAWRENCE V. A.P.I. INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD C. LEPAGE AND BONNIE E. LEPAGE, HIS WIFE, V. OWENS-CORNINGFIBERGLAS CORPORATION, ET AL.(8809902) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD C. LEWIS AND JACQUE J. LEWIS V. A BEST PRODUCTS COMPANY, ET AL.(00418258CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. MCCABE AND KATHY MCCABE V. ACANDS, INC., ET AL(2000040000269) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD C. MCGINTY AND LOIS MCGINTY V. A-BEST PRODUCTS COMPANY, ET AL.(193CIV10117) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD C. NAYLOR AND ELIZABETH NAYLOR V. ACANDS, INC., ET AL.(C0048A8200000209) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD C. OHLINGER AND ELIZABETH OHLINGER V. ABEST PRODUCTS COMPANY, ET AL | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY OHIO | ACTIVE |
| RICHARD C. OHLINGER AND ELIZABETH OHLINGER V. ACANDS, INC., ET AL.(2798065) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. OLNEY AND MARILYN V. OLNEY V. AP GREEN REFRACTORIES COMPANY, ET AL.(0009973NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD C. PRATCHER AND ROSEANNA PRATCHER V. A BEST PRODUCTS COMPANY, ET AL.(97341645CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. ROY AND ELAINE ROY V. ACANDS,INC., ET AL.(9825711) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD C. SCHELL V. ACANDS, INC., ET AL(94145501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD C. SEVERY V. A BEST PRODUCTS COMPANY, ET AL(298466) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. SMITH AND SHARON SMITH V. CSX TRANSPORTATION, ET AL(01CH9) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD C. SMITH AND SUSAN SMITH V. A BEST PRODUCTS COMPANY, ET AL.(98354059CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. SMITHERS AND JUDY SMITHERS V. A BEST PRODUCTS COMPANY, ET AL(318224) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD C. THOMPSON AND VERONICA B. THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001143) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD C. TOMASZEWSKI AND JUDITH TOMASZEWSKI V. ACANDS, INC., ET AL.(10711399) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RICHARD C. WALTERS V. OWENS CORNING FIBERGLAS CORP., ET AL.(93119520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD C. WELLS AND PHYLLIS J. WELLS V. A1 V. ACANDS, INC., ET AL.(498CV2467) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| RICHARD C. WILSON AND MARY WILSON V. AP GREEN REFRACTORIES COMPANY, ET AL(318499) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD C. ZABURKOVEC AND MAE C. ZABURKOVEC V. A BEST PRODUCTS COMPANY, ET AL(00406262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD CALLEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD CAMPBELL AND MARYANN CAMPBELL V. INMONT CO., ET AL(576101) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD CAMPBELL AND ORA CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(00419651CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD CAPONE AND JOYCE CAPONE V.. ACANDS, INC., ET AL(97159516CA2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD CARL NIPP AND ELICE VERNELL NIPP V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31032) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RICHARD CARL NIPP AND ELICE VERNELL NIPP V. GEORGIA PACIFIC CORPORATION, ET AL(99VS195540D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RICHARD CARLSON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD CARON V. OWENS CORNING FIBERGLAS CORPORATION, ETAL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD CARSON, JR V. AP GREEN INDUSTRIES, INC., ET AL(00L1081) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD CARTER AND BERNADETTE CARTER V. A P GREEN INDUSTRIES INC., ET AL(00636960ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RICHARD CARTER V. API, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RICHARD CATINO AND DIANA CATINO V. ACANDS, INC., ET AL(L1127794) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD CAVAGNARO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886069) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD CAVE AND EILEEN CAVE, V. ACANDS, INC., ET AL.(9608423) | FI: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD CHAISSON AND MARY CHAISSON V. GARLOCK, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD CHARLES HOMON F/K/A CHARLES R. HOMO AND HUDY HOMON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(C96606SD) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| RICHARD CHAVEZ V. ACANDS, INC., ET AL.(99C50211) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD CHENEY AND PATRICIA CHENEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98010511) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD CHICK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RICHARD CHISICK AND SADIE CHISICK V. AP GREEN INDUSTRIES, INC., ET AL.(0190007182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD CIRABISI V. THE ANCHOR PACKING COMPANY, ET AL.(304375) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD CLAYTON V. RAPATD AMERICAN CORPORATION, ET AL.(0010711) | TL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD CLEVER AND SUSAN CLEVER V. ABEST PRODUCTS COMPANY, ET AL.(92242105CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD CLIFFORD AND MARY CLIFFORD V. ACANDS, INC. ET AL.(005711) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD CLINE FREILING AND MARIE FREILING, ET AL V. ABLE SUPPLY CO., ET LA.(26440) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| RICHARD CLOOKEY AND HELEN CLOOKEY V. ACANDS, INC., ET AL.(9104700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD COCKLE AND LAURETTA COCKLE V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0586A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RICHARD COFFMAN AND LUCY M. COFFMAN V. A BEST PRODUCTS COMPANY, ET AL(00410822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD COLLIER V. A BEST PRODUCTS COMPANY, ET AL(98361534CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD COLLISHAW AND PAMELA COLLISHAW V. AP GREEN INDUSTRIES, INC., ET AL(99109609) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD CONBOY AND MARY CONBOY V. AP GREEN INDUSTRIES, INC., ET AL(99109608) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD COPELAND, JR AND ESSIE MAE COPELAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98057756CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RICHARD COTTLE AND PAULINE COTTLE V. ACANDS, INC., INC., ET AL.(9500998) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD COURTNEY V. ACANDS, INC., ET AL.(9611134) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RICHARD COUSINEAU AND JEAN COUSINEAU V. ACANDS, INC., ET AL. V. COMBUSTION ENGINEERING, INC., ET AL.(59747) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD CRAWFORD AND BETTY CRAWFORD, ET AL V. COMBUSTION ENGINEERING, INC., ET AL.(59747) | NY: SUPREME COURT OF CATTARAUGUS COUNTY NEW YORK | ACTIVE |
| RICHARD CREVIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD CRUMPTON AND ORNELL CRUMPTON V. ACANDS, INC., ET AL.(9904463) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD CRUSIER V. A BEST PRODUCTS COMPANY, ET AL(00404838CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD CUMBIE V. ACANDS, INC., ET AL.(314575) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD CYR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD CZARNECKI V. A BEST PRODUCTS COMPANY, ET AL(00417864CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. BALGAM, SR AND DOROTHY BALGAM V. A BEST PRODUCTS COMPANY, ET AL(3202275) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. BALDWIN AND RUTH E. BALDWIN V. A BEST PRODUCTS COMPANY, ET AL(98353546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. BAYLIFF V. A BEST PRODUCTS COMPANY, ET AL(00423755CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. BPAM AND ANTTA M. BPAM V. OWENS CORNING FTBPRGLAS CORPORATION, ET AL.(98219513CX1570) | MO: COURT OF BAI/THORE COUNTY MARYLAND | ACTIVE |
| RICHARD D. BERTSCH V. A BEST PRODUCTS COMPANY, ET AL.(00423953CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. BRUNKE V. A BEST PRODUCTS COMPANY, INC., ET AL(9602817) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD D. BUCCERI V. A BEST PRODUCTS COMPANY, ET AL(98358965CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. CARLEY V. A BEST PRODUCTS COMPANY, ET AL(00404834CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. CLIFFORD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD D. CONNOR AND PAULINE CONNOR V. A BEST PRODUCTS COMPANY, ET AL(00421260CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| RICHARD D. FOREMAN AND MARJORIE FOREMAN V. A BEST PRODUCTS COMPANY, ET AL.(014332922CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. FOWLER AND SHIRLEY FOWLER V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(9543924) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RICHARD D. GODBOLT | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RICHARD D. HANNA AND DONNA HANNA V. A BEST PRODUCTS COMPANY, ET AL.(193CV10167) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD D. HERRERA AND LINDA HERRERA V. CROWN CORK AND SEAL COMPANY, ET AL.(962118G7POR) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| RICHARD D. HOLTZER AND BETTY A. HOLTZER V. ACANDS, INC., ET AL.(C00482820000000352) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD D. HOLTZER AND BETTY A. HOLTZER V. ACANDS, INC., ET AL.(C00482820000000352) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD D. HUNT V. ACANDS, INC., ET AL.(984A061) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RICHARD D. JOHNSON V. ACANDS, INC., ET AL.(99C55965) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD D. KAEPPEL AND INGEBORG KAEPPEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CA0162196) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| RICHARD D. KIDD AND CORA L. KIDD V. AP GREEN REFRACTORIES, COMPANY, ET AL.(00039993NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD D. KLOCKO V. A BEST PRODUCTS COMPANY, ET AL.(972427717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. LAVENDER AND FIAYNE V. LAVENDER V. ACANDS, INC., ET AL.(99CP214752) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RICHARD D. MALONE V. AP GREEN INDUSTRIES, INC., ET AL.(00L305) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD D. MANTZ AND GERTIE J. MANTZ, V. OWENS-ILLINOIS GLASS CO., ET AL.(91I64) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| RICHARD D. MCKENERY CASE NO. 86-3628(218636282) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD D. MERCER AND BOBBIE J. MERCER V. A BEST PRODUCTS COMPANY, ET AL.(2872209) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. MILLER AND JOANN MILLER V. A BEST PRODUCTS COMPANY, ET AL.(004108466) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. MILLER AND JUDITH MILLER V. ACANDS, INC., ET AL.(X01000166) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD D. MONICA AND EVELYN MONICA, V. ACANDS, INC., ET AL; OWENS-CORNING FIBERGLAS CORPORATION, V.W.R. GRACE & CO. - CONN.(89CV1295) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| RICHARD D. NICHOLSON AND JUDY L. NICHOLSON V. A BEST PRODUCTS COMPANY, ET AL.(01L01911CV) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| RICHARD D. POTER V. AP GREEN INDUSTRIES, INC., ET AL.(01L119) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. RAGAZZINE V. A BEST PRODUCTS COMPANY, INC., ET AL.(00404813CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD D. RENDY AND GLORIA RENDY V. A BEST PRODUCTS COMPANY, ET AL.(00416234CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. ROBINSON(407) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. SCHACHT AND DIANE SCHACHT V. ACANDS, INC., ET AL.(9510140) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD D. SCRUGGS AND KATHI SCRUGGS V. ACANDS, INC., ET AL.(99CP230568) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD D. SIMMS AND DELORES SIMMS V. A BEST PRODUCTS COMPANY, ET AL.(98360432CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RICHARD D. SISCO V. AP GREEN SERVICES, INC., ET AL.(99L99050080) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD D. SPEARS AND ELIZABETH SPEARS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886089) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| RICHARD D. STEVENS V. A BEST COMPANY, INC., ET AL.(332599) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD D. WALCH V. ACANDS, INC., ET AL. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARD D. WHITTAKER | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| RICHARD D. Y'BARBO | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RICHARD D. ZACHTMAN CASE NO. 85-2514-Z(852514Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD DAGGETT AND GUALDINA DAGGETT V. ACANDS, INC., ET AL.(749598) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD DALE HAMILTON AND ELSIE JANE HAMILTON V. ACANDS, INC., ET AL(32096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARD DALE MEDFORD AND DELORES MEDFORD V. A BEST PRODUCTS COMPANY, ET AL(00415021CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD DALE, JR V. ACANDS, INC., ET AL(327296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARD DALTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD DARWIN BYARS, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE LINDA DARLEN BYARS V. ACANDS, INC., ET AL(98CT234467) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RICHARD DAUGHERTY AND GUS DAUGHERTY, JR CO EXECUTORS OF THE ESTATE OF GUS DAUGHERTY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99 C160627) | KY: CIRCUIT COURT OF HENDERSON COUNTY KENTUCKY | ACTIVE |
| RICHARD DAVID KIRK AND KATHLEEN MILLER KIRK V. A BEST PRODUCTS COMPANY, ET AL(004132605CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(152874) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| RICHARD DECAPIO AND MARSHA P. DECAPIO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10497) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD DENISON AND JEAN DENISON V. ACANDS, INC., ET AL(10799700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD DENTON AND WILMA DENTON V. ACANDS INC., ETAL(L813596) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD DEMLING, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD DIBIASE AND DONNA DIBIASE V. A BEST PRODUCTS COMPANY, ET AL(004122205CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD DIXON, JR. ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317479098) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RICHARD DOBACK V. AP GREEN REFRACTORIES, INC., ET AL(191141027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD DONALDSON V. A BEST PRODUCTS COMPANY, ET AL(98355931CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD DONALDSON, SR AND BETTY G. DONALDSON V. ACANDS, INC., ET AL(X01002230) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD DOTSON AND LINDA J. DOTSON V. A BEST PRODUCTS COMPANY, ET AL(99394643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD DOUGLAS V. A BEST PRODUCTS COMPANY, ET AL(00417871CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD DOYLE AND RUBY DOYLE V. ACANDS, INC., ET AL(A9502960C) | OH: COURT OF ORANGE COUNTY OHIO | ACTIVE |
| RICHARD DUFF FITCH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(20001393A) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | ACTIVE |
| RICHARD DUMAS V. ACANDS, INC., ET AL | TX: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD DUPREY AND ELEANOR DUPREY, V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD DUSHAW AND GERALDINE DUSHAW V. ACANDS, INC., ET AL(195010567AJ) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD DUSZ AND PATRICIA DUSZ V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RICHARD E. ACREE V. A BEST PRODUCTS COMPANY, ET AL(00420129CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RICHARD E. AHO AND RUBY NELL AHO V. THE CELOTEX CORPORATION, ET AL(84421644NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RICHARD E. BARNEA AND MARGARET BARNEA, ET AL. V. CROWN CORK AND SEAL COMPANY, ET AL.(CS9400110MFN) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD E. BELDEN, SR AND JOYCE BELDEN V. CROWN CORK AND SEAL COMPANY, ET AL(96C700S) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| RICHARD E. BELLANY AND JUDITH A. BELLANY V. AP GREEN REFRACTORIES COMPANY, ET AL(99902517NP) | WT: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| RICHARD E. BERNINGTON V. A BEST PRODUCTS COMPANY, ET AL(98386315CV) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| RICHARD E. BERNER AND KATHERINE BERNER, V. KEENE CORPORATION, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RICHARD E. BEYER AND GAIL L. BEYER V. CROWN CORK AND SEAL COMPANY, ET AL(96C702C) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | CLOSED |
| RICHARD F. BRYAR V. ACANDS, INC., ET AL(R192Z001) | WT: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| RICHARD E. BROMMERICH AND VIRGINIA A. BROMMERICH V. ACANDS, INC., ET AL(00VS0055390) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | CLOSED |
| | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD E. BUDINICH AND EVELYN BUDINICH V. AP GREEN INDUSTRIES, INC., ET AL(99105780) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD E. BUDLONG, SR AND ANN MARIE BUDLONG V. A BEST PRODUCTS COMPANY, INC., ET AL(003579) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| RICHARD E. BULIS V. ACANDS, INC., ET AL(00C2207) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD E. BURRELL V. ACANDS, INC., ET AL(975796) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD E. CALDWELL AND DEBRA D. CALDWELL V. ACANDS, INC., ET AL(2001CP23811) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RICHARD E. CAREY AND MARGARET D. CAREY V. ACANDS, INC., ET AL(99089482) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD E. CASTLEBERRY AND BEVERLY CASTLEBERRY V. ACANDS, INC., ET AL(99121128) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD E. CRCCONT V. A BEST PRODUCTS COMPANY, INC., ET AL(91A1427CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RICHARD E. CHAPMAN AND MARGARET E. CHAPMAN V. A.C.& S.INC., ET AL(A00038PC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RICHARD E. CTEKER V. A BEST PRODUCTS COMPANY, ET AL(98361529CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| COLLINS V. AP GREEN INDUSTRIES, INC., ET AL(002265) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| RICHARD E. COLLINS AND NANCY J. COLLINS, INDIVIDUALLY AND AS NATURAL GUARDIANS OF SARAH | | |
| RICHARD E. CROSSMAN | | |
| RICHARD E. DAVISSON AND CAROLYN S. DAVISSON V. PNEUMO ABEX CORPORATION, ET AL(00C17790) | VT: SUPERIOR COURT OF RUTLAND COUNTY VERMONT | ACTIVE |
| RICHARD E. DIXON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00CL002904V05) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD E. DOUGHTY AND ADA C. DOUGHTY V. ACANDS, INC., ET AL(9408796) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICHARD E. ELLIS V. AP GREEN REFRACTORIES, INC., ET AL(9900959627) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD E. ELLISON | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD E. EPPLER AND GALE M. EPPLER V. ACANDS, INC., ET AL(C0048A82000000137) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD E. EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL00287152A04) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD E. FEILNER, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(0028280) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICHARD E. FETTERLEY AND INA FETTERLEY V. ACANDS, INC., ET AL(10229398) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| RICHARD E. FRANKLIN AND ANN FRANKLIN V. ACANDS, INV., ET LA(95062231) | NY: SUPREME COURT OF ESSEX COUNTY NEW YORK | ACTIVE |
| RICHARD E. FRAY AND ANITA FRAY V. FIBREBOARD CORPORATION, ET AL(9508231) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD E. FRAZIER, SR AND ALMA E. FRAZIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C8711) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD E. FREEMAN V. AW CHESTERTON COMPANY, ET AL(002444P) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD E. GORDON AND RITA M. GORDON V. A BEST PRODUCTS COMPANY, ET AL(9835608COV) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| RICHARD E. GRIMES AND BENITA GRIMES V. A BEST PRODUCTS COMPANY, ET AL(00421376CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. HALBISEN AND PATRICIA A. HALBISEN V. A BEST PRODUCTS COMPANY, ET AL(98353695CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. HARDISH V. A BEST PRODUCTS COMPANY, ET AL(014301331CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. HATCHER AND MARLENE D. HATCHER V. API, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RICHARD E. HEADLEY AND LOIS HEADLEY V. A BEST PRODUCTS COMPANY, ET AL(01A1713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. HEATH AND FLORENCE M. HEATH, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191C1V015525) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. HENRY AND LARITA F. HENRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000285) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD F. HERBON AND SANDRA HERBON V. CROWN CORK AND SEAL COMPANY, EPAL(96C5061) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| RICHARD F. HOGAN AND CATHERINE HOGAN V. GAF CORPORATION, PM AL(2001200LL31) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD E. HUDSON V. A BEST PRODUCTS COMPANY, ET AL(00423596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 1664 of 2172

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD E. JAMES AND MARGARET JAMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9807252S2CS23) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD E. JONES AND ANNA JONES V. A BEST PRODUCTS COMPANY, ET AL.(00415694CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. KELLER AND DARLENE KELLER V. A BEST PRODUCTS COMPANY, ET AL.(00421447CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. KINNEY AND MARY KNIPP V. A BEST PRODUCTS COMPANY, ET AL.(99391395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. KNUPP AND MARY KNIPP V. A BEST PRODUCTS COMPANY, ET AL.(01434355CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. KOMRAY AND EVELYN KOMRAY V. A BEST PRODUCTS COMPANY, ET AL.(00415717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD F. LEMATS AND LYNDA G. LEMATS V. ACANDS, INC., ET AL.(15317442568N) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RICHARD E. LIRETTE AND JANE F. LIRETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9820090A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RICHARD E. LITTLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD E. LOFLAND AND MARY L. LOFLAND V. A BEST PRODUCTS COMPANY, ET AL.(99398477CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. MCKINNON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD E. METKIR AND SHIRLEY METKIR V. A BEST PRODUCTS COMPANY, ET AL.(98160241CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. MILLER AND DOT LEE MILLER V. A BEST PRODUCTS COMPANY, ET AL.(01432196CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. MONICA AND JOYCE MONICA V. ACANDS, INC., ET AL.(99104801) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD E. MULLIKIN AND DELORES MULLIKIN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| RICHARD E. NISLEY AND ALICE M. NISLEY V. A BEST PRODUCTS COMPANY, ET AL.(99397916CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. NOEL AND FREDA M. NOEL V. A BEST PRODUCTS COMPANY, ET AL.(99397917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. PELLETIER AND ELIZABETH L. PELLETIER V. ACANDS, INC., ET AL.(98729) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD E. PETROWSKI(5264) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD E. POE V. ACANDS, INC., ET AL.(981345) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD E. POWELL AND BARBARA POWELL V. ACANDS, INC., ET AL.(9806003826) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| RICHARD E. RANSBERGER V. A BEST PRODUCTS COMPANY, ET AL.(00423835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. REB AND ALICE REB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96348502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD E. RILEY AND VIRGINIA RILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(GA0959196) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| RICHARD E. ROTHERMEL V. OWENS CORNING, ET AL.(0021408435EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RICHARD E. RUGER AND JOHNELEE RUGER V. WR GRACE AND CO., ET AL.(001428) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD E. SAMSON V. ACANDS, INC., ET AL.(995076) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD E. SARASIEN AND LEAKO SARASIEN V. A BEST PRODUCTS COMPANY, ET AL.(317010) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. SCHAFFER AND SHIRLEY A. SCHAFFER V. ACANDS, INC., ET AL.(C0048AB20000000076) | PA: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. SCHUFFMAN V. ACME INSULATIONS, INC., ET AL.(94314643NP) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| RICHARD E. SHARPE, JR AND MARY SHARPE V. A? GREEN INDUSTRIES, INC.(1199811462) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RICHARD E. SHELTON | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| RICHARD E. SIMONS AND SHARON SIMONS V. ARMSTRONG WORLD INDUSTRIES, ET AL.(4193) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | CLOSED |
| RICHARD E. SNYDER V. ACANDS, INC., ET AL.(C0048AB20000000047) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD E. STARNES AND CHRISTINE STARNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94CV2070) | GA: SUPERIOR COURT OF DOUGHERTY COUNTY GEORGIA | ACTIVE |
| RICHARD E. STICKLEY AND SANDRA STICKLEY V. A BEST PRODUCTS COMPANY, ET AL.(00410851CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD E. STOKES, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029578A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICHARD E. SUCKIEL AND MARY SUCKIEL V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886088) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD E. SWEET AND ARDELLA SWEET V. A BEST PRODUCTS COMPANY, ET AL(97342783CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. THOMPSON V. AP GREEN INDUSTRIES, INC., ET AL(200010859) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| RICHARD E. TREMORGY AND MAUREEN TREMORGY V. ACANDS, INC., ET AL(99556) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD E. WATSON AND NENITA WATSON V. ACANDS, INC., ET AL(000061081) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD E. WEAVER V. A P GREEN INDUSTRIES, INC., ET AL(0017702) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD R. WEBB AND DOROTHY E. WEBB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001585) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD E. WHITE AND CATHLEEN WHITE V. ACANDS, INC., ET AL(964629) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD E. WHITE AND KIM WHITE V. CROWN CORK AND SEAL COMPANY, ET AL(P95101CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| RICHARD E. ZAMBOR AND JOAN ZAMBOR V. OWENS ILLINOIS GLASS CO., ET AL(1998C4352) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD EARL MOORE AND MARGARET W. MOORE V. ACANDS, INC., ET AL(00VS0095995D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RICHARD EARL ROBINSON, SR AND RITA LOUISE ROBINSON V. ACANDS, INC., ET AL(108945011) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD EARLING V. ACANDS, INC., ET AL(96022501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD EASTEP V. RAPID AMERICAN CORPORATION, ET AL(001012962) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD EBANKS AND MARINA EBANKS V. AP GREEN INDUSTRIES, INC., ET AL(99103539) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| RICHARD EDMOND V. A BEST PRODUCTS COMPANY, ET AL(98341679CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD EDWARD MARTIN AND VICKIE B. MARTIN, ET AL V. ACANDS, INC., ET AL(98CP232534) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RICHARD ELAM V. A BEST PRODUCTS COMPANY, ET AL(9733961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD ELLIOTT, JR., AS EXECUTOR OF THE ESTATE OF RICHARD ELLIOTT, SR., ET AL V. ACANDS, INC., ET AL(966033) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| RICHARD ELMO BOLANDER AND SHERRY K. BOLANDER V. ACANDS, INC., ET AL(283475) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD ELO V. ABNEY MILLS CORPORATION, ET AL(002116623SBA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RICHARD ENGLEHART AND SALLY ENGLEHART V. ACANDS, INC., ET AL(01VS0138000) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RICHARD ENSIGN AND BARBARA ENSIGN V. A BEST PRODUCTS COMPANY, ET AL(00412131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD ERICKSON V. ACANDS, INC., ET AL(0000042) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RICHARD ERNAT | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD ERNEST HEBERT AND CLAIRE A. HEBERT V. ACANDS, INC., ET AL(10894201) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD ERNEST HOOKE AND DOLORES ANN HOOKE V. GAF CORPORATION, ET AL(0007469F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD ESTES V. ACANDS, INC., ET AL(31721O) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD EUGENE TAYLOR AND BRENDA TAYLOR V. ACANDS, INC., ET AL(36296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARD EUGENE WILLIAMS AND BETTY J. WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CU10551) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD EVANS AND CECILE EVANS V. ACANDS, INC., ET AL(00043232) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD EVERILL V. AP GREEN INDUSTRIES, INC., ET AL(001825) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD F. BARTAKOVITS AND BARBARA BARTAKOVITS V. ACANDS, INC., ET AL(C0042BA2000000002481) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD F. BAUMANN AND VIRGINIA BAUMANN V. CROWN CORK AND SEAL COMPANY, ET AL(1IF942000OC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD F. BRATTIE AND ESTHER M. BRATTIE V. AP GREEN REFRACTORIES COMPANY, ET AL(99940300INP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD F. BOBB V. AP GREEN INDUSTRIES, INC., ET AL(0101148) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD F. CERNY AND DIANE R. CERNY V. AW CHESTERTON, INC., ET AL(2000100001104) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD F. COFFMAN, III AND RITA COFFMAN V. AP GREEN INDUSTRIES, INC., ET AL(9304210) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD F. CUNNINGHAM AND ROBERTA CUNNINGHAM V. EAGLE PICHER INDUSTRIES, INC. ET AL(87CG30134383) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| RICHARD F. DARIUS | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD F. DOOLIN V. A BEST PRODUCTS COMPANY, ET AL(00418601CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD F. TVORAK AND GLORIA TVORAK V. A BEST PRODUCTS COMPANY, ET AL(98315145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD F. GHOURLEY AND CATHERINE M. GHOURLEY V. A BEST PRODUCTS COMPANY, ET AL(9989562) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD F. GONNELLA AND SHERRY GONNELLA V. A BEST PRODUCTS COMPANY, INC., ET AL(9939644CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD F. GRAY AND TERESA M. GRAY V. A BEST PRODUCTS COMPANY, ET AL(00423982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD F. HANNON AND MARGARET HANNON V. ACANDS, INC., ET AL(001654) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD F. HETRICK(816) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD F. HOWE V. AP GREEN INDUSTRIES, INC., ET AL(97201261) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD F. KAHL V. A BEST PRODUCTS COMPANY, ET AL(9993156CV) | WA: SUPERIOR COURT OF KITSAP COUNTY WASHINGTON | ACTIVE |
| RICHARD F. KLEINSCHMIDT AND LINDA KLEINSCHMIDT V. ACANDS, INC., ET AL(0041841SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD F. LOGAN AND KAY L. LOGAN V. ACANDS, INC., ET AL(9990889SNP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| RICHARD F. MCDONOUGH AND DOROTHY A. MCDONOUGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7587) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD F. MEAD AND MARIE MEAD V. ACANDS, INC., ET AL(9512074) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD F. MEALLE V. A BEST PRODUCTS COMPANY, ET AL(9993156CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD F. MONAHAN, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF OTIS A. CLARKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0022080464SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RICHARD F. MOORE AND DOROTHY MOORE V. A BEST PRODUCTS COMPANY, ET AL(00419495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD F. MORRIS V. ACANDS, INC., ET AL(IP98073913CTG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD F. MOYLAN AND IRENE MOYLAN V. A BEST PRODUCTS COMPANY, ET AL(01434220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD F. MULLIGAN AND NANCY L. MULLIGAN (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD F. MUTSCHLER V. ACANDS, INC., ET AL(99C585C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| RICHARD F. SATTERLY PATRICIA SATTERLY V. A BEST PRODUCTS COMPANY, ET AL(00406548CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD F. SEBSTAD, V. THE ANCHOR PACKING COMPANY, ET AL(90C09346) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD F. STICKNEY AND BONNIE STICKNEY V. ACANDS, INC., ET AL(10519899) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD F. TRAUGER AND JOAN M. TRAUGER V. ACANDS, INC., ET AL(911100561) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD F. VRBSNAY V. A BEST PRODUCTS COMPANY, ET AL(99197927CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD F. WALSH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD F. WEISENBACH | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| RICHARD F. WELDON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C112688) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| RICHARD F. WHEELER AND JACQUELINE WHEELER V. A BEST PRODUCTS COMPANY, ET AL(00406551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD FAHEY V. ACANDS, INC., ET AL(200CV0188U) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD FARAGO V. ACANDS, INC., TC, FM AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RICHARD FARLEY AND RUTH FARLEY V. RAYBESTOS MANHATTAN, INC., ETAL(977495) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD FARNHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9817714) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD FARR AND BETTY FARR V. AJ BAXTER COMPANY, ET AL | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD FELA V. A BEST PRODUCTS COMPANY, ET AL(004142177CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD FELBER AND MARCIA FELBER V. AFI, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RICHARD FELIS V. A C & S INC. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD FELTON AND SHIRLEY FELTON V. AP GREEN INDUSTRIES, INC., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD FERTIK AND ESTER FERTIK V. ACANDS, INC., ET AL(CIV9802038BLW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| RICHARD FESENMAIER V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD FETTER AND MARIAN FETTER V. A BEST PRODUCTS COMPANY, INC., ET AL(0068805) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RICHARD FIKE AND SHIRLEY FIKE V. ACANDS, INC., ET AL(9907847) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD FISETTE AND JEANNE FISETTE, V. ACANDS, INC., ET AL(9507835) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD FISHER AND ELLEN FISHER V. ACANDS, INC., ET AL(97117711) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD FITE AND NANCY FITE V. ACANDS, INC., ET AL(9819044) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD FLANDERS AND GLORIA FLANDERS V. ACANDS, INC., ET AL(0092896NP) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD FOLERA V. ACANDS, INC., ET AL(9968578) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD FOOTE, SR V. AP GREEN INDUSTRIES, INC., ET AL(992/84) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| RICHARD FOUNTAIN V. OWENS-ILLINOIS, INC., ET AL(924092CA01) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | CLOSED |
| RICHARD FOURNIER V. ACANDS, INC., ET AL(9506015) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD FRALEY V. ACANDS, INC., ET AL(315290) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RICHARD FRANCIS LEVANGIE V. AP GREEN INDUSTRIES, INC., ET AL(00410164CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD FRANCO | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD FRAZIER AND ROSEMARY FRAZIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801704951) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD FREDERICKS V. ACANDS, INC., ET AL(L817900) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD FRENCH AND VANNA D. FRENCH V. OWENS ILLINOIS GLASS COMPANY, ET AL(94C1005029) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| RICHARD FRIZZELL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARNOLD N. HULL, ET AL V. ACANDS, INC., ET AL(00001308) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD FRONCZKOWSKI AND DOLORES FRONCZKOWSKI V. AP GREEN REFRACTORIES, INC., ET AL(99985127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD FULCO | | |
| RICHARD FURR AND FREDA FURR V. A BEST PRODUCTS COMPANY, ET AL(00411984CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD G. ACHEY AND JOAN L. ACHEY V. ACANDS, INC., ET AL(00A48AA920100001I78) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD G. ADKINS AND KATHY ADKINS V. A BEST PRODUCTS COMPANY, EPAL(298438) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD G. BAXLEY AND JANET BAXLEY V. A BEST PRODUCTS COMPANY, ET AL(014123167CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD G. BEAVES, ET AL V. INTERSTATE POWER COMPANY, ET AL(CLA042) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD G. BORNEMANN AND MARILYN BORNEMANN V. ACANDS, INC., ET AL(01001872) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| RICHARD G. BURKE V. AP GREEN INDUSTRIES, INC., ET AL(93005525) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD G. CARSTEN AND EILEEN CARSTEN V. AP GREEN INDUSTRIES, INC., ET AL(93105520) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD G. CHRISTOPHER AND CONNIE A. CHRISTOPHER V. AP GREEN INDUSTRIES, INC., ET | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
STATEMENT OF FINANCIAL AFFAIRS #4A
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| AL(9305590) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD G. COLOMBO V. ACANDS, INC., ET AL(97C2460) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD G. CROWDER AND RENEE CROWDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10994) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD G. DANIELCZYK AND DOROTHY M. DANIELCZYK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98Z64516C1760) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| RICHARD G. DAVIDSON AND KAY DAVIDSON V. WR GRACE AND CO., ET AL(DV98150) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD G. DRUIAMTNCK | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD G. DEYLING V. A BEST PRODUCTS COMPANY, ET AL(004201S7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD G. ENGEL V. A BEST PRODUCTS COMPANY, ET AL(01430323CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD G. FRANTZ AND BARBARA E. FRANTZ V. A BEST PRODUCTS COMPANY, ET AL(00418562CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD G. FYE AND BARBARA A. FYE V. ACANDS, INC., ET AL(IP921552C) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD G. GIRARD AND LINDA GIRARD V. ACANDS, INC., ET AL(9910C702) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD G. HARPST, SR, ET AL V. GAF CORPORATION, ET AL(00A869NP) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD G. HORN AND MARLENE S. HORN V. THE AP GREEN REFRACTORIES CO., ETAL(9520050) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RICHARD G. JAMEOG AND FRANCES T JAMEOG V. GUARD LINE, INC., ET AL(9583108PS) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RICHARD G. KARN V. A BEST PRODUCTS COMPANY, ET AL(00420012CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD G. KERSCHION AND LAURA KERSCHION V. CROWN CORK AND SEAL COMPANY, ET AL(CIV96064BBB) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| RICHARD G. KIBBLE AND SHIRLEY KIBBLE V. AP GREEN INDUSTRIES, INC., ET AL(CV98376UDNM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| RICHARD G. KIRSCH AND SUSAN J. KIRSCH V. AP GREEN REFRACTORIES COMPANY, ET AL(9913898RNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| RICHARD G. LIPKINS V. GAF CORPORATION, ET AL(700CI0029314C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICHARD G. MACKANOS AND CINDY MACKANOS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9115622C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD G. MALONE AND SANDRA W. MALONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00067099S) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA, WASHINGTON DC | CLOSED |
| RICHARD G. MCKNIGHT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD G. MIDDLEBROOKS V. A BEST PRODUCTS COMPANY, ET AL(98325598CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD G. MITCHELL, SR AND MARGARET MITCHELL V. ACANDS, INC., ET AL(005754) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD G. MORRIS AND ALICE M. MORRIS V. PNEUMO ABEX CORPORATION, ET AL(001625) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD G. OMAN AND NORMA OMAN V. CROWN CORK AND SEAL COMPANY, ET AL(TP94145C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD G. OTLEY AND ANNE E. OTLEY, V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RICHARD G. PEFFERSON AND SHIRLEY PEFFERSON V. AP GREEN INDUSTRIES,INC., ET AL(93041981) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RICHARD G. QUIRION AND GERTRUDE QUIRION V. ACANDS, INC., ET AL(CL003615AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RICHARD G. RICCIARDI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| RICHARD G. ROBERTS AND NANCY A. ROBERTS V. ACANDS, INC., ET AL(980063) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD G. SOOY AND DIANE L. SOOY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93255338CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RICHARD G. SPEIGHT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD G. SPPEPANTAK AND ARI?MR SPPEPANTAK V. A BEST PRODUCTS COMPANY, ET AL(00404568CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD G. STERLING AND PATRICIA A. STERLING V. ACANDS, INC., ET AL(C0048AB2001000080) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a. LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD G. SULZBACH AND LISA SULZBACH V. A BEST PRODUCTS COMPANY, INC., ET AL.(194CV13352) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD G. WEST AND AMELIA M. WEST V. ACANDS, INC., ET AL.(9957001) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD G. YANTISS AND SUSIE A. YANTISS V. A BEST PRODUCTS COMPANY, ET AL.(98354016CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD GALE MORRELL, AND HIS WIFE, JANICE MORRELL V. A C & S CO., INC. ET AL.(91263791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARD GALLAGHER, SR AND JEAN ROSE GALLAGHER V. A BEST PRODUCTS COMPANY, ET AL.(98359600CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD GARDNER V. A BEST PRODUCTS COMPANY, ET AL.(107482200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD GARRINGTON V. ACANDS, INC., ET AL.(981R8R11) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD GASPARINI V. ACANDS, INC., (9508577) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD GATHRIGHT AND GLORIA J. GATHRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(0142807ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD GEBAUER AND BARBARA GEBAUER V. A BEST PRODUCTS COMPANY, ET AL.(0039971GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD GEHLE V. A BEST PRODUCTS COMPANY, ET AL.(97340399CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD GELIN, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF RICHARD C. MANNING, DECEASED, ET AL. V. RAYBESTOS MANHATTAN, INC., ET AL.(979196) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD GENE CHAMBERLAIN, ET AL. V. OWENS CORNING, ET AL.(1998CI14916) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| RICHARD GENE LAYMAN, ET AL V. US GYPSUM COMPANY, ET AL(010079TX) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD GENTRY V. ACANDS, INC., ET AL(493CV001277) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| RICHARD GEORGE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD GERALD LONG AND MARILYN ANN LONG V. A BEST PRODUCTS COMPANY, ET AL.(0143218TCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD GILLINGHAM AND FRANCISCA GILLINGHAM V. A P GREEN REFRACTORIES, INC., ET AL.(CL004105AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RICHARD GIRMAN | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD GLENN ATCHLEY, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96I3033B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RICHARD GLENN BAYS AND VIOLET MAE BAYS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3910) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD GLOVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9903003887) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD GOODEN AND MARILYN D. GOODEN V. A BEST PRODUCTS COMPANY, ET AL.(004412412CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD GOODMAN, SR V. OWENS CORNING CORPORATION, ET AL(700CL99278669H02) | VA: COURT OF COMMON PLEAS OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICHARD GOODS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IF9114486C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD GOODWIN AND GERTRUDE GOODWIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807251PGCX516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD GOOLSBY AND ROSALIE GOOLSBY V. A BEST PRODUCTS COMPANY, ET AL.(97340840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD GRANDYSON AND MARY LEE GRANDYSON V. BF GOODRICH COMPANY, ET AL.(97329R83CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD GREANEY AND ELAINE GREANEY, V. ACANDS, INC., ET AL.(9508146) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD GREENWALD AND DIANE J. GREENWALD V. THE ANCHOR PACKING COMPANY, ET AL.(93C1414) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RICHARD GRETEN AND ANNA GRETEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(936669) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD GRETEN AND ANNA GRETEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(L809793) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD GRIFFIN AND SHIRLEY GRIFFITH V. A BEST PRODUCTS COMPANY, ET AL.(00412146CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD GUAY AND FLATUR GUAY V. ACANDS, INC., ET AL.(L127194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD GUNDERSON V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD GUSTAVE KRUEGER AND LORELLE NANCY KRUEGER V. ACANDS, INC., ET AL.(300CV577T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| RICHARD GUY V. AW CHESTERTON COMPANY, ET AL.(99363CACALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| RICHARD GWARDA V. A BEST PRODUCTS COMPANY, ET AL.(003997193CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. BENNETT AND THELMA G. BENNETT V. ABEX CORPORATION, ET AL.(97C1523) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD H. BOOSE V. A BEST PRODUCTS COMPANY, ET AL.(014316171CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. BROWN AND GLENDA BROWN V. A BEST PRODUCTS COMPANY, ET AL.(004260565CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. BROWN V. ACANDS, INC., ET AL.(9904479) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD H. RUHAS AND JUDITH RUHAS V. A BEST PRODUCTS COMPANY, ET AL.(004045513CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. CHEEK, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(DV9940830118) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD H. DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(003997703CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. DOMBROWSKI AND LOUISE DOMBROWSKI V. CROWN CORK AND SEAL COMPANY, ET AL.(96328ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| RICHARD H. FELDHAUS V. AP GREEN INDUSTRIES, INC., ET AL.(00L392) | | |
| RICHARD H. FRENCH AND SUSAN FRENCH V. A BEST PRODUCTS COMPANY, ET AL.(014375065CV) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| RICHARD H. GOFF AND RUBY GOFF V. A BEST PRODUCTS COMPANY, ET AL.(004115532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. GOLER AND JOYA GOLER V. A BEST PRODUCTS COMPANY, ET AL.(004124087CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. HAVERSTOCK AND EMILY HAVERSTOCK V. ACANDS, INC., ET AL.(1999C5341) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. HOVATTER AND GAIL HOVATTER V. PNEUMO ABEX CORPORATION, ET AL.(00C855) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD H. HUSS AND A. P. HUSS V. CROWN CORK AND SEAL COMPANY, ET AL.(96CV2333J) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD H. JOHNSON AND LOUISE JOHNSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CU10620) | WY: UNITED STATES DISTRICT COURT/WYOMING | CLOSED |
| RICHARD H. JOHNSON V. ACANDS, INC., ET AL. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD H. KELLEY V. AP GREEN INDUSTRIES, INC., ET AL.(00L1184) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD H. KRAMER AND BETTY L. KRAMER V. A P GREEN REFRACTORIES COMPANY, ET AL.(00021129NP) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD H. LYMON V. A BEST PRODUCTS COMPANY, ET AL.(98347004CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD H. MASTROPIETRO V. ACANDS, INC., ET AL. ETAL(296I334) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. MCCAFFREY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD H. MEASHER AND MARY MEASHER V. A BEST PRODUCTS COMPANY, ET AL.(014342201CV) | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| RICHARD H. MEHLROSE AND PATRICIA MEHLROSE V. ACANDS, INC., ET AL.(00100582) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. PACK AND GLORIA DEAN PACK V. ACANDS, INC., ET AL.(DV99952) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD H. PARKER V. WR GRACE AND CO, ET AL.(DV99952) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. PEASE AND EILEEN PEASE V. A BEST PRODUCTS COMPANY, ET AL.(01046461CV) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| RICHARD H. POWELL V. A BEST PRODUCTS COMPANY, ET AL.(00460545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. SCHOENINGER V. A BEST PRODUCTS COMPANY, ET AL.(99386763CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD H. SCOTT AND ISABEL SCOTT V. CROWN CORK AND SEAL COMPANY, ET AL.(IP94150C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD H. SHOWALTER V. ACANDS, INC., ET AL.(99E786) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD H. SHICK V. ACANDS, INC., ET AL(00001185) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| RICHARD H. SMITH AND BEATRICE M. SMITH V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| RICHARD H. STUART AND PATRICIA STUART, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91CA005271) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CT(OSPD) |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD H. THORN AND PATRICIA L. THORN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C67740) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD H. TYLER | | |
| RICHARD H. VINETTE, SR AND AGNES VINETTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(967078) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD H. WADLINGTON AND CAROLYN WADLINGTON V. AP GREEN INDUSTRIES, INC., ET AL.(93G05012) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD H. WARD AND DOLORES WARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(195G4588) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| RICHARD H. WHITSON AND LPNE WHITSON V. ACANDS CO, INC., ET AL.(471992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARD HAHN V. PITTSBURGH CORNING CORPORATION, ET AL.(00L004156) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| RICHARD HAMILTON AND JOANNE HAMILTON V. BF GOODRICH COMPANY, ET AL.(998837569CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD HAMMER AND LOIS HAMMER V. A BEST PRODUCTS COMPANY, ET AL.(983536966CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD HANCOCK V. AW CHESTERTON, ET AL.(L10723993AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD HARTZELL AND BEULA HARTZELL V. A BEST PRODUCTS COMPANY, ET AL.(271001069000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD HARVEY AND DENISE HARVEY V. AP GREEN REFRACTORIES, INC., ET AL.(99G025827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD HAWK AND NORMA HAWK V. ACANDS, INC., ET AL.(CL0031613A3) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RICHARD HAWORTH V. ACANDS, INC., ET AL.(IP000000062BJ) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD HEBERT AND THERESA HEBERT V. AP GREEN REFRACTORIES, INC., ET AL. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RICHARD HEIMANN V. ACANDS, INC., ET AL.(9511553) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD HEINEN AND PATRICIA A. HEINEN V. A BEST PRODUCTS COMPANY, ET AL.(99392224CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD HENCLEY AND MURCILLE HENCLEY V. RAYBESTOS MANHATTAN, INC., ET AL.(1098820) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD HENDERSON AND DOROTHY HENDERSON V. AP GREEN INDUSTRIES, INC., ET AL.(298CV2553RL) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD HENRY BRINKLEY, SR AND BETTY KETCHIE BRINKLEY V. A BEST PRODUCTS COMPANY, ET AL.(00415033CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD HENRY LYNN AND CLARICE ANDRINE LYNN V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV29244) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RICHARD HENRY MILLER AND MAVIS MILLER V. ACANDS, INC., ET AL.(9510310) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD HERLIHY AND MARY LOU HERLIHY V. ACANDS, INC., ET AL.(9507781) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD HEWITT, A SINGLE MAN, V. PITTSBURGH-CORNING CORPORATION, ET AL.(892044099) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RICHARD HILL(2830) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD HIPPE V. ANCHOR PACKING COMPANY, ET AL.(1857297) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD HOCKING AND JUDITH HOCKING V. ACANDS, INC., ET AL.(L1717012AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD HODOROWSKI AND DONNA M. HODOROWSKI V. A BEST PRODUCTS COMPANY, ET AL.(0142827OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD HOLCOMB AND TORTS HOLCOMB V. AP GREEN REFRACTORIES, INC., ET AL.(00113RCA642) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD HOOVER AND TAMMY HOOVER V. A BEST PRODUCTS COMPANY, ET AL.(1620010700) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD HOPKINS AND JOANNE HOPKINS V. A BEST PRODUCTS COMPANY, ET AL.(2983399) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD HORA AND NORMA HORA V. BF GOODRICH COMPANY, ET AL.(973297OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD HORTEN AND MARGARET L. HORTEN V. A BEST PRODUCTS COMPANY, ET AL.(00417110CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD HOUSTON AND DONNA HOUSTON V. A BEST PRODUCTS COMPANY, ET AL.(993960330CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD HOWTH, YORK, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97054235M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD HUBERT | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A , LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD HUBERT DUGOSH, ET AL V. GAF CORPORATION, ET AL.(2000CI115016) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| RICHARD HUDSON V. A BEST PRODUCTS COMPANY, ET AL.(00426035CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD HUDSON, JR V. GAF CORPORATION, ET AL.(700CL002983M01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICHARD HUGH QUINN, ET UX V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(924956) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| RICHARD I. BLANCHARD AND NANCY BLANCHARD V. ACANDS, INC., ET AL.(984731) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD I. HOLDER AND MADELINE HOLDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97086508CX247) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD I. MASON V. AP GREEN INDUSTRIES, INC., ET AL.(00I1069) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RICHARD I. POOCK V. A BEST PRODUCTS COMPANY, ET AL(2947248) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD I. SCHELL.(2612) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD I. SCHELL | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD I. WILLEY AND JOAN M. WILLEY V. A BEST PRODUCTS COMPANY, ET AL(90274A506) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD INDELICATO | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD IOTMO V. ACANDS, INC., ET AL(00111850) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD IORILLO AND CLAIRE TORILLO V. ANCHOR PACKING CO., ET AL(11069798) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD IRVINE AND JANICE IRVINE | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD ISAIAH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10826) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD J. ADAMS V. A BEST PRODUCTS COMPANY, ET AL(98358133CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. ALOISI | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD J. AND BEVERLY A. LAVALLE, AS CO CONSERVATORS FOR FRANK C. AVALLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961761) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD J. AND LUCY J. PODOLAK V. ACANDS, INC., ET AL(49D029501MI0001650) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RICHARD J. BALOG AND BARBARA JEAN BALOG V. ACANDS, INC., ET AL(9607325) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD J. BAUGHMAN V. A BEST PRODUCTS COMPANY, ET AL(00404934CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. BIALE AND HELEN BIALE V. ACANDS, INC., ETAL(951550027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD J. BLOCH AND MARYANN BLOCH V. ANCHOR PACKING COMPANY, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| RICHARD J. BORCZUCH V. A BEST PRODUCTS COMPANY, ET AL(98358506CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. BORDEN V. A BEST PRODUCTS COMPANY, ET AL(00412223CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. BUBELLO AND GLORIA BUBELLO V. ACANDS, INC.(003394) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD J. BUTZ V. A BEST PRODUCTS COMPANY, ET AL(00405130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. CARNAGHI V. ACANDS, INC.(97C15490) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD J. CASSTTY AND BARBARA A. CASSTTY V. ACANDS, INC., ET AL(00405138CV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD J. CASSINELLO | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD J. CERAK V. A BEST PRODUCTS COMPANY, ET AL(00405138CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. CECHINI AND NANCY K. CECHINI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11432) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. COLLINS AND JUDY COLLINS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11311) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD J. COLLINS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD J. CONTANTINE V. THE GAGE COMPANY, ET AL(GD951900) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSILVANIA | ACTIVE |
| RICHARD J. CUCINA AND KATHLEEN CUCINA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD J. DAVIS AND MARY DAVIS V. A BEST PRODUCTS COMPANY, ET AL(9835276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. DESJARDINS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. DIAZ AND NANCY DIAZ V. CROWN CORK AND SEAL COMPANY, ET AL(IP94163C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| RICHARD J. DOMASH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. DOUCETTE V. ACANDS, INC., ET AL(9815422) | FI: CIRCUIT COURT OF DADE COUNTY FIORIDA | ACTIVE |
| RICHARD J. DUCLOS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| RICHARD J. DUNNIGAN AND JOANNE DUNNIGAN V. A BEST PRODUCTS COMPANY, ET AL(9939643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. EDELINSKY AND JOYCE EDELINSKY V. A BEST PRODUCTS COMPANY, ET AL(294829) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. ETTO AND SHIRLEY D. ETTO V. A BEST PRODUCTS COMPANY, ET AL(0041586CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. FENNESSY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. FO??? AND BETTE P. FO??? V. ACANDS, INC., ET AL(97C18715) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD J. FRENCEL AND BARBARA FRENCEL V. A BEST PRODUCTS COMPANY, ET AL(0143471C1CV) | OH: COURT OF COMMON PLEAS OF ??HIGH COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD J. GALLOWAY | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. GIBBS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. GOHSLER AND HELEN GOHSLER V. A BEST PRODUCTS COMPANY, ET AL(9734407GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. GOMES V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. GONDEK V. A BEST PRODUCTS COMPANY, ET AL(0143292BCV) | OH: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD J. GREB AND SHIRLEY D. GREB V. ACANDS, INC., ET AL(1999C1013) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSILVANIA | ACTIVE |
| RICHARD J. GUIZZARDI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. HAKANSON AND JEAN HAKANSON V. BURLINGTON NORTHERN SANTA FE CORPORATION, ET AL(14413H01) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| RICHARD J. HALL AND JULIA HALL V. A BEST PRODUCTS COMPANY, ET AL(0143471BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. HEARN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. HIGGINS V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. HOOK AND MARY HOOK V. A BEST PRODUCTS COMPANY, ET AL(0041752CV) | OH: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD J. HOWARD AND JEANNIE HOWARD V. A BEST PRODUCTS COMPANY, ETAL(3056070) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. JASPER AND PATRICIA JASPER V. ACANDS, INC., ET AL(87044093) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. KLICK | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD J. LARKIN AND KATHLEEN LARKIN V. ACANDS, INC., ET AL(9831111) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. LAUVER V. OWNS CORNING FIBERGLAS CORPORATION, ET AL(70029847A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| RICHARD J. LIVIERI AND SHEILA LIVIERI V. ACANDS,INC.,ET AL(0032269) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD J. LOADMAN V. A BEST PRODUCTS COMPANY, ET AL(0040497CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. LOCKMAN V. A BEST PRODUCTS COMPANY, ET AL(9938673CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. LYNES V. ACANDS, INC., ET AL(9964351) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD J. MADDEN V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. MARTINO | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD J. MARTIN AND SHIRLEY M. MARTIN V. AP GREEN REFRACTORIES COMPANY, ET | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(00040456NP) | | |
| RICHARD J. MARTIN V. ACANDS, INC., ET AL(95063336) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD J. MCCUISTON AND ALICE MCCUISTON V. A BEST COMPANY, ET AL(2248000) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARD J. MCCOBY V. EAGLE, INC., ET AL(2000147211) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| RICHARD J. MERRITT, SR V. A BEST PRODUCTS COMPANY, ET AL(00151017NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| RICHARD J. MORAN AND DEBORAH MORAN V. ACANDS, INC., ET AL(0032249) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD J. MULARCHIK V. A BEST PRODUCTS COMPANY, ET AL(01432888CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. MURPHY AND DOROTHY MURPHY, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309202) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD J. NEUSTADTER AND MARIAN L. NEUSTADTER V. ACANDS, INC.(C0048A8200000000329) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD J. NOONAN V. OWENS CORNING FIBERGLAS CORPORATION V LA(CA0811695) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| RICHARD J. NOWKOWSKI AND CONSTANCE R. NOWAKOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(2960039) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. O'CONNELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. OROSZ AND FRANCES OROSZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1T9411610C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD J. PANKOW V. ACANDS, INC., ET AL(00C01191X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| RICHARD J. PISKURICH AND SYLVIA M. PISKURICH V. A BEST PRODUCTS COMPANY, ET AL(004025581CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. PRENETA AND MARYANNE PRENETA V. CROWN CORK AND SEAL COMPANY, ET AL(IP941139C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD J. RESSER V. CROWN CORK AND SEAL COMPANY, ET AL(96C0948) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RICHARD J. ROBERTS AND IRENE C. ROBERTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9629639) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD J. ROTHWELL, | | |
| RICHARD J. RZONCIA AND JOAN RZONCIA V. A BEST PRODUCTS COMPANY, ET AL(195CV10029) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. SCOTT AND BETTY L. SCOTT V. A BEST PRODUCTS COMPANY, ET AL(004169292CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD J. SEDANOVITCH AND LORETTA SEDANOVITCH V. A BEST PRODUCTS COMPANY, ET AL(983554591CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. SHAW AND DOROTHY M. SHAW V. ACANDS, INC., ET AL(0011144) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD J. SHEEHAN | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD J. SMITH AND GLORIA L. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001383) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD J. SMITH V. RAYBESTOS MANHATTAN, INC., ETAL(971278) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| RICHARD J. SNOOKS, III AND EVELYN SNOOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900004817) | | |
| RICHARD J. SPENCER AND LOIS SPENCER V. A BEST PRODUCTS COMPANY, ET AL(97328403CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. SMTH AND MARY SMTH, V. ACANDS, INC., ET AL.(191CV01016) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD J. STEIN, EXECUTOR FOR THE ESTATE OF HOWARD L. STEIN AND BRUNHILDE STEIN V. ACANDS, INC., ET AL(1999C2365) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD J. SUDA V. A BEST PRODUCTS COMPANY, ET AL(973440064CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(01432735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. TRANTCK V. A BEST PRODUCTS COMPANY, ET AL(004052410V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. VANDERKALK V. THE ANCHOR PACKING COMPANY, ET AL(9427356) | TI: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RICHARD J. VERSACE AND CONNIE VERSACE V. GOODYEAR TIRE AND RUBBER COMPANY, ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(00403596CV) | | |
| RICHARD J. VINNY | | |
| RICHARD J. WACHTLER V. ACANDS, INC., ETAL | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RICHARD J. WALDRON AND MARY WALDRON V. AP GREEN INDUSTRIES, INC., ET | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RICHARD J. WALENDOWSKI AND DOROTHY WALENDOWSKI V. A BEST PRODUCTS COMPANY, ET | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| AL(97340384CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. WESTERLUND V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV11146) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD J. WIKSTROM AND MARTHA WIKSTROM V. A BEST PRODUCTS COMPANY, ET AL(98154101CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD J. WILLIAMS AND SHIRLEY A. WILLIAMS V. ACANDS, INC., ET AL(981311) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD J. WINN AND CATHY E. WINN V. ACANDS, INC., ET AL(2001CP23965) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RICHARD J. YAGER AND MARLENE M. YAGER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11162) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD J. ZIMGRZUSKI AND STELLA H. ZIMGRZUSKI V. A BEST PRODUCTS COMPANY, INC., ET AL(GD005911) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD J. ZURBOLA V. A BEST PRODUCTS COMPANY, ET AL(00420336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD JACKSON AND BARBARA S. JACKSON V. A BEST PRODUCTS COMPANY, ET AL(99339217BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD JACKSON AND ELLA MAE JACKSON V. A BEST PRODUCTS CO., ET AL(98315101CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD JACKSON AND JEWELL M. JACKSON V. A BEST PRODUCTS COMPANY, ET AL(00419470CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD JAMES SARIANO AND SHERRY L. SARIANO V. ACANDS, INC., ET AL(389451999) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD JEAN BOULANGER, SR AND SUSAN BOULANGER V. OWENS CORNING, ET AL(970905916A) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| RICHARD JEFFRIES V. A BEST PRODUCTS COMPANY, ET AL(6199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD JENKINS AND MISON JENKINS V. A BEST PRODUCTS COMPANY, ET AL(97340852CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD JENKINS V. ACANDS, INC., ET AL(96C0718) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RICHARD JERMAL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD JOCHIM AND MARIANNE JOCHIM V. BF GOODRICH COMPANY, ET AL(9864238) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD JOHNSON AND ELIZABETH JOHNSON V. ABEX CORPORATION, ET AL(0000607/6) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD JOHNSON AND JOAN JOHNSON V. ACANDS, INC., ET AL | VT: SUPERIOR COURT OF WINDSOR COUNTY VERMONT | ACTIVE |
| RICHARD JONES | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD JOSEPH BIEBER AND IDEL M. BIEBER V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV26714) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD JORDAN, SR AND BETTY JORDAN V. AP GREEN REFRACTORIES COMPANY, ET AL(92C59906) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| RICHARD JOHN OSTRICA AND SHIRLEY OSTRICA, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191C1V10428) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD JOSEPH HURLEY V. ACANDS, INC., ET AL(1108940001) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RICHARD JOSEPH MCRAVITS, ET AL V. OWENS CORNING, ET AL(98853885CVA) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RICHARD JOSEPH STARR, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV23385) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD JURAWORIAN AND VIRGINIA JURAWORIAN V. ACANDS, INC., ET AL(936455) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARD JUNIOR DOSS AND LYNDA DOSS V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(251995) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD K. BALLARD, SR. AND LAURA L. BALLARD, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(9309177) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD K. FRY V. ACANDS, INC., ET AL(98019116) | | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| RICHARD K. HENDRICKSON AND CYNTHIA HENDRICKSON V. A BEST PRODUCTS COMPANY, ET AL(9831649CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD K. JONES V. A BEST PRODUCTS COMPANY, ET AL(9831643ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD K. MOSER AND RUTH MOSER V. A BEST PRODUCTS COMPANY, ET AL(9831651CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RICHARD K. UREN, SR AND ALMO UREN V. A BEST PRODUCTS COMPANY, ETPL(3057133) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD K. WARD AND MARGARET WARD V. ACANDS, INC., ET AL(98105289) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD KAMER AND SALLY ANN KAMER V. ACANDS, INC., ET AL(2873111) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD KANE AND WILLITA KANE V. ANCHOR PACKING COMPANY, ET AL(0980011375NP) | MT: CIRCUIT COURT OF ST. CLAIR COUNTY MICHIGAN | ACTIVE |
| RICHARD KANOUFF AND EDITH S. KANOUFF V. A BEST PRODUCTS COMPANY, ET AL(99392232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD KASEKSKI AND JOAN KASEKSKI V. ACANDS, INC., ET AL(9508791) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD KASTL | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| RICHARD KAUFMAN AND DOROTHY KAUFMAN V. ACANDS, INC., ET AL(9508662) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD KAVITY V. AGW WELDING SUPPLY CO, INC., ET AL(9165600) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD KAYE AND KATHY KAYE V. ACANDS, INC., ET AL(9962)MM) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| RICHARD KEELS, JR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93CA02998) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| RICHARD KEEN AND ARLENE KEEN V. A BEST PRODUCTS COMPANY, ET AL(00411716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD KEFFER V. RAYBESTOS MANHATTAN, INC., ET AL(314200) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD KELLEY AND HELEN KELLEY V. BF GOODRICH COMPANY, ET AL(97329730CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD KENNEDY AND DOLORES KENNEDY V. ZEB SUNOCO, ET AL(12121199) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD KENT SUMMERS V. ARMSTRONG WORLD INDUSTRIES INC, ET AL(91CV1629) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| RICHARD KEVERN AND BETTY KEVERN V. COPELAND LUMBER YARDS, INC., ET AL(000505142) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| RICHARD KING | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| RICHARD KING AND OLLE MAE KING V. OWENS ILLINOIS, INC., ET AL(96C102857) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| RICHARD KING V. A BEST PRODUCTS COMPANY, ET AL(00415712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD KIRK, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WILLIAM K. KIRK, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(973623) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD KLASSEN AND AGNES KLASSEN V. ABEX CORPORATION, ET AL(305707) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD KLEIN AND WILMA KLEIN V. PITTSBURGH GAGE AND SUPPLY CO., ET AL(GD0011270) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| RICHARD KLIEMER V. GAF CORPORATION, ET AL(00040291L) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| RICHARD KOCHERSPERGER(8800826112) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| RICHARD KOCHERSPERGER AND CHARLOTTE KOCHERSPERGER, H/W, V. EAGLE- PICHER INDUSTRIES, INC., ET AL.(8800826112) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD KOFFERMAN AND THERESA KOFFERMAN V. AP GREEN INDUSTRIES, INC., ET AL(A104824) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD KOWALSKI AND BARBARA KOWALSKI V. OWENS ILLINOIS, INC., ET AL(575294) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD KOZOL AND RUTH KOZOL V. A BEST PRODUCTS COMPANY, ET AL(6699) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD KROSKI AND MARILYN KROSKI V. BF GOODRICH COMPANY, ET AL(97329738CV) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RICHARD KURBIS AND DONNA KURBIS V. AP GREEN INDUSTRIES, INC., ET AL(01111E) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD KYLE BLUME V. A BEST PRODUCTS COMPANY, ET AL(014298022CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD L. AGER AND MYRA G. AGER V. AANDY COMPANY, ET AL(91C546R0) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD L. ALLEN AND LINDA ALLEN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL(8180626112) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL. (93092262) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RICHARD L. AMSTADT, ET AL V. AP GREEN INDUSTRIES, INC.; ET AL(11199655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. BAACH V. A BEST PRODUCTS COMPANY, INC.; ET AL(00420136CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. BALL V. A BEST PRODUCTS COMPANY, ET A L(98354197CV) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| RICHARD L. BARBER AND LUCILLE BARBER V. CROWN CORK AND SEAL COMPANY, ET AL(96CV2123KLSP) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| RICHARD L. BARNHART AND CONNIE R. BARNHART V. OWENS CORNING, ET AL(3C2326723) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. BARNUM AND BARBARA L. BARNUM V. A BEST PRODUCTS COMPANY, ET AL(00418537CV) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD L. BARRY, JR., ADMINISTRATOR OF THE ESTATE OF GEORGE D. STERN AND MARY F. STERN V. ACANDS, INC.; ET AL(98635) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD L. BEVERLY V. ACANDS, INC.; ET AL(91175507) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. BRACKENBURY AND MARY BRAKENBURY V. A BEST PRODUCTS COMPANY, ET AL(911175507) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. BURICH AND DIANE BURICH V. A BEST PRODUCTS COMPANY, ET AL(01432523CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. BURKHAMER AND PEGGY L. BURKHAMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91CV0710) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD L. CAPRA V. A BEST PRODUCTS COMPANY, ET AL(00405134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. CARLSON V. A BEST PRODUCTS COMPANY, ET AL(3171190) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. CASE, SR V. A BEST PRODUCTS COMPANY, ET AL(98356312CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RICHARD L. CHILCOAT AND JEAN H. CHILCOAT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972835302Z2110) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD L. CONRAD, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF RICHARD J. CONRAD, DECEASED V. ANCHOR PACKING COMPANY, ET AL(946671) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD L. COWLEY AND ROSETTA M. COWLEY V. A BEST PRODUCTS COMPANY, ET AL(9914682NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| RICHARD L. DAGLIO AND R. ANN DAGLIO V. ACANDS, INC.; ET AL(99344) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD L. DAWSON AND GERALDINE DAWSON AND MERRILL J. SUMMERS AND LOIS A. SUMMERS V. CROWN CORK AND SEAL COMPANY, ET AL(CIV94026JN) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| RICHARD L. DELORSO AND BARBARA DELORSO V. ACANDS, INC.; ET AL(005777) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD L. DORSTEN V. A BEST PRODUCTS COMPANY, ET AL(00412830CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. DONNER V. ACANDS, INC.; ET AL(991252) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RICHARD L. DUGAN V. A BEST PRODUCTS COMPANY, ET AL(00406228CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. ECKERT V. A BEST PRODUCTS COMPANY, ET AL(99388102CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. EDWARDS, AS LEGAL HEIR OF LLOYD E. EDWARDS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(302943) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD L. EDWARDS, SR V. GAF CORPORATION, ET AL(74UC-000008335UU) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RICHARD L. ELLIOTT V. AP GREEN INDUSTRIES, INC.; ET AL(302364) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD L. ERWIN AND AUDREY L. ERWIN V. A BEST PRODUCTS COMPANY, ET AL(00406229CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. ERWIN AND CAROLINE ERWIN V. CROWN CORK AND SEAL COMPANY, ET AL(93114666) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD L. EVANS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL99279399W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICHARD L. FAISON AND DENISE FAISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98264502CX1746) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD L. FISCHER, SR AND SUSAN FISCHER V. ARMSTRONG WORLD INDUSTRIES, INC.; ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD L.(2257B5) | | |
| RICHARD L. FLORY AND EVELYN I. FLORY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV11437) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD L. FRIEDMAN AND MAR L. FRIEDMAN V. AP GREEN INDUSTRIES, INC. | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RICHARD L. GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002897AC03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICHARD L. GUSTAFSON AND BEVERLY J. GUSTAFSON V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| RICHARD L. HAMPTON AND TERESA G. HAMPTON V. THE ANCHOR PACKING COMPANY, ET AL.(1P941451C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD L. HANEY AND MARJORIE HANEY V. A BEST PRODUCTS COMPANY, ET AL.(00417518CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. HANSON AND RITZABETH HANSON V. ACANDS, INC., ET AI. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RICHARD L. HARDMAN V. ACANDS, INC. ET AI.(TH97295CTP) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD L. HARKLESS AND BARBARA HARKLESS V. A BEST PRODUCTS COMPANY, ET AL.(971395082X802) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. HARRISON V. ACANDS, INC., ET AL.(99C50295) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD L. HENTGAN V. ACANDS, INC., ET AL | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD L. HICKMAN AND ALICE V. HICKMAN V. PNEIMO ABEX CORPORATION, ET AL.(00C2034) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD L. HICKMAN, JR AND NYNC C. HICKMAN V. PNEUMO ABEX CORPORATION, ET AI.(00C2357) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD L. HILL AND EXIE HILL V. A BEST PRODUCTS CO., ET AL(98351000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. HILLIARD V. A BEST PRODUCTS COMPANY, ET AL(00419452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. HODGES AND BARBARA HODGES V. ARMSTRONG WORLD INDUSTRIES, INC, ET AL(193CV10401) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. HOSMER AND SUSAN L. HOSMER V. ACANDS, INC., ET AL(0048AB200100057) | PA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD L. HOWLETT AND CLARA HOWLETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001225) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD L. KELLEY V. A BEST PRODUCTS COMPANY, ET AL(9993402CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. KELLEY V. ACANDS, INC., ET AL.(9508788) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD L. KEPP, SR AND GRACE KEPP V. ACANDS, INC., ET LA(1320S62001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD L. KIRVES V. A BEST PRODUCTS COMPANY, ET AL(00420001.6CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. KNIGHT AND CAROL KNIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(276629) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. KOSS AND AGNES KOSS V. A BEST PRODUCTS COMPANY, ET AL(973403T2CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD L. KRAFT AND NORMA L. KRAFT V. PNEUMO ABEX CORPORATION, ET AL(00C1095) | WV: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD L. LAPAGE, SR AND SANDRA LAPAGE V. ACANDS, INC., ET AL.(103292981) | NY: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD L. LAVERE AND FRANCINE L. LAVERE V. ACME INSULATON, INC., ET AL(9949?) | MI: SUPREME COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RICHARD L. LEBLOND AND THELMA T. LEBLOND V. ACANDS, INC., ET AL(10734200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| RICHARD L. LOFFLER AND LILLIAN LOFFLER V. ACANDS, INC., ET AL(0008930G) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD L. MARTIN V. GAF CORPORATION, ET AL(9928110NP5) | NY: SUPREME COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD L. MAUTIN AND DOROTHY J. MAUTIN V. OWNS CORNING FIBERGLAS CORPORATION, ET AL(9806193CA) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD L. MAXWELL AND CATHY M. MAXWELL V. OWENS CORNING FIBERGLAS CORPORATIN, ET AL(9805578CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RICHARD L. MCKINNEY V. RAYBESTOS MANHATTAN, INC., EPAL(974110) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD L. MCLEOD AND PAT MCLEOD V. CROWN CORK AND SEAL COMPANY, ET AL(96324ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| RICHARD L. MCLEOD AND PAT MCLEOD V. CROWN CORK AND SPAI. COMPANY, ET A:.(C96324ERTF) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| RICHARD L. MOORE AND PEGGY MOORE V. A BEST PRODUCTS COMPANY, ET AL(00419137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

Exhibit SOFA-4a

## Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD L. MUSSELMAN V. ACANDS, INC., ET AL.(TH0016OCMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD L. MYRICK V. GAF CORPORATION, ET AL.(700C10029183H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICHARD L. O'NEAL AND BONNIE LEE O'NEAL, V. ACGS, ET AL.,(892) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD L. OXFORD AND KATHRYN D. OXFORD V. AP GREEN INDUSTRIES, INC., ET AL.(3144462) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD L. PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9900171712OO) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RICHARD L. PARTLOW AND BESSIE C. PARTLOW V. ACANDS, INC., ET AL.(0141093BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. PATRICK V A BEST PRODUCTS COMPANY, ET AL.(00480073CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. PEACOCK AND BARBARA R. PEACOCK V. ACANDS, INC., PTAL(1040162) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RICHARD L. PIERCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL00000046700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RICHARD L. PLUE V. ACANDS, INC., ET AL.(973260) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RICHARD L. POWELL V. A BEST PRODUCTS COMPANY, ET AL.(00460654CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. REECE AND WANDA REECE V. A BEST PRODUCTS COMPANY, ET AL.(01432518CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. REYOME AND ALLIENE REYOME V. ACANDS, INC., ET AL.(10795500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD L. RICHARDS AND CAROLYN T. RICHARDS V. A BRST PRODUCTS COMPANY, ET AL(0041837GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL.(98353886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. RIDENOUR AND LINDA LOU RIDENOUR, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(95069503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD L. RIDINGS, SR V. AP GREEN INDUSTRIES, INC., ET AL.(0013015) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| RICHARD L. ROWE AND LILLIAN ROWE V. CROWN CORK AND SEAL COMPANY, ET AL.(9606587) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD L. ROY AND JUDITH ANN ROY V. AP GREEN REFRACTORIES COMPANY, ET AL.(00020782NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD L. RUPSLAUK V. ACANDS, INC., ET AL.(99C43347) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD L. RUTLEDGE V. ACANDS, INC., ET AL.(C0048ND200000000385) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD L. SABO AND BETH SABO V. A BEST PRODUCTS COMPANY, ET AL.(98354049CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. SABO V. A BEST PRODUCTS COMPANY, ET AL.(99396271CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. SCHROM AND JOYCE SCHROM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192C1V010763) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD L. SCHULTZ AND MARILYN E. SCHULTZ V. AFI, INC. ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| RICHARD L. SEARS AND VIRGINIA SEARS V. ACANDS, INC., ET AL.(99521) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD L. SHARP AND JUDITH M. SHARP V. A BEST PRODUCTS COMPANY, ET AL.(IF925993C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. SHAW V. THE ANCHOR PACKING COMPANY, ET AL.(98354055CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD L. SHAW, SR AND BEVERLY A. SHAW V. ACANDS, INC., ET AL.(304068) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. SINGLETON AND MARY ANN SINGLETON V. PNEUMO ABEX CORPORATION, ET AL.(00C21239) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD L. SINGLETON AND MARY ANN SINGLETON V. PNEUMO ABEX CORPORATION, ET AL.(01C5543) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD L. SNODGRASS | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD L. SPICER V. A BEST PRODUCTS COMPANY, ET AL.(00445466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. STAFFORD V. ACANDS, INC., ET AL.(00C12112A5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RICHARD L. STEPHENSON AND JANET STEPHENSON V. ACANDS, INC., ET AL.(I998079292CHG) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | ACTIVE |
| RICHARD L. STEWART V. ACANDS, INC., ET AL.(96C23311) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD L. STOCKSTILL, SR AND MARY B. STOCKSTILL V. OWENS CORNING FIBERGLAS CORPORATION. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| RICHARD M. SUKEENA AND IRENE M. SUKEENA V. ACANDS,INC., ET AL.(C0048ABA20000000002276) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD L. TURNER AND AUDREY TURNER V. A BEST PRODUCTS COMPANY, ET AL.(00426322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. TURNER, SR AND JOYCE TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96299516V) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD L. VALENTINE AND MICKEY I. VALENTINE V. A BEST PRODUCTS COMPANY, ET AL.(00418589CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. VANHOOREBECK AND BARBARA VANHOOREBECK V. A BEST PRODUCTS COMPANY, ET AL.(00426018CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. WARD AND MATTIE WARD V. A BEST PRODUCTS COMPANY, ET AL.(98351655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. WHITE V. A BEST PRODUCTS CO., ET AL.(98316981CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. WILLIAMSON V. ACANDS, INC., ET AL.(9640016) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RICHARD L. WINSTON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(74OCL99001724400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RICHARD L. WITTER AND LOIS J. WITTER V. ACANDS, INC., ET AL.(CL99910709AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RICHARD L. WOLFORD V. A BEST PRODUCTS COMPANY, ET AL.(97341204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L. YATES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98096302A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RICHARD L. YOUNG, SR AND DINAH YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96277509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD L. ZAMPOLIN AND MARION ZAMPOLIN V. AP GREEN REFRACTORIES, INC., ET AL.(CL912239BAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RICHARD L. ZBUREK V. ABEST PRODUCTS COMPANY, ET AL.(281794) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD LACEY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD LAFAY V. ACANDS, INC., ET AL.(107442300) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD LAFFERTY AND JUDY LAFFERTY V. AP GREEN REFRACTORIES, INC., ET AL.(86C030543017-4) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD LANG V. ACANDS, INC., ET AL.(99972427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD LANIGAN V. AP GREEN REFRACTORIES, INC., ET AL(000031173) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD LAPRESTO V. ACANDS, INC., ET AL.(00C0019) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD LARIVICK AND MARION LARIVICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9801122327) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RICHARD LAWLESS AND ADELIA LAWLESS V. ACANDS, INC., ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD LAWLESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C1236) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RICHARD LAWRENTZ AND BEVERLY LAWRENTZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C1236) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RICHARD LEE BARNHART, ET AL V. OWENS CORNING, ET AL(9846368) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD LEE GLADHILL AND GERALDINE GLADHILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95300507) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD LEE HASSERD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94CV01171) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD LEE HICKSON, V. FIBREBOARD CORPORATION, ET AL.(BC018820) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| RICHARD LEE HUNTER AND JOSEPHINE P. HUNTER V. ACANDS, INC., ETAL.(195CV13333) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RICHARD LEE IZARD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, EET AL.(15317788599) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD LEE LEGATE AND HARVEY LYNN LEGATE AS CO EXECUTORS AND SURVIVING HEIRS OF THE ESTATE OF MARY HELEN LEGATE, DECEASED V. ACANDS, INC., ET AL.(98CV10651) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RICHARD LEE ORFILAY, ET AL V. OWENS CORNING, ET AL(9400045C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RICHARD LEE POWELL V. A BEST PRODUCTS COMPANY, ET AL(00410248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 1681 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD LEE PROCTOR, ET AL V. CROWN CORK AND SEAL COMPANY, INC., ET AL.(2001000484) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| RICHARD LEE WEIDNER V. A BEST PRODUCTS COMPANY, ET AL.(012429840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD LEE WILSON AND BARBARA WILSON V. A BEST PRODUCTS COMPANY, ET AL.(973252545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD LEE YOUNG AND JOAN YOUNG V. A BEST PRODUCTS COMPANY, ET AL.(004163180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD LERNER V. ACANDS, INC., ET AL.(9512162) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD LENGERICH AND RUTH LENGERICH V. ACANDS, INC., ET AL.(A98D0300) | OH: COURT OF COMMON PLEAS OF HAMILTON COUNTY OHIO | ACTIVE |
| RICHARD LERCH AND BARBARA LERCH V. A BEST PRODUCTS COMPANY, ET AL.(9939606OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD T.H.V??VP V. A BEST PRODUCTS COMPANY, ET AL.(9939811&CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD LEWIS AND ELINORE LEWIS V. AW CHESTERTON COMPANY, ET AL.(9832023CICI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | CLOSED |
| RICHARD LEWIS DEY, SR AND MARY EMILY DEY V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9528651S) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD LEWIS HOLMES AND ARLENE HOLMES V. ACANDS, INC., ETAL.(9510223) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD LEWIS V. A BEST PRODUCTS CO., ET AL(9834833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD L?NDNHANN AND KATHY L?NDMANN V. AJ BAXTER COMPANY, ET AL(00J18897SMP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD LINDEMEYER V. A BEST PRODUCTS COMPANY, ET AL.(00411727CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD LOGIE V. A BEST PRODUCTS COMPANY, ET AL.(99359441CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD LONGO AND EMMA LONGO V. A GREEN REFRACTORIES, INC., ET AL.(9908883271) | FL: CIRCUIT COURT OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD LOONEY AND ISABELLE LOONEY V. OWENS-CORNING FIBERGLAS CORPEO AL.(886550) | MA: SUPERIOR COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD LOPATKA AND JOAN LOPATKA V. ACANDS, INC., ET AL(0041020180CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD LUBAS AND LORETTA LUBAS V. ACANDS, INC., ET AL.(9511558) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD LUBAS AND LORETTA LUBAS V. ACANDS, INC., ET AL(1356194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD LUCCHESI, SR V. ACANDS, INC., ET AL.(L886000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD LUTZ AND JOSEPHINE LUTZ V. A BEST PRODUCTS COMPANY, ET AL.(L318388) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD LYKINS V. AP GREEN INDUSTRIES, INC., ET AL(1770011040Q) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD M. ARNDT AND CAROL ARNDT, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD M. BAUNCHEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97009991) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| RICHARD M. BIEBERDORF AND DOLORES I. BIEBERDORF V. ACANDS, INC., ET AL(15317681099) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| RICHARD M. BOYD AND MARCELLA BOYD V. APi, INC., ET AL | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RICHARD M. CHILTON AND DANIELLE CHILTON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. (194CV107661) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| RICHARD M. COLDER AND MARGARET COLDER V. AP GREEN REFRACTORIES, INC., ET AL(CL006887AD) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD M. CMOREY AND SHARON CMOREY V. ACANDS, INC., ET AL(C0048AB20000000314) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD M. CREEK V. THE ANACONDA COMPANY, ET AL(942268) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RICHARD M. DASS V. A BEST PRODUCTS COMPANY, ET AL(004217640V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD M. FLESHER V. WR GRACE AND COMPANY, ET AL(CDV00495) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| RICHARD M. GAYDOS AND PATRICIA A. GAYDOS V. OWENS CORNING FIBERGLAS CORPORATION ET AL(97010514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD M. HARRINGTON | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RICHARD M. HARTLEY V. PNEUMO ABEX CORPORATION, ET AL(96C924) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD M. HATHORN | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
|  | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD M. HOLMAN AND CAROL HOLMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95884CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RICHARD M. HOWARD AND LIBBE M. HOWARD V. ACANDS, INC., ET AL(2860640) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10004) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD M. KAY, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF ARTHUR C. KAY DEC'D V. | | |
| RICHARD M. LALLO AND INGRID LALLO V. A BEST PRODUCTS COMPANY, ET AL.(98354831CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD M. LYONS AND NANCY LYONS V. A BEST PRODUCTS COMPANY, ET AL(01434172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD M. MARTCHEK AND BARBARA M. MARTCHEK V. A BEST PRODUCTS COMPANY, ET AL.(GD0007570) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD M. MELICH AND SUSAN MELICH V. A BEST PRODUCTS COMPANY, ET AL.(01434205CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD M. MOORE AND V. A GREEN INDUSTRIES, INC., ET AL(0111163) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD M. MOOREHEAD V. ACANDS, INC., ET AL(2871358) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD M. MOULTON, SR V. AP GREEN INDUSTRIES, INC., ET AL.(00L1287) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD M. OCHOCKI AND KATHLEEN OCHOCKI V. A BEST PRODUCTS COMPANY, ET AL.(2987767) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD M. ORTON AND ANN M. ORTON V. ACANDS, INC., ET AL.(118022400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD M. PETERS AND BEVERLY PETERS V. A BEST PRODUCTS COMPANY, ET AL.(97342812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD M. PETRILLI AND PATRICIA PETRILLI V. ACANDS, INC., ET AL.(0058784) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD M. PFLIGH AND SYLVIA G. PFLIGH V. A BEST PRODUCTS COMPANY, ET AL.(2872289) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD M. RAY AND DONNA RAY V. A BEST PRODUCTS COMPANY, ET AL(2000090002605) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD M. ROBINSON AND SHEILA D. ROBINSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV13798) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD M. SAUNDERS, JR V. GAF CORPORATION, ET AL(740CL000008430O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RICHARD M. SCHEIBLE AND PAULA SCHEIBLE V. A BEST PRODUCTS COMPANY, ET AL.(004112600CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD M. SCHMITT AND FAYE SCHMITT V. ACANDS, INC., ET AL(CL01010060AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RICHARD M. SHATTUCK AND MARY SHATTUCK V. ACANDS, INC., ET AL(00017392) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD M. SHERRILL AND MYRTLE SHERRILL V. ACANDS, INC., ET AL(89406006C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RICHARD M. SILVA V. AC & S, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD M. SLACTER V. CROWN CORK AND SEAL COMPANY, ET AL(96343ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| RICHARD M. STOUDT AND ROSE ANN STOUDT V. A C & S, INC., ET AL.(97C15535) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD M. TIMMS AND MARY B. TIMMS V. ACANDS, INC., ET AL(2000CP2361172) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RICHARD M. VILLANTI AND MAUREEN VILLANTI V. A BEST PRODUCTS COMPANY, ET AL.(00402593CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD M. WESTRICK AND DEBRA WESTRICK V. ACANDS, INC., ET AL(99668) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD MABE AND MELANIE MABE V. PNEUMO ABEX CORPORATION, ET AL(98C2774) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD MACIONA(J.D | TI: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD MACKINS AND JEAN MACKINS V. ACANDS, INC.(9907642) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD MACKINA V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD MACSUGA AND VIOLET MACSUGA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| RICHARD MADERA V. AP GREEN INDUSTRIES, INC., ET AL(98122924) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD MADURA V. AP GREEN INDUSTRIES, INC., ET AL(001L814) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RICHARD MAGTIBRI AND SUSAN MAGTIBRI V. ACANDS, INC., ET AL(9951851) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD MALION COBB, ET AL V. ACANDS, INC., ET AL(98C2232626) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD MALOONEY V. AP GREEN INDUSTRIES INC., ET AL.(01193) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD MALUEG AND ELEANOR MALUEG V. NATIONAL GYPSUM COMPANY, ET AL.(CIV9216769HXRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RICHARD MANN AND KRISTINE MANN V. A BEST PRODUCTS COMPANY, ET AL.(7799) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD MANN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROY MANN, DECEDENT, ET AL.(981754) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| RICHARD MANNA V. A BEST PRODUCTS COMPANY, ET AL.(004181124CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MANZO AND ANN MANZO V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD MARASCO AND KATHLEEN R. MARASCO V. A BEST PRODUCTS COMPANY, ET AL.(CIV97522) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MARDIS AND GERALDINE D. MARDIS V. A BEST PRODUCTS COMPANY, ET AL.(01431778CV) | OH: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD MARIMBERGA AND DOLORES MARIMBERGA V. A BEST PRODUCTS COMPANY, ET AL.(1999170) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD MARQUIS, V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MARTIN AND LEIGH MARTIN V. THE CELOTEX CORPORATION, ET AL.(004117147CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD MARTIN V. ACANDS, INC., ET AL.(86C09842314) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| RICHARD MARTINEZ AND NORMA MARTINEZ V. A BEST PRODUCTS COMPANY, ET AL. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD MARTY AND AUDREY MARTY V. AMERICAN STANDARD, INC., ET AL.(993921187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MASON AND HENRIETTA MASON V. ANCHOR PACKING COMPANY, ET AL. | NJ: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| RICHARD MASON AND JUDITH MASON V. ACANDS, INC., ET LA.(9507318) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD MATHEWS AND ETHEL MATHEWS V. ARMSTRONG WORLD INDUSTRIES, INC., ET LA.(11283495) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD MATTHIS AND ANN MATTHIS V. ACANDS, INC., ET AL. | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD MAURITZ AND NANCY MAURITZ, V . ACANDS, INC., ET AL.(9507559) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RICHARD MAYERS | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD MCADAM V. ACANDS, INC., ET AL. | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RICHARD MCCARTIN V. A BEST PRODUCTS COMPANY, ET AL.(004051192CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD MCCAUL AND BARBARA MCCAUL V. A BEST PRODUCTS COMPANY, ET AL.(004025641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MCCLISKEY V. THE ANCHOR PACKING COMPANY, ET AL.(304674) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MCCREEVAN V. ACANDS, INC., ET AL.(974551) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD MCDONALD BURNETTE V. ACANDS, INC., ET AL.(297C0319T) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD MCELHINNEY | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | CLOSED |
| RICHARD MCLAIN V. AP GREEN INDUSTRIES, INC.(9799025) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD MCNICHOLS | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD MEESE AND LAVERNE MEESE V. AW CHESTERTON COMPANY, ET AL.(99361GCALG) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD MEINERT AND BEVERLY MEINERT, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191C1V10601) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RICHARD MELOY V. A BEST PRODUCTS COMPANY, ET AL.(004125174CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD MERRILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(933121) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MERTINERT AND HELEN MERTINERT V. AP GREEN REFRACTORIES, INC., ET AL.(312042) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD MESOUITA V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RICHARD METZ AND JOYCE METZ V. BF GOODRICH COMPANY, ET AL.(99396986CV) | OH: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD MIKKERSON AND KAY MIKKERSON V. ACANDS, INC., ET LA.(9507404) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MILLAY AND PATRICIA QUINN MCNALLY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THE ESTATE OF PATRICIA MCNALLY V. ACANDS, INC., ET AL(8317519) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD MILLER AND ALICE MILLER V. ACANDS, INC., ET AL(9907641) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MILLER AND VICKIE MILLER V. A BEST PRODUCTS COMPANY, ET AL(00419136CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD MILLER V. ABB LUMMUS CREST, INC., ET AL(10158899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD MILLER V. NATIONAL LEAD, ET AL(L805298) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD MINER AND KATHLEEN MINER V. ACANDS, INC., ET AL(9602551) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD MORAN AND MARIAN MORAN V. AP GREEN REFRACTORIES, INC., ET AL(0017268CDA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD MORMAN, JR AND ANN MORMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982719A2CA42) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | CLOSED |
| RICHARD MOROSKI AND MARGARET MOROSKI V. ACANDS, INC., ET AL(D980262C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RICHARD MORTIMER AND SHELBY MORTIMER V. A BEST PRODUCTS COMPANY, ET AL(99C0320OASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RICHARD MOSCHAN | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MOSURE V. A BEST PRODUCTS COMPANY, ET AL(00405204CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD MUTI. AND TOI.OPES MUTI. V. ACANDS, INC., ET AL(200101002639) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MULI. V. AP GREEN INDUSTRIES, INC., ET AL(00410731CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD MULLIGAN V. A BEST PRODUCTS COMPANY, ET AL(00420042CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MULQUEEN AND CORRINE MULQUEEN V. AP GREEN INDUSTRIES, INC., ET AL(00410641AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD MURRAY AND RUTH MURRAY V. ACANDS, INC., ET AL(9910479) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD N. ALBRIGHT AND DIANE ELIZABETH ALBRIGHT V. AP GREEN INDUSTRIES, INC., ET AL(0011711) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD N. ALEXANDER AND INEZ ALEXANDER V. ACANDS, INC., ET AL(C1997583AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RICHARD N. BEAULIEU AND GLORIA BEAULIEU V. ACANDS, INC., ET AL(995652) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD N. BROWN V. ACANDS, INC., ET AL(TH00229CTP) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RICHARD N. DEARTH AND GERTRUDE DEARTH V. A BEST PRODUCTS COMPANY, ET AL(98361656CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD N. JOHNSON AND EMILY JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9806153CCX456) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD N. KINKAID V. A BEST PRODUCTS COMPANY, ET AL(983538807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD N. KOETHE, SR V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD N. MONTELEONE | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD N. NEES AND SARA NEES V.(898526) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| RICHARD N. PIERCE, V. ACANDS, INC., ET AL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD NELSON | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD NETZER AND PATRICIA NETZER V. PITTSBURGH CORNING CORPORATION, ET AL(974397) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RICHARD NETZER. V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD NEVITT, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF ALAN F. NEVITT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00201188ISBA) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD NEVILLE AND CAROL A. NEVILLE V. A BEST PRODUCTS COMPANY, ET AL(99319219OCV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD NICKLAS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD NTRANSKT AND DIANE MORASKNT, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(1720027245) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RICHARD NOBLE V. OWENS CORNING CORPORATION, ET AL(98L03679) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD NORTHRUP AND LORRAINE NORTHRUP V. ACANDS, INC., ET AL.(10261598) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| RICHARD NORTHRUP AND LORRAINE NORTHRUP V. ACANDS, INC., ET AL.(98102615) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| RICHARD NYERGES V. A BEST PRODUCTS COMPANY, ET AL.(0042382?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD O. BONE V. CROWN CORK AND SEAL COMPANY, ET AL.(196CV2760RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| RICHARD O. BROWN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD O. LANDRY AND LINDA LANDRY V. ACANDS, INC., ET AL.(99501) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD O. WOLSEE AND SHIRLEY A. WOLSEE V. A BEST PRODUCTS COMPANY, ET AL.(98368005CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD OCALLAGHAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD OCAMPO V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL.(BC1172252) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RICHARD OLAUSE LUNDQUIST, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(95CI11666) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| RICHARD OLSTEIN AND PHYLLIS OLSTEIN V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RICHARD OREILLY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD ORMANOVITCH V. A BEST PRODUCTS COMPANY, ET AL.(0042382?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD OSHEA AND NANCY OSHEA V. AP GREEN REFRACTORIES, INC., ET AL.(9937430ALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| RICHARD OVEN AND LYNN E. OVEN V. ACANDS, INC., ET AL.(111496) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD P. ALAKSIN V. A BEST PRODUCTS COMPANY, ET AL.(2160099700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD P. AND MARY BUCIEN V. THE ANCHOR PACKING CO., ET AL.(L1079795) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD P. BARROSO, ET AL V. US GYPSUM COMPANY, ET AL.(2001C100671) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| RICHARD P. BROOKS, SR V. A BEST PRODUCTS COMPANY, ET AL.(98358831CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD P. BURTON AND DELIA BURTON V. A BEST PRODUCTS COMPANY, ET AL.(98354528CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD P. CATANI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD P. CEIA LONNETTA CEIA V. ACANDS, INC., E T AL(9508582) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD P. CHARBONNIER AND MARILYN CHARBONNIER V. ACANDS, INC., ET AL(006049) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD P. CORDINGLEY AND VIRGINIA CORDINGLEY V. ACANDS, INC., ET AL(001303) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD P. DELEON AND DONNA M. DELEON V. ACANDS, INC. ET AL(C0048A8200000113) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD P. DELISLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD P. DEVEAU AND JOSEPHINE DEVEAU V. ACANDS, INC., ET AL.(99118629) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD P. DUFRESNE AND CAROL DUFRESNE V. ACANDS, INC., ET AL.(983079) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD P. FOURTIN V. GAF CORPORATION, ET AL(00084610) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RICHARD P. GAGNE AND PATRICIA GAGNE V. ACANDS, INC., ETAL.(9507207) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD P. GRAHAM V. ACANDS, INC., ET AL(9506242) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD P. GRIFFIN, JR AND MARILYN GRIFFIN V. CALIFORNIA PRODUCTS CORPORATION, ET AL(99196) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD P. LAVALLEE AND ARLEEN LAVALLEE V. ACANDS, INC., ET AL.(982524) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD P. LYONS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD P. MASEK AND PRISCILLA J. MASEK V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RICHARD P. MCINERNEY V. ACANDS, INC., ET AL.(97117761) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD P. MTKPPA, SR AND BEVERLY MTKPPA V. A BEST PRODUCTS COMPANY, ET AL.(9835645CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD P. NAULT AND AKIKO NAULT V. ACANDS, INC., ET AL(99773) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD P. NOTARO V. A. BEST PRODUCTS COMPANY, ET AL(193CV11435) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD P. NUZZI AND SHARON A. NUZZI, V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| RICHARD P. PREDELLA AND JEAN M. PREDELLA V. ACANDS, INC., ET AL(981630) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD P. RYAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD P. VASEK AND ESTELLE VASEK V. A4 GREEN INDUSTRIES, INC., ET AL(298CV2082M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD P. PACK V. ANCHOR PACKING COMPANY, ET AL(492CV001775) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| RICHARD P. PADGETT V. A4 GREEN INDUSTRIES, INC., ET AL(9304228) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD PAQUETTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD PARK AND PATRICIA PARK V. A BEST PRODUCTS COMPANY, ET AL(004125880V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD PARKER | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| RICHARD PARSONS AND PHILLIS PARSONS V. A BEST PRODUCTS COMPANY, ET AL(004214232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD PATNAUDE V. RAYBESTOS MANHATTAN, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| RICHARD PATUREL V. RAYBESTOS MANHATTAN, INC., ET AL | CT: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RICHARD PAUL I.TTTTA V. ACANDS, INC., ET AL(99257779&SPA) | WA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD PAYNE WHITE V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(700CL0029837A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICHARD P. VASEK V. ANCHOR PACKING COMPANY, ET AL(988542NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| RICHARD PEARY MAMYOOTH V. ACANDS, INC., ET AL(797CV189PZ) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| RICHARD PEIFFER V. ACANDS, INC., ET AL(1203520001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD PELLETIER AND NANCY PELLETIER V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RICHARD PERRY, ET UX. V. ASBESTOSPRAY CORPORATION, ET AL(H873933) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| RICHARD PESCHKO AND SHIRLEY PESCHKO V. ACANDS, INC., ET AL(1002S2001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD PETECCA AND JUNE PETECCA V. A BEST PRODUCTS COMPANY, ET AL(3054594) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD PETERSON AND IRENE PETERSON V. ACANDS, INC., ET AL(971118091) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD PETERSON V. ACANDS, INC., ET AL(CL0079488AD) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD PIERCE, SR V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD PIPPERT V. ACANDS, INC., ET AL(99385282CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD PLEBAN AND DOROTHY PLEBAN V. A BEST PRODUCTS COMPANY, ET AL(97340865CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RICHARD PHILLIPS AND ELAINE PHILIP V. ACANDS, INC., ET AL(991052517) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD PHILLIPS AND PATRICIA PHILLIPS V. ACANDS, INC., ET AL(991025536) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD POCHOP V. ABNEY MILLS CORPORATION, ET AL(00224173958A) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RICHARD PHILOPENA V. ACANDS, INC., ET AL | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD POSADA, ET AL V. CRRPAINTNEED COMPANY, INC., ET AL(RC238674) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RICHARD POTTER V. ACANDS, INC., ET AL(317L013) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RICHARD POWELL V. A BEST PRODUCTS COMPANY, ET AL(318001136001) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY COUNTY CALIFORNIA | ACTIVE |
| RICHARD PREDIGER AND EVELYN PREDIGER V. AC & S, ET AL(990074448) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD PRINCE AND ANNE PRINCE V. A BEST PRODUCTS COMPANY, ET AL(004410944CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD PROSPER AND BEVERLY PROSPER V. ACANDS, INC., ET AL(001692) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD PROUDFOOT AND I.TI.TIS PROUDFOOT V. B4 GOODRICH COMPANY, ET AL(97329714CV) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| RICHARD PUGLIO AND MARGARET PUGLIO V. A4 GREEN REFRACTORIES, INC., ET AL(991138727) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

Page: 1687 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD PUHL AND PATRICIA PUHL V. PAUL ABBOTT COMPANY, INC., ETAL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| RICHARD PUHL AND PATRICIA PUHL V. PAUL ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| RICHARD Q. QUIST AND RUBY ANN QUIST V. THE ANACONDA COMPANY, ET AL. | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD QUARTERMUS V. ACANDS, INC., ET AL.(98D9001007) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD R. ALLEN AND FLORA L. ALLEN V. PNEUMO ABEX CORPORATION, ET AL(014325161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD R. AND DOROTHY KVESET, V. CROWN CORK & SEAL COMPANY, ET AL.(9822742) | OH: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD R. AND RITA M. ANDERSON V. A BEST PRODUCTS COMPANY, ET AL.(952505) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD R. CALLEN V. AP GREEN INDUSTRIES, INC., ET AL.(9827222) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD R. CASSISTA, SR AND CAROL S. CASSISTA V. ACANDS, INC., ET AL(1051064) | TN: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TENNESSEE | CLOSED |
| RICHARD R. CAVE V. ACANDS, INC., ET AL(991902) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| RICHARD R. CLUTTER AND LOUISE CLUTTER V. A BEST PRODUCTS COMPANY, INC., ET AL(2005659) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD R. COSSETTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD R. COX V. AP GREEN INDUSTRIES, INC., ET AL(00I112N4) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD R. CRABB V. ACANDS, INC., ET AL(993114) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD R. CUTRONE AND LINDA CUTONE V. ACANDS, INC., ET AL(9900436SASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RICHARD R. DARLING V. A BEST PRODUCTS COMPANY, INC., ET AL(9938641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD R. FAULK V. ACANDS, INC., ET AL(IP9418130C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD R. FULLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9832954CX22269) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD R. HANCOCK AND LORRAINE B. HANCOCK V. ACANDS, INC., ET AL.(9950048) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD R. HANSCOMB V. A BEST PRODUCTS COMPANY, ET AL(004128B7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD R. LASTER V. AP GREEN INDUSTRIES, INC., ET AL.(93043252) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD R. LEZEINE AND ANN D. LEZEINE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10019) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD R. LYONS V. ACANDS, INC., ET AL(1311340) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD R. MADDOX, RUDINE MADDOX, KENNETH H. NELSON, AND HATTIE L. NELSON V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9705552) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | CLOSED |
| RICHARD R. MAXWELL AND CATHERINE I. MAXWELL V. ACANDS, INC., ET AL(9718452CX1411) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD R. OSBERG V. A BEST PRODUCTS COMPANY, ET AL(00404992CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD R. PIERCHOWICZ V. A BEST PRODUCTS COMPANY, INC., ET AL(120000892) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RICHARD R. PLUMMER AND MAUREEN S. PLUMMER V. A BEST PRODUCTS COMPANY, ET AL(19972572) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD R. POPE AND SUSAN P. POPE V. AP GREEN INDUSTRIES, INC., ET AL(306721) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD R. RITDICK AND MITORED H. RITDICK V. ACANDS, INC., ET AL.(C0049A820000000000395) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD R. ROKSVOLD AND KAREN ROKSVOLD V. ACANDS, INC., ET AL.(99103977) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD R. RUSSELL | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD R. SCHAEFFER AND VERONICA E. SCHAEFFER V. ACANDS, INC., ET AL(C0048AB20010000000119) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD R. SIWICKI AND MILDRED SIWICKI V. A BEST PRODUCTS COMPANY, ET AL(9835551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD R. STEWART | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RICHARD R. WALKER V. A BEST PRODUCTS COMPANY, ET AL(98161616CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD R. WERNER AND VIRGINIA R. WERNER V. A BEST PRODUCTS COMPANY, ET AL(9835409SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD R. WISNER AND VICTORIA ANN WISNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98093524CK684) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD R. YOST AND JUDITH A. YOST V. ACANDS, INC., ET AL. | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| RICHARD R. ZABORSKI | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RICHARD RACINE V. AMERICAN STANDARD, INC., ET AL (98022444) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RICHARD RADISH V. ACANDS, INC., ET AL.(00C00003X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| RICHARD RAGANS AND CYNTHIA RAGANS V. OWENS CORNING, ET AL(0003087) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD RAITYO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD RALPH KLAES, ET AL V. OWENS CORNING, ET AL(98C00296) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| RICHARD RAMSEY, SR V. ACANDS, INC., ET AL.(97LL1077) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RICHARD RAVN AND SHARYN RAVN V. APT, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RICHARD REDDEN AND DIANE REDDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CC98004448E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| RICHARD REYMER, AND DOROTHY REYMER, V. ACANDS, INC., ET AL.(91105660) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARD REMPE | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD ROBINSON AND JANET ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(92209233) | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RICHARD ROBINSON AND PAULETTE ROBINSON V. BF GOODRICH COMPANY, ET AL.(9732976JCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD ROBINSON, JR AND LOUISE ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(004116445CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD ROCKS AND SUZANNE ROCKS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV111125) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD ROZZERO AND MARIE ROZZERO V. ACANDS, INC., ET AL.(00358L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| RICHARD RUBESH | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RICHARD RUCKER AND JOYCE RUCKER V. ACANDS, INC. AL.(CL98772LAD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RICHARD RUTT | AZ: SUPERIOR COURT OF MARICOPA COUNTY ARIZONA | CLOSED |
| RICHARD RYAN AND THERESA RYAN V. ACANDS, INC., ET AL.(99122488) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD RYAN V. ACANDS, ET AL.(98019112) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD S. ACGER V. AP GREEN REFRACTORIES, INC., ET AL.(00124) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RICHARD S. ABART V. ACANDS, INC., ET AL.(00124) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RICHARD S. ARBOUR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD S. AXINN AND DELYSE AXINN V. AP GREEN REFRACTORIES, INC., ET AL. | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RICHARD S. BANASIESKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD S. BASCOM, ET AL V. ABEX CORPORATION, ET AL(295CO228RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD S. BERGLOF AND BETTY BERGLOF V. A BEST PRODUCTS COMPANY, ET AL(004194471CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD S. BOGAR AND KATHRYN BOGAR V. ACANDS, INC., ET AL.(0048AB2000000029) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD S. BRADDIX V. A BEST PRODUCTS COMPANY, ET AL.(98J586695CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD S. CAMPBELL AND CAROL CAMPBELL V. A P GREEN REFRACTORIES, INC., ET AL.(CL007319AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RICHARD S. CHURCHILL AND PAULA CHURCHILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(TP942521C) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD S. CTMORFIT, AND BEVERLY A. CTMORFIT, V. AP GREEN INDUSTRIES, INC., ET AL.(9905003222) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD S. COWART V. ACANDS, INC., ET AL.(00VS0003820) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RICHARD S. DODGE AND PATRICIA DODGE V. ACANDS, INC., ET AL.(105188999) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD S. DOLE AND DAISY DOLE V. AP GREEN INDUSTRIES, INC., ET AL.(302341) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD S. ENGARDIO V. A BEST PRODUCTS COMPANY, ET AL.(0143018 7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD S. GABER AND SHARON GABER V. AP GREEN REFRACTORIES COMPANY, ET AL.(999901603NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| RICHARD S. HAAS AND MARILYN HAAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10552) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD S. HOERNER AND CHERYL E. HOERNER V. ACANDS, INC., ET AL.(999S2001) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD S. HUAI AND ELEANOR M. HUAI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98200GCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RICHARD S. NELSON AND ALICE F. NELSON V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RICHARD S. OSCHE V. A BEST PRODUCTS COMPANY, ET AL.(00404993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD S. PENNINGTON, AND HIS WIFE, KAREN PENNINGTON, V. ACANDS, INC., ET AL.(2434991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RICHARD S. PRECISION AND BARBARA PRECISION V. A BEST PRODUCTS COMPANY, ET AL.(98351377CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD S. STONE AND SHIRLEY R. STONE V. A BEST PRODUCTS COMPANY, ET AL.(99911 6RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD S. SULLIVAN V. AP GREEN INDUSTRIES, INC., ET AL.(00410365CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD S. THORNTON V. ACANDS, INC., ET AL.(99V151151587C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RICHARD S. VALLE AND MAXINE VALLE V. AP GREEN INDUSTRIES, INC., ET AL.(9304989) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RICHARD S. WILLIA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD S. WILLIS V. OWENS-CORNING FIBERGLAS CORP., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD S. YOUNG AND SUE YOUNG V. OWENS CORNING FIBERGLAS CORP., ET AL.(91171548) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD SADEY V. A BEST PRODUCTS COMPANY, ET AL.(99913620V) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD SANTIAGO V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL.(9210505) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD SCHADENWALD AND RUTH SCHADENWALD V. A C AND S, INC., ET AL.(878104) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD SCHATBLEY | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| RICHARD SCHIEFFELBEIN AND ANN SCHIEFFELBEIN V. ACANDS, INC., ET AL.(97017786C) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RICHARD SCHLINSKI | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD SCHMELTER V. ACANDS, INC., ET AL.(98008682) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| RICHARD SCHNEIDER AND JUDY SCHNEIDER V. AMCHEM PRODUCTS, INC., ET AL.(011043399P) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD SCHUTKOVSKE V. ACANDS, INC., ET AL.(200CV942M) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD SCULLY | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD SELLMAN AND EILEEN SELLMAN V. A BEST PRODUCTS COMPANY, ET AL.(93CV0007789) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD SEWARD AND DOLORES SEWARD, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RICHARD SHAMBLIN AND MATTIE SHAMBLIN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(99C1061) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RICHARD SHANAHAN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD SHANE AND LADONNA SHANE V. A BEST PRODUCTS COMPANY, ET AL.(98354053CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD SHINHOLT V. AP GREEN REFRACTORIES, INC., ET AL.(999918227) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RICHARD SHIPLEY AND LAURA SHIPLEY V. A BEST PRODUCTS COMPANY, ET AL.(98360428CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD SHIPMAN AND BERTHA SHIPMAN V. AP GREEN INDUSTRIES, INC., ET AL.(400CV1200A) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD SIERS V. A BEST PRODUCTS COMPANY, ET AL.(00412467CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD SIMKO AND PHILLIS SIMKO V. AP GREEN INDUSTRIES, INC., ET AL(2982V2318RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD SIMON AND ESTELLA SIMON V. AP GREEN REFRACTORIES, INC., ET AL(9902102927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD SIMPSON V. ACANDS, INC., ET AL(1527699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD SIMS V. THE ANCHOR PACKING COMPANY, ET AL(3042281) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD SISMS V. ACANDS, INC., ET AL(9700202C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RICHARD SKLARK AND LEANN KAY SKLARK V. A P GREEN REFRACTORIES, INC., ET AL(0011635CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD SMEARCHECK AND JANET SMEARCHECK V. A BEST PRODUCTS COMPANY, ET AL(011030CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD SMLIER AND JANET SMLIER V. A BEST PRODUCTS COMPANY, ET AL(11199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD SMITH AND GERTRUDE SMITH V. OWENS-ILLINOIS GLASS CO. ET AL, (C910060LS) | KY: CIRCUIT COURT OF HENRY COUNTY/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| RICHARD SMITH AND GLORIA SMITH V. ACANDS, INC., ET AL(197CV20009) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD SMITH AND ROBIN SMITH V. ACA$...ET AL(0011164127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD SNYDER AND CHRISTINA SNYDER V. ACANDS, INC., ET AL(9808689) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD SNYDER AND MARIE SNYDER V. AW CHESTERTON COMPANY, ET AL(9991166) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD SOCKETT(8766SR) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD SOLOMON AND CATHERINE SOLOMON V. ACANDS, INC., ET AL(C2955599AD) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RICHARD SOLT AND SANDRA SOLT V. PAUL W. ABBOTT COMPANY, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RICHARD SOUBIROU AND MARILYN SOUBIROU V. ACANDS, INC., ET AL(2000120011135) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RICHARD SPACKEY AND LEONA SPACKEY V. AMERICAN STANDARD, INC., ET AL(00035816NP) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD SPENCER | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD SPINNEY V. PITTSBURGH CORNING CORPORATION, ET AL(953366) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD SPRINGER AND JOANNE SPRINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(984419CA42) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD STAACK | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD STANGE, ET AL V. ACANDS, INC., ET AL(96C0273) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD STEENBARGE, ET AL V. OWENS CORNING, ET AL(DV990467AE) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RICHARD STEVENSON AND MARY ELLEN STEVENSON V. ACANDS, INC., ET AL(96C009216) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD STOCKER AND HAZEL STOCKER, V. ACANDS, INC., ET AL(9508329) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD STOWELL V. ACANDS, INC., ET AL(11951600) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD SUITOR V. THE ANCHOR PACKING COMPANY, ET AL(302049) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD SULLIVAN | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD SUMMERS V. EDISON BOARD OF EDUCATION, ET AL(L12997) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD SVESTKA V. ACANDS, INC., ET AL(9511732) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD SYSTMA AND DANA SYSTMA V. ACANDS, INC., ET AL(96261177CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD SZYMANSKI V. ACANDS, INC., ET AL(99C11178) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RICHARD SZYKMOVIAK V. ACANDS, INC., ET AL(00C00045) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RICHARD T. ALTRICHTER AND PETRANIIA F. ALTRICHTER, HIS WIFE, V. ASBESTOS CORPORATION, LTD., ET AL.(890406) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RICHARD T. BEAUDETTE V. A BEST PRODUCTS COMPANY, ET AL(0042360CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD T. BRTLBECK | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| RICHARD T. CAPOLDO AND BEVERLY CAPOLDO V. ACANDS, INC., ET AL(99297) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| RICHARD T. COLE V. A BEST PRODUCTS COMPANY, ET AL(00404944CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD T. FISCHER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD T. HILL AND DONNA HILL V. A BEST PRODUCTS COMPANY, ET AL(99391339CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD T. HOWARTH AND SUSAN HOWARTH V. ACANDS, INC., ET AL(9506932) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD T. JACKSON | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD T. JONES V. ACANDS, INC., ET AL(99002567) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD T. KELLY AND IRENE KELLY V. ACANDS, INC., ET LA(9507455) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD T. KOROLYSHYN AND DIANE KOROLYSHYN V. A BEST PRODUCTS COMPANY, ET AL(01367271NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RICHARD T. KOROLYSHYN, ADMINISTRATOR OF THE ESTATE OF RUSSELL T. KOROLYSHYN AND JOAN KOROLYSHYN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RICHARD T. MERONEK, ET AL. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(88CV010937) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| RICHARD T. PICHEY, AS ADMINISTRATOR OF THE ESTATE OF BERNARD P. PICHEY, AND MARION A. PICHEY, INDIVIDUALLY V. RAPID AMERICAN CORPORATION, ET AL(970790) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD T. PRYMDYTTTLE | | |
| RICHARD T. STEFANICK AND POLLY STEFANICK V. ACANDS, INC., ET AL(98113733) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD T. TONER AND MARGARET M. TONER V. ACANDS, INC., ET AL(C0048AD2001000014) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD T. WALSH V. A P GREEN REFRACTORIES, INC., ET AL(0063660AL6) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD T. WEBER V. ACANDS, INC., ET AL(299CV4000JM) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RICHARD T. WHELAN | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD V. CROWN CORK AND SEAL COMPANY, ET AL(9803650) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD TAKACS V. A BEST PRODUCTS COMPANY, ET AL(00423644CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD TAYLOR AND LINDA E. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(99392260CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD TAYLOR AND WILMA TAYLOR V. ACANDS, INC., ET AL(10757400) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RICHARD TERRICCIANO AND GAIL TERRICCIANO V. ACANDS, INC., ET AL(101753011) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD TERRY V. OWENS-CORNING FIBERGLAS CORP. ET AL.(97121503) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD THOMAS AND ANN MARIE THOMAS V. ACANDS, INC., ET AL(9121215) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD THOMAS AND LINDA THOMAS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(91CA12710) | MD: CIRCUIT COURT OF BALTIMORE CITY MARYLAND | ACTIVE |
| RICHARD THOMAS JARRETT, INDIVIDUALLY AND MARILYN MARGARET JARRETT V. ACANDS, INC., ET AL(94242606) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA, WASHINGTON DC | CLOSED |
| RICHARD THOMPSON AND PATRICIA THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(200000107) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD THORNTON V. OWENS CORNING CORPORATION, FM AL(9711.6685) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD THORN V. AP GREEN REFRACTORIES, INC., ET AL(9986027) | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD TIPOLT V. ACANDS, INC., ET AL(9908450) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RICHARD TODD AND JEANNE TODD V. ACANDS, INC., ET AL(96261800CA42) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD TORSNEY | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD TOTH V. ANCHOR PACKING CO., ET AL(L2804981) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| RICHARD TRAFICANTE AND JEANNE TRAFICANTE V. AP GREEN INDUSTRIES, INC., ET AL(9811L001790) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD TRAFTON AND JANICE TRAFTON V. OWENS CORNING FIBERGLAS CORP., ET AL(911225503) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD TRETINA V. ACANDS, INC., ET AL (99C85566) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD TURK | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD TURNER AND DAGMAR TURNER V. ACANDS, INC., ET AL (19201114978) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD UCMOLEALE V. ACANDS, INC., ET AL (11114978) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD V. ASMANN AND ELEANOR ASMANN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (192CIV11429) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD V. AUGUSTINE V. ACANDS, INC., ET AL | | |
| RICHARD V. DIGRAZIA AND JOANNE DIGRAZIA V. ACANDS, INC., ET AL (0012173) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD V. FARACI, ET AL V. ABB LUMMUS CREST, INC., ET AL (123456600) | MA: SUPERIOR COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD V. FOSTER, SR V. THE ANCHOR PACKING COMPANY, ET AL (942258) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD V. FRALEY AND MARY LOU FRALEY V. A BEST PRODUCTS COMPANY, ET AL (00400450SCV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RICHARD V. FROMAL AND MICHELINA FROMAL V. ACANDS, INC., ET AL (CL0003859AD) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD V. HENNINGER, JR AND MICHAELENE M. HENNINGER V., WR GRACE | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RICHARD V. MORFUNSEN AND BARBARA J. MORFUNSEN V. ACANDS, INC., ET AL (C99999398) | MD: COURT DATA NOT APPLICABLE | ACTIVE |
| RICHARD VALDIVIA AND LILA VALDIVIA V. ACANDS, INC., ET AL (962CI95CA42) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | C1Q5FD |
| RICHARD VANDELINDE AND NANCY VANDELINDE V. A BEST PRODUCTS COMPANY, ET AL (9508641) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD VENARD AND MARY VENARD V. ACANDS, INC., ET AL (973429710V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD VENEY AND GENEVA VENEY V. A BEST PRODUCTS COMPANY, ET AL (983557290V) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD VENEY AND GENEVA VENEY V. A BEST PRODUCTS COMPANY, ET AL (983561390V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD VICKERMAN AND CAROLE M. VICKERMAN V. ACANDS, INC., ET AL EPAL(96111027) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD VILLNAVE AND ESTHER VILLNAVE V. ACANDS, INC., ET AL (10819800) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD VILT AND LORRAINE VILT V. A BEST PRODUCTS COMPANY, ET AL (117654) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD VINTON ROOF AND SALLY SUE MILLER ROOF V. ARMSTRONG WORLD (92243411CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD VOGELSANG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (94224512) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD VOKATY | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD VOLLMAR V. ACANDS, INC., ET AL (L1311794) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD W. ANSCHUETZ AND MARY M. ANSCHUETZ V. DB RILEY, INC. (9803697) | FL: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD W. BEARD V. AP GREEN INDUSTRIES, INC., ET AL (00L7702) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICHARD W. BING V. A BEST PRODUCTS COMPANY, ET AL (98358672CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RICHARD W. BRIZZIE AND BRENDA L. BRIZZIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99000904) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| RICHARD W. BYER AND JOYCE BYER V. ACANDS, INC., ET AL (99011930) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARD W. COFFMAN AND LILLIAN COFFMAN V. CROWN CORK AND SEAL COMPANY, ET AL (P95607RCTV) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| RICHARD W. COPELAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (962134TBMCCA) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD W. COURTNEY AND JO ANN COURTNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (280197) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| RICHARD W. DAIN AND ANGELA DAIN V. AP GREEN INDUSTRIES, INC., ET AL (9999427) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RICHARD W. DEATS, SR. AND MARY GWEN DEATS V. OWENS ILLINOIS COMPANY, ET AL (91CI057723) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| RICHARD W. DIGUISEPPE AND RITA.AIPAN DIGUISEPPE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (CALV95221033) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD W. DOLBER AND SYBIL DOLBER V. ACANDS, INC., ET AL(981940) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD W. EDWARDS AND LINDA EDWARDS V. ACANDS, INC., ET AL(1176894) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD W. ELLIOTT AND MARILYN J. ELLIOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98205513CX1486) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD W. EMELIO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(97CA06240) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| RICHARD W. EMELIO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9827251S8CX1846) | MD: SUPERIOR COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD W. FRANKS AND LOUISE FRANKS V. ACANDS, INC., ET AL(9722323) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| RICHARD W. GIRSSING AND ASYRITD GIRSSING V. CROWN CORK AND SEAL COMPANY, FPA(496215) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | CLOSED |
| RICHARD W. HAHN AND MARGARET E. HAHN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98044527/CX104) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD W. HALEY, JR V. ACANDS, INC., ET AL(974554) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| RICHARD W. HARDIE AND NARDIS HARDIE V. A BEST PRODUCTS COMPANY, INC., ET AL(20010716) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD W. HOFSTETTER AND SHIRLEE HOFSTETTER V. CROWN CORK AND SEAL COMPANY, ET AL(9600919) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RICHARD W. HOLT AND LINNIA HOLT V. ACANDS, INC., ET AL(001112) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD W. JOWERS AND MONA JOWERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970123) | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | CLOSED |
| RICHARD W. KIKTA AND DOROTHY KIKTA V. A BEST PRODUCTS COMPANY, ET AL(320362) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD W. KNEPP V. A BEST PRODUCTS COMPANY, ET AL(99388111CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD W. KRAUSE AND BETTY KRAUSE V. CROWN CORK AND SEAL COMPANY, ET AL(96C745C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| RICHARD W. KUEHN, ET AL V. GAF CORPORATION, ET AL(0008055K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD W. LADD AND HIS WIFE, EDITH LADD V. AC&S CO., INC., ET AL(92237492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARD W. MAHEUX AND CHRISTINE M. MAHEUX V. ACANDS, INC., ET AL(99553) | MA: SUPERIOR COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD W. MARSHALL (& JOANN) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD W. MASON V. A BEST PRODUCTS COMPANY, ET AL(99398C78CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD W. MEYER | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD W. MITCHELL AND BEVERLY MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(93C0000790) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| RICHARD W. PATRICK AND MARY PATRICK V. A BEST PRODUCTS COMPANY, ET AL(00412589CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD W. PICKUS | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RICHARD W. PRUITT V. ACANDS, INC., ET AL(9904332) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RICHARD W. QUIGLEY AND JEAN QUIGLEY V. A BEST PRODUCTS COMPANY, ET AL(00404525CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD W. RHINE AND NELL RHINE V. ACANDS, INC., ET AL(IP941652C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICHARD W. ROLETT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD W. SCHOCH V. A BEST PRODUCTS COMPANY, ET AL(00418427CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD W. SEEBACHER V. A BEST PRODUCTS COMPANY, ET AL(00405007CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD W. SHAW AND ALLA SHAW V. A BEST PRODUCTS COMPANY, ET AL(00412458CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD W. SMITH AND LOUISE SMITH V. RAYBESTOS MANHATTAN, INC., ET AL(999290) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| RICHARD W. STORTI V. A BEST PRODUCTS COMPANY, ET AL(98354071CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RICHARD W. TOY AND THELMA TOY V. A BEST PRODUCTS COMPANY, ET AL(290177) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD W. TURNER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD W. WISE AND IDORA M. WISE V. A BEST PRODUCTS COMPANY, INC. ET AL(20010582) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD WAITKEVICZ AND SANDRA WAITKEVICZ V. ACANDS, INC., ET AL(01057762A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD WALKER AND LUCILLE WALKER V. ABB AIR PREHEATER, INC. ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| RICHARD WALKER, JR V. GAF CORPORATION, ET AL(700CL002947IN01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | CLOSED |
| RICHARD WALLIN(88222) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RICHARD WANCIAK AND MARY JO WANCIAK V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| RICHARD WANNER AND LINDA WANNER V. ACANDS, INC., ET AL(197CV20014) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARD WARNER WHITE V. AP GREEN INDUSTRIES, INC., ET AL(0041025/CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD WATSON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RICHARD WATTS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD WAYNE BAGNALL V. THE BABCOCK AND WILCOX CO., ET AL(9719695) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| RICHARD WAYNE CLARK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MARGARET HELEN CLARK, DECEASED V. GAF CORPORATION, ET AL(CC9913836E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARD WEBBER AND JOYCE WEBER V. AJ BAXTER COMPANY, ET AL(0001201108P) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD WEPPER AND MARY WEPER V. A BEST PRODUCTS COMPANY, ET AL(01142R974CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD WEIGEL AND CHARLENE WEIGEL V. ACANDS, INC., ET AL(95080606) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD WEITHOP AND JANICE WEITHOP V. ACANDS, INC., ET AL(99066645) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD WELLER AND DOROTHY WELLER V. ACANDS, INC., ET AL(107826600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD WELLS | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RICHARD WENDZEL V. AP GREEN REFRACTORIES, INC., ET AL(9900928427) | MO: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD WESLEY FARLEY V. AP GREEN SERVICES, INC., ET AL(981000093) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RICHARD WEST AND ARLYN JOAN WEST V. THE ANCHOR PACKING COMPANY, ET AL(598CV3344) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| RICHARD WESTPHAL AND JOANN C. WESTPHAL V. AP GREEN INDUSTRIES, INC., ET AL(967608C115) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RICHARD WHEELER | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RICHARD WHITE V. ACANDS, INC., ET AL(49D029501H001453) | FL: CIRCUIT COURT OF PINELLAS COUNTY FLORIDA | ACTIVE |
| RICHARD WHITEHEAD AND PEGGY WHITEHEAD V. AMCHEM PRODUCTS, INC., ET AL(002547NNC) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RICHARD WILDER | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| RICHARD WILHELM AND ROSEMARY WILHELM V. AP GREEN REFRACTORIES COMPANY, ET AL(999528NP) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RICHARD WILKERSON, SR AND JOSEPHINE WILKERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96102542) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| RICHARD WILLIAMS AND DOROTHY A. WILLIAMS V. ACANDS, INC., ET AL(89820646C) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICHARD WILLIAMS, JR V. A BEST PRODUCTS COMPANY, ET AL(013675ANP) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RICHARD WILLIAMS, JR V. CSX TRANSPORTATION, INC., ET AL(9402611CA) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RICHARD WTSPNFELDER AND ARLINE WTSPNFELDER V. NATIONAL LEAD, ET AL(189099) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RICHARD WOLF | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RICHARD WOLFORTH V. ACANDS, INC., ET AL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RICHARD WOLIVER AND BERNICE WOLIVER V. AP GREEN INDUSTRIES, INC., ET AL(99L093986) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RICHARD WONSOWICZ V. AP GREEN REFRACTORIES COMPANY, ET AL(99830285NP) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RICHARD YEAGER AND SHIRLEY YEAGER V. ACANDS, INC., ET AL(4157) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RICHARD ZACHARYCH AND BASIA V. KEENE CORPORATION, ET AL(312960) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| RICHARD ZAK AND KATHRYN ZAK V. WR GRACE AND CO., CONN., ET AL | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICHARD ZEDNICK, V. ACANDS, INC., ET AL.(9507757) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RICHARD ZELSKI AND ELIZABETH ZELSKI V. ACANDS, INC., ET AL.(9512125) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RICHARD ZIELINSKI, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. AND DEFENDANT/THIRD-PARTY PLAINTIFF, OWENS-CORNING FIBERGLAS CORPORATION, V. KEENE CORPORATION, ET AL.(87C9874) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | CLOSED |
| RICHARD ZWIERZYNSKI V. A BEST PRODUCTS COMPANY, ET AL.(14399) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RICHARD, JR C. ORRILL AND DONNA ORRILL V. A BEST PRODUCTS COMPANY, ET AL.(00411946CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICHARD E. PEARSON | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| RICHARDS HIGGINS, JR AND ROSE HIGGINS V. ACANDS, INC., ET AL.(31496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHARDS, DARRELL W. AND SONDRA, V. ARMSTRONG WORLD INDUSTRIES, INC.,(190C110835) | OH: CIRCUIT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARDS, NANCY EUGENIA, AS EXECUTRIX OF THE WILL OF EUGENE CARRUBA, DECEASED, TONIE P. CARRUBA, INDIVIDUALLY AND AS DEPENDENT WIDOW OF EUGENE CARRUBA, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(CV90923405) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| RICHARDSON (HELEN RUSHING AND JOE RUSHING) V. A.C.&S., INC., ET AL.CASE NO. 87-0691(870691) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| RICHARDSON MCGUFERN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(970646071) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RICHARDSON, LAWRENCE I. SR. AND AGNES; V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10915) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARDSON, PAUL F., AND LAVERNE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10908) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHARDSON, RAYMOND AND LEOLA, V. OWENS-CORNING FIBERGLAS INC., ET AL.(906822) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RICHARDSON, RUSSELL H., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10904) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICHIE LEE GREENE V. ACANDS, INC., ETAL(116496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICHMOND DAVIS AND IRENE DAVIS V. AP GREEN REFRACTORIES, INC.,(C1C0011746AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RICK BROWN AND DONNA BROWN V. AP GREEN INDUSTRIES, INC., ET AL.(400CV67187) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RICK COMPANY AND GAIL COMPANY V. AP GREEN INDUSTRIES, INC., ET AL.(975735C119) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RICK DALE HARRIS AND DEENA M. HARRIS V. ACANDS, INC., ET AL.(2000CP236989) | SC: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICK J. MITCHAM V. A BEST PRODUCTS COMPANY, ET AL.(014336G1CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICK L. MORRISON AND RITA MORRISON V. AP GREEN INDUSTRIES, INC., ET AL.(N9812626HS) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RICK LONGLEY AND KATHY LONGLEY V. A BEST PRODUCTS COMPANY, ET AL.(00412695CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICK OLDHAM, EXECUTOR OF THE ESTATE OF CONRAD L. TOTTEN AND ALMA T. TOTTEN V. ACANDS, INC., ET AL.(0041207 4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICK R. CROSS AN DMARY CROSS V. A BEST PRODUCTS COMPANY, ET AL.(014349 14CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICK W. EMCH V. A BEST PRODUCTS COMPANY, ET AL.(00412129CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICKEY D. PARISE AND MARGARET PARISE V. A BEST PRODUCTS COMPANY, ET AL.(00412587CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICKEY DEAN HERRIN AND REBA J. HERRIN V. ACANDS, INC., ET AL.(000CP311114) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RICKEY R. COTNETY V. A BEST PRODUCTS COMPANY, ET AL.(00420151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RICKIE A. WATERS V. ACANDS, INC., ET AL.(X01000335) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RICKIE SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00284966A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RICKY A. RODENKIRCH AND KAREN L. RODENKIRCH V. THE ANCHOR PACKING COMPANY, ET AL.(94C0007) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RICKY ALLEN STARNES AND MARTHA SUE STARNES V. ACANDS CO., INC., ET AL.(923201192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RICKY FARL GTNXO, SR, ET AL V. CNA INSURANCE COMPANY, ET AL.(CV961177) | AL: CIRCUIT COURT OF SHELBY COUNTY ALABAMA | ACTIVE |
| RICKY GENE ANDERSON AND BETTY LUCILLE ANDERSON, ET AL V. OWENS CORNING FIBERGLAS | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RICKY JAMES POSEY AND CRYSTAL A. POSEY V. ACANDS, INC., ET AL(2000CP236165) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RICKY L. HILTON AND SYLVIA HILTON V. CROWN CORK AND SEAL COMPANY, ET AL(98035632) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RICKY L. JENSEN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WAYNE C. JENSEN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98049970CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RICKY OXFORD V. ACANDS, INC., ET AL(31787) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RIDDICK (CHARLIE) V. EAGLE-PICHER INDUSTRIES INC. ET AL, CASE NO. 89-094543(89094543) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RIDMOUR (HOWARD C. AND DOROTHY) V. A-BEST CO. INC. ET AL, CASE NO. 2-394-90.(239490) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RIDMOND DENT V. A BEST PRODUCTS COMPANY, ET AL(00411448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RIETA HARPER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT HARPER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV731A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RIFE (BOBBY) V. ANCHOR PACKING CO. ET AL(90L11146) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RIFFE, GLEN W. AND CAROLYN RIFFE V. ACANDS, INC., ET AL(98C696) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RIFFLE, LARRY S. V. ACANDS, INC., ET AL(98C697) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RIGGSE MONROE RIGGS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961294) | TX: DISTRICT COURT OF GRAYSON COUNTY TEXAS | ACTIVE |
| RIGMOOR HANSEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RILEY (ROSS) V. KEENE CORP. ET AL, CASE NO. 2744(2744) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RILEY BROWN AND ERSIE LEE WORSLEY BROWN V. A BEST PRODUCTS COMPANY, ET AL(00414059CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RILEY CANTRELL V. GAF CORPORATION, ET AL(0008167M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RILEY E. MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70CL5992801 7H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RILEY FREEMAN DADE V. A BEST PRODUCTS COMPANY, ET AL(41877 3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RILEY MAYLE, JR AND CONSTANCE MAYLE V. A BEST PRODUCTS COMPANY, ET AL(98325249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RILEY PARKER AND LILLIE PARKER V. A BEST PRODUCTS COMPANY, ET AL(98315209CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RILEY RHODES AND STELLA RHODES V. A BEST PRODUCTS COMPANY, ET AL(00412622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RILEY WYNN AND HELEN WYNN V. OWENS CORNING, ET AL(97091165) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RILEY, DANNY L. V. ACANDS, INC., ET AL(98C915) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RILEY, DUDLEY V. GUARD LINE, INC.(96012352NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RILLS RILEY AND ANNIE RILEY V. A BEST PRODUCTS CO., ET AL(98347553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RIMES U. RANDALL AND PERRIE L. RANDALL V. CROWN CORK AND SEAL CO., ET AL(0007410CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RINALDO BOZZUFFI V. ACANDS, INC., ET AL(95072294) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RINARD, WILLIAM ERNEST AND INES, V. A C & S, INC., V. A C & S INC., ET AL(1P90170SC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| RINTDOWN (JAMES AND JOSEPHYNN) V. OWENS-CORNING FIBERGLAS CORP., ET AL, CASE NO. 90-11197-Z(90111972) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RINEHARD F. HAFFNER AND BARBARA HAFFNER V. A BEST PRODUCTS COMPANY, ET AL(01347216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RINEHART (WAYNE R. AND BETTY E.) V. A C & S INC. ET AL 323C.(1P90322C) | CASE NO. 1P90 | IN: UNITED STATES DISTRICT COURT/INDIANA | ACTIVE |
| RINER C. STIGLEY V. WESTINGHOUSE ELECTRIC CORP., ET AL(C1960238AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| RING CANAL AND CARLA CANAL V. AP GREEN INDUSTRIES, INC., ET AL(400CV755A) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RIPLEY (CLIFFORD D. & BEATRICE A.) V. GARLOCK INC. ET AL. | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |

W. R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RIPP (JOSEPH G AND MARIE) V. THE ANCHOR PACKING COMPANY, ET AL. 0849C(90C08490) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| RITA A. AMOSS, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES E. AMOSS, SR. V. OWENS-CORNING FIBERGLAS CORP., ET AL. (91086510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RITA A. HEALY | | |
| RITA A. TAYLOR AND DARIUS D. TAYLOR V. ACANDS, INC., ET AL(00C22204) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RITA ADAMS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DONALD ADAMS V. BF GOODRICH | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| COMPANY, ET AL(991496965CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RITA ALLGOOD V. AY MCDONALD SUPPLY COMPANY, INC., ET AL(CL062) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| RITA ANN MIHELICH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ANN B. MOIZUK, DECEASED | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| V. ACANDS, INC., ET AL(292986) | | |
| RITA BAGLIO AND SALVATORE J. BAGLIO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970722) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RITA BOURQUE, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GERARD | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| BOURQUE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV973V) | | |
| RITA CHAPMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENIA OLDS, DECEASED V. ACANDS, | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| INC., ET AL(01442424CV) | | |
| RITA COTTON, AS PERSONAL REPRESENTATIVE OF JOSEPH C. COTTON V. OWENS CORNING FIBERGLAS | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| CORPORATION, ET AL(700CL002818A404) | | |
| RITA DIBONA, ADMINISTRATRIX AD PROSEQUENDUM FOR THE ESTATE OF ENZE DIBONA, DECEASED V. | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| PITTSBURGH CORNING CORPORATION, ET AL(00601005) | | |
| RITA E. DESALVO | | |
| RITA E. KISSINGER, ADMINISTRATRIX OF THE ESTATE OF RUSSELL E. KISSINGER, AND RITA E. | NY: SUPREME COURT OF SARATOGA COUNTY NEW YORK | ACTIVE |
| KISSINGER, IN HER OWN RIGHT V. ACAND7S, INC., ET AL(403681995) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| RITA E. PAPPAGALLO | | |
| RITA F. THOMAS, ADMINISTRATOR OF THE ESTATE OF ROBERT A. HARRELL, DECEASED V. A BEST | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| PRODUCTS COMPANY, ET AL(97333419CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RITA FARRELL, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF TERENCE | | |
| FARRELL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0792A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RITA G. BICKEL, EXECUTRIX OF THE ESTATE OF GEORGE P. BICKEL, DECEASED V. GEORGIA PACIFIC | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| CORPORATION, ET AL(96CVH032391) | | |
| RITA GORVER | | |
| RITA GRECCO CISECK, ADMINISTRATRIX OF THE ESTATE OF BENJAMIN CISECK, DECEASED AND RITA | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GRECCO CISECK, WIDOW IN HER OWN RIGHT V. ACANDS, INC., ET AL(981720025&4) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RITA HUSSEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIS | | |
| HERBERT HUSSEY, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV31021) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RITA K. MURRAY, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM M. | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| MURRAY, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(9962871) | | |
| RITA KATHLEEN CHULEY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DENNIS | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| CHULEY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV01144V) | | |
| RITA KETTER AND WALTER KETTER V. A BEST PRODUCTS COMPANY, INC., ET AL(007503) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN. : CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| RITA KRAMMES AND RON KRAMMES V. A BEST PRODUCTS COMPANY, ET AL.(00424332CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RITA LASSITER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLAUDE LASSITER, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL.(99127751CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RITA M. DEADY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT W. DEADY V. RAPID AMERICAN CORPORATION, ET AL.(943608) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RITA M. RODRIGUE | | |
| RITA NORTHEN V. AP GREEN REFRACTORIES, INC., ET AL.(9912639CA42) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RITA PICA, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF AMERICO J. PICA V. ACANDS, INC., ET AL.(0018897) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA<br>MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE<br>ACTIVE |
| RITA S. KENSLER, EXECUTRIX OF THE ESTATE OF JAMES H. KENSLER, SR V. GAF CORPORATION, ET AL(00CV11465) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| RITA S. KENSLER, EXECUTRIX OF THE ESTATE OF JAMES H. KENSLER, SR V. GAF CORPORATION, ET AL(00CVB1211465) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| RITA S. ILAMBRESS, INDIVIDUALLY AND AS ADMINISTRATRIX DR HONTS NON OF THE ESTATE OF JAMES CHICARELLI, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8625122) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RITA STENTON EXECUTRIX FOR THE ESTATE OF HAROLD STENTON V. ACANDS, INC., ETAL THE WIDOW OF HAROLD STENTON AND RITA STENTON, INDIVIDUALLY AS | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | CLOSED |
| RITA TABOR, INDIVIDUALLY AND ON BEHALF OF HER HUSBAND, GUSTAVE TABOR, DECEASED V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL.(77982) | LA: DISTRICT COURT OF LAFOURCHE PARISH LOUISIANA | ACTIVE |
| RITA YOUNG | | |
| RITCHIE ROGERS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RITTENHOUSE, MICHAEL I. AND REBECCA A. RITTENHOUSE V. ACANDS, INC., INC., ET AL.(98C698) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RIVERS L. THERIOT, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL.(D144836) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RIVERT E. BUYER | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| RIZZETTO (ALBERT AND KATHYRN A.) V. AC&S INC. ET AL CASE NO. 2510(2510) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| ROACH, JOHN R. AND ELSIE M. ROACH V. ACANDS, INC., ET AL.(98C699) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROACH, THOMAS J., V. KEENE CORPORATION, ET AL.(90L15447) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROB PIPPEN, AS PERSONAL REPRESENTATIVE OF MRS. PIPPEN, DECEASED, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9400806CA) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS<br>FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE<br>ACTIVE |
| ROB RENDA | | |
| ROBBERT LAURENS WIJNBERG AND KATHERINE S. WIJNBERG V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(191C1V10073) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS<br>OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE<br>ACTIVE |
| ROBBIE AIVA FOX, INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE DECEDENT JAMES W. FOX V. A BEST COMPANY, INC., ET AL.(150600) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBBIE AND PATSY BARRETT V. FULLER AUSTIN, ET AL.(950071) | TX: DISTRICT COURT OF AUSTIN COUNTY TEXAS | ACTIVE |
| ROBBIE DONALDSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES E. DONALDSON, DECEASED V. RAPID AMERICAN CORPORATION, ET AL.(00015980A) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROBBIE E. BAINES V. A BEST PRODUCTS COMPANY, ET AL.(98358549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBBIE EDWARD FARRAR AND GENEVA FARRAR V. ACANDS, INC., ET AL(34094) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBBIE EDWARDS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ROBBIE H. CUMMINS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBBIE JOE JAMES AND MARY V. JAMES V. OWENS ILLINOIS GLASS COMPANY, ET AL(19911655G) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ROBBIN I. REDMAN AND DAVID M. REDMAN V. WR GRACE AND CO., ET AL(DV98160) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ROBERT C. SNYDER AND FLORENCE SNYDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT J. DUBE AND PATRICIA DUBE V. ACANDS, INC., ET AL(99608) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBER REN AND JUDY REN V. ACANDS, INC., ET AL(82382203) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| ROPER GOUKER AND JOAN GOUKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980454242CYX146) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBER L. FERGUSON V. A BEST PRODUCTS COMPANY, ET AL(004237840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERSON (NATHAN) V. FIBERBOARD CORPORATION, ET AL(C731899) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ROBERT & BEATRICE PILGRIM, H/W, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(911667) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT & CHARLOTTE WALTERS, H/W V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(911460) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT A. ALEXANDER V. ACANDS, INC., ET AL(000691) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. APPLEGARTH AND ELIZABETH APPLEGARTH V. A BEST PRODUCTS COMPANY, ET AL(97343488CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. ASTRAINEN AND NANCY K. ASTRAINEN V. A BEST PRODUCTS COMPANY, ET AL(1305665) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. BARBOUR AND DOROTHY BARBOUR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001232) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT A. BARCROFT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9711852325C6606) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT A. BENSHOFF AND JANICE BENSHOFF V. A BEST PRODUCTS COMPANY, ET AL(014334509CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. BENWARE AND CAROL BENWARE V. ACANDS, INC., ET AL(110628300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT A. BERISFORD V. A BEST PRODUCTS COMPANY, ET AL(20005654) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT A. BICKFORD AND HESTER BICKFORD V. ACANDS, INC., ET AL(96017317) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT A. BIDDINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CA08041) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. BOEDDEKER V. A BEST PRODUCTS COMPANY, ET AL(004051220V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. BONORA AND BETTY JANE BONORA V. A BEST PRODUCTS COMPANY, ET AL(004122230CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. BOSIA V. OWENS CORNING FIBERGLAS CORPORATION, ET | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. BOSS AND DONNA K. BOSS V. ARMSTRONG INDUSTRIES, INC., ET AL.(922237870CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. BOTTOMLEY AND EDNA BOTTOMLEY V. A BEST PRODUCTS COMPANY, ET AL(004194780CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. BROOKS AND LYNNE BROOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9905633CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROBERT A. BRUNO AND LENA BRUNO V. A BEST PRODUCTS COMPANY, ET AL(004154350CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. BUTLER V. ACANDS, INC., ET AL(982493) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. BYRNE AND FRANCIS BYRNE V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. CALDWELL AND NANCY CALDWELL V. AP GREEN REFRACTORIES, INC., ET AL.(004775CALG) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT A. CAPODILUPO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99938) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT A. CAPRIO AND ADELE CAPRIO V. ACANDS, INC., ET AL(984044) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. CARR AND SHIRLEY A. CARR V. A BEST PRODUCTS COMPANY, ET AL(283124) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. CAVALLINI | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. CHARLES AND GERALDINE B. CHARLES, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(9309246) | | |
| ROBERT A. CHERRY | | |
| ROBERT A. CHRISPHER | | |
| ROBERT A. CHRISTIAN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700C19927999W01) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ROBERT A. CLARKE AND MARIE CLARKE V. OWENS CORNING FIBERGLAS CORPORATION, ET | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| AL.(98046O2A01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT A. COOPER AND MARY LOU COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| AL.(96I0191O6) | | |
| ROBERT A. CORESSEL V. A BEST PRODUCTS COMPANY, ET AL.(004211713CV) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROBERT A. DEATON V. A BEST PRODUCTS COMPANY, ET AL.(99384642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. DELLA CAMERA AND JOAN DELLA CAMERA V. ACANDS, INC., ET AL.(005683) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. DESANTY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. DODSON AND JOY ANN DODSON V. A BEST PRODUCTS COMPANY, ET AL.(98353592CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT A. DOTTERER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. DRAKE | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROBERT A. DRAKE AND MARY JANE DRAKE V. CLIFTON ASSOCIATES, INC., ET AL.(010874) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROBERT A. EAVES, SR. AND MARY EAVES V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886080) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT A. EDGE AND MARY EDGE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(0000011000E) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. EDWARDS V. ACANDS, INC., ET AL(99517U) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. EICHLER AND PATRICIA J. EICHLER V. A BEST PRODUCTS COMPANY, ET AL.(0137847NP) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ROBERT A. FAY AND SALLY FAY V. A BEST PRODUCTS COMPANY, ET AL.(04192466CV) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ROBERT A. FEASEL | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT A. FERRO | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. FINCH V. ACANDS, INC., ET AL | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT A. GALLANT V. GAF CORPORATION, ET AL.(00085699F) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT A. GAREY, SR AND KAREN LEE GAREY V. ANCHOR PACKING COMPANY, ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. GARTMAN AND DORIS GARTMAN V. THE ANCHOR PACKING COMPANY, ET AL.(94C0030) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT A. GENTHNER AND KATHY I. GENTHNER V. ACANDS, INC., ET AL.(995035) | TX: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| ROBERT A. GIBSON V. ACANDS, INC., ET AL(THP7329CTF) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| ROBERT A. GOLER AND SANDRA J. GOLER V. A BEST PRODUCTS COMPANY, ET AL(004124409CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. GRAVER AND LENORE L. GRAVER V. ACANDS, INC., ET AL(00468A82000000162) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT A. GRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97132502X742) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. GRIERSON AND PHYLLIS A. GRIERSON V. A BEST PRODUCTS COMPANY, ET AL(00167494NP) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT A. GRUBER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9602602M) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT A. GRUDI AND MARGARET GRUDI V. A BEST PRODUCTS COMPANY, ET AL.(20010373) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT A. GUADAGNO AND JERILYNN H. GUADAGNO V. ACANDS, INC., ET AL(99C5029) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT A. HAFFNER V. ACANDS, INC., ET AL.(005691) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT A. HAMANN AND DOLORES M. HAMANN V. ANCHOR PACKING COMPANY, ET AL.(93C1228) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT A. HAMMOND AND CATHERINE T. HAMMOND (WTPF) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT A. HARRINGTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT A. HILE V. A BEST PRODUCTS COMPANY, ET AL(00404808CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. HOOPS AND BARBARA HOOPS V. ACANDS, INC., ET AL(981898) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. HOPKIN, JR AND JUDITH HOPKIN V. OWENS ILLINOIS GLASS COMPANY, ET AL(3910) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ROBERT A. HUGHES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000000900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT A. INGRAM AND WILMA J. INGRAM V. A BEST PRODUCTS CO., ET AL(9834716SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. JOHNSON AND ERA JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98354711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. KALIS V. ACANDS, INC., ET AL(991294) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT A. KAUFMAN V. ACANDS, INC., ET AL(C004A8A20000000353) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT A. KAUFMAN V. ACANDS, INC., ET AL(C004A8A20000000353) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT A. KAUPPI AND PAULINE KAUPPI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CIV97049LMV) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| ROBERT A. KEITH | | ACTIVE |
| ROBERT A. KENT AND DONNA KENT V. A BEST PRODUCTS COMPANY, ET AL(004157110CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT A. KRAFT V. A BEST PRODUCTS COMPANY, ET AL(00405117SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. LANGIS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(96179CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. LARSON AND KATHLEEN JANET LARSON, INDIVIDUALLY AND AS HUSBAND AND WIFE, V. ABEX CORPORATION, ET AL(CK891237) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT A. LEBLANC AND SHARON DENISE LEBLANC V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33036) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ROBERT A. LEONARD AND MARION LEONARD V. ACANDS, INC., ET AL(001310) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT A. LINTS | | ACTIVE |
| ROBERT A. LOWREY AND ELLIE P. LOWREY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9617990A01) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. MACDOUGALL AND CATHRINE MACDOUGALL V. ACANDS, INC., ET AL(001163) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT A. MACDOWELL | | ACTIVE |
| ROBERT A. MACKAY | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT A. MARADE AND MARY L. MARADE V. A BEST PRODUCTS COMPANY, ET AL(99331349CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. MARTIN AND JOYCE L. MARTIN V. AP GREEN REFRACTORIES, INC., ET AL(004778CALG) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT A. MARTIN V. EAGLE PICHER INDUSTRIES, INC., ET AL(88C9019276) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. MATULINA V. ACANDS, INC., ET AL(001299) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROBERT A. MCDONALD AND JUDITH MCDONALD V. A BEST PRODUCTS COMPANY, ET AL(00410898CV) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | ACTIVE |
| ROBERT A. MCINTYRE V. AP GREEN INDUSTRIES, INC., ET AL(001611) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. MEH.TNG | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT A. MEH.TNG | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT A. METCALF AND BEVERLY METCALF V. GARLOCK, INC., ET AL(3970V488S) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT A. MILES V. ACANDS, INC., ET AL(4771SI1993) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ROBERT A. MOEHCH V. A BEST PRODUCTS COMPANY, ET AL(98160244CV) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | CLOSED |
| ROBERT A. MOREN AND SUZANNE MOREN V. ACANDS, INC., ET AL(1F9471712C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. MOSER V. AP GREEN INDUSTRIES, INC., ET AL(001L078) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT A. OSBORNE AND GERALDINE OSBORNE V. AP GREEN INDUSTRIES, INC., ET AL(93062744) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT A. PARKS AND PATRICIA PARKS V. A BEST PRODUCTS COMPANY, ET AL(9734187GCV) | FL: CIRCUIT COURT OF HTILSBOROUGH COUNTY FLORIDA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a, LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT A. PATYN | | |
| ROBERT A. PECK AND JOY PECK V. ACANDS, INC., ET AL | | |
| ROBERT A. PESATURO AND DOROTHY PESATURO V. ACANDS, INC., ET AL.(0060056) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| ROBERT A. PETRICEVIC AND RUTH PETRICEVIC V. ACANDS, INC., ET AL.(00017417) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| ROBERT A. PIETRILLO AND JEAN PIETRILLO V. ACANDS, INC., ET AL(001664) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. POOLE AND MARION B. POOLE, V. ACANDS, INC., ET AL.(15549) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT A. PORTER V. A BEST PRODUCTS COMPANY, ET AL(01427166CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. POMPRS | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| ROBERT A. PRICE AND HILDA C. PRICE V. ACANDS, INC., ET AL(99CP230530) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. PUTZIG AND MARY PUTZIG V. ARMSTRONG WORLD INDUSTRIES, ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT A. REDDISH AND CAROL REDDISH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981711) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT A. REYNOLDS, JR., AND DONNA L. REYNOLDS, HIS WIFE, V. KEENECORPORATION, ET AL.(88887O) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| ROBERT A. ROHT(11ARD) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. RYAN AND IMOGENE P. RYAN V. COMBUSTION ENGINEERING, INC., ET AL(300483) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT A. SANDQUIST AND MARY SANDQUIST V. ACANDS, INC., ET AL(981850) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT A. SCOTT, JR V. A BEST PRODUCTS COMPANY, ET AL(98352490CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. SEABOL AND CAROL SEABOL V. A BEST PRODUCTS COMPANY, ET AL(99393408CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. SLATER AND JENNY SLATER, HIS WIFE, V. ACANDS, INC., ET AL.(310) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. SNYDER V. A BEST PRODUCTS COMPANY, ET AL(00425990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. SWANEY AND CAROLYN SWANEY V. A BEST PRODUCTS COMPANY, ET AL(98354073CV) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT A. TAGG V. ACANDS, INC., ET AL(9830051) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. TRAITZ AND CAROL JANE TRAITZ V. ANCHOR PACKING COMPANY, ET AL(92CV1876) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. TRUJILLO V. CROWN CORK AND SEAL COMPANY, ET AL(92CV2372) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. TYLER AND DOROTHY TYLER V. A BEST PRODUCTS, ET AL(9403213) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. URBAN AND MARILYN J. URBAN V. A BEST PRODUCTS COMPANY, ET AL(97340415CV) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| ROBERT A. WALDECK AND EDITH C. WALDECK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV010061) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT A. WARREN | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT A. WATTS, SR, ET AL V. OWENS CORNING, ET AL(19CCV0171) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. WEBSTER AND LORELEI A. WEBSTER V. ACANDS, INC., ET AL(99665) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT A. WEISS AND PATRICIA WEISS V. ACANDS, INC., ET AL(995044) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROBERT A. WHSNNY V. A BEST PRODUCTS COMPANY, ET AL(00427668CV) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ROBERT A. WHEATLEY V. OWENS-ILLINOIS GLASS COMPANY, ET AL.(94CIO2267) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT A. WHEELER AND MILDRED J. WHEELER, HIS WIFE V. EAGLE PICHER INDUSTRIES, INC., ET AL. (90348509) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT A. WILLIAMS AND GLADYS WILLIAMS V. CROWN CORK AND SEAL COMPANY, ET AL.(9309180) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ROBERT A. WILSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT W. WTLSON, DECEASED AND ALICE MAE WTLSON V. AP GREEN INDUSTRIES, INC, ET A:(001942) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT A. WOLFE AND WINIFRED WOLFE V. A BEST PRODUCTS COMPANY, ET AL(04119182CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT A. YORBA V. A P GREEN INDUSTRIES, INC., ET AL.(302449) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT A. ZEILFELDER(GD8916385) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| ROBERT ABNER V. ACANDS, INC., ET AL.(0002CDG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT ACKERMAN AND BARBARA ACKERMAN, V. ACANDS, INC., ET AL.(9508288) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT ADAIR AND BEVERLY ADAIR V. NATIONAL GYPSUM COMPANY, ET AL.(CIV930783) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT ADAMS AND CINDY ANN ADAMS V. ACANDS, INC., ET AL.(981297) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROBERT ADAMS V. ACANDS, INC., ET LA(L343395) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT ADAMS, ET AL V. ACANDS, INC., ET AL.(298C452A2M) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT ADAMSKY V. A BEST PRODUCTS COMPANY, ET AL(98358136CV) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT ADZEMA V. A BEST PRODUCTS COMPANY, ET AL.(98356247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ADZEMA V. A BEST PRODUCTS COMPANY, ET AL(98358143CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT AHERN AND MARILYNN AHERN V. ABEX CORPORATION, ET AL(966305) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT AKESSON AND PAT AKESSON V. ACANDS, INC., ET AL(995716) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT ALBERS V. ACANDS, INC., ET AL.(TPD000007CMG) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT ALBIN V. AIRCO, INC., ET AL | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT ALBERT V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROBERT ALDRICH, SR AND ANNIE ALDRICH V. ACANDS, INC., ET AL.(49002950LMT0001629) | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| ROBERT ALEXANDER (894318) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROBERT ALEXANDER V. ACANDS, INC., ET AL(314953) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT ALEXANDER, JR AND VIRGINIA ALEXANDER, ET AL V. A BEST PRODUCTS COMPANY, ET AL(287481) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT ALLEN AND ANN ALLEN V. A BEST PRODUCTS CO., ET AL(98348320CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ALLEN FUSCO AND IRENE FUSCO V. AP GREEN REFRACTORIES, INC., ET AL(990864327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT ALLEN ISENHOUR AND LOUISE H. ISENHOUR V. A BEST PRODUCTS COMPANY, ET AL(00413258CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ALLEN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95526280NF) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT ALLEN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885282) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT ALLMAN V. A BEST PRODUCTS COMPANY, ET AL(01428114CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ALMOND(407) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT AMIL STEINHAUS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94CV0237) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT AND BARBARA DOWNS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(97102990) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ROBERT AND BETTY ROBBINS V. ACANDS, INC., ET AL(49002950LMT0001474) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT AND BETTY WAGGONER V. ACANDS, INC., ET AL(49002950LMT00001) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROBERT AND CAROL BLACK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9905001687) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROBERT AND DENISE SEIS V. ACANDS, INC., ET AL(49002950LMT0001454) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT AND E. LUCILLE BOYLE V. AMERICAN STANDARD, INC., ET AL(111295) | OH: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROBERT AND ELEANOR VOLKRINGER, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(C911650) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT AND ELIZABETH MCKINNEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0009003131) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| ROBERT AND ETHELENE PETRIG V. ACANDS, INC., ET AL(49002950LMT0001539) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT AND JANE PCKKRR V. ACANDS, INC., ET AL(49002950LMT0001098) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT AND JANE WITTENBRAKER V. ACANDS, INC., ET AL(49002950LMT0001462) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT AND JANET GILLESPIE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000110000516) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT AND JOYCE BENSON V. RAPID AMERICAN CORPORATION, ET AL(9712004300) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT AND LILLIAN HARRELL V. GARLOCK, INC., ET AL(1313900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT AND LINDA JOHNSTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(2000080040688) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT AND MARY JO RECKEMOG V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9810001036) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT AND MARYANN BULLEN V. ARMSTRONG WORLD INDUSTRIES, INC ET AL(2000040000767) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT AND SANDRA FREDERICK V. ACANDS, INC., ET AL(1P9813110CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT AND SUSAN FULTON V. ACANDS, INC., ET A1(26471) | TX: DISTRICT COURT OF MIAM COUNTY TEXAS | CLOSED |
| ROBERT AND VIRGINIA STYPKA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9914015) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| ROBERT ANDERSEN V. AP GREEN REFRACTORIES CO, ET AL(L2140801MT) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT ANDERSON AND HANNAH ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(97343481CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT ANDERSON AND JPAN ANDERSON V. ACANDS, INC., ET AL(2910264) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| (caption not legible) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| (caption not legible) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| (caption not legible) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ANDERSON YORK AND KATHRYN LEONA YORK V. A BEST PRODUCTS COMPANY, ET AL(01433155CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT ANDREW JONES V. ACANDS, INC., ET AL(321093) | TN: DISTRICT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT ANDREWS, ET AL V. GAF CORPORATION, ET AL(2000C114974) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT APODACA V. THE ANCHOR PACKING COMPANY, ET AL(303544) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ROBERT ARABIE V. ACANDS, INC., ET AL(8000062CI) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| ROBERT ARDIRE AND MARIE ARDIRE V. ACANDS, INC., ET AL(9510214) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT ARMSTRONG AND VIRGINIA ARMSTRONG V. A BEST PRODUCTS COMPANY, ET AL(00426432CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT ARTWELL AND BONNIE ARTWELL V. A BEST PRODUCTS COMPANY, ET AL(277877) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ASHBAUCHER V. AP GREEN INDUSTRIES, INC., ET AL(49002960IMT00001296) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ASHBY AND KATHERINE ASHBY V. ACANDS, INC., ET AL(9912002112) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROBERT ASWELL, ET AL V. COMBUSTION ENGINEERING, INC., ET AL(9753108) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT ASWELL, ET AL V. COMBUSTION ENGINEERING, INC., ET AL | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| ROBERT ATKINS, SR AND SANDRA ATKINS V. A BEST PRODUCTS COMPANY, ET AL(6199CA) | MS: COURT DATA NOT APPLICABLE | ACTIVE |
| ROBERT ATKINSON V. ACANDS, INC., ET AL(TN9717186CTF) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT ATOM AND ROSE ATOM V. ACANDS, INC., ET AL(9901308) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT ATWOOD AND QUEEN ESTER ATWOOD V. CROWN CORK AND SEAL COMPANY, ET AL(296CV395JM) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT AUGUSTE PETERSON V. AP GREEN REFRACTORIES, ET AL(CL009402AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT AUSTIN ROBINSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9611981A) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT AUSTIN TURNER AND ELEANOR VIRGINIA TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C43269) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT AZAR AND BRENDA AZAR V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(00403584CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT B. ALGIER AND FRANCES M. ALGIER, HIS WIFE, ROBERT G. TYNDALL AND DOROTHY R. TYNDALL, HIS WIFE, COLEMAN D. WALTON AND SARAH L.WALTON, HIS WIFE, ELZEY C. WILLEY AND MARY V. WILLEY, HIS WIFE, (87CON157) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT B. ALLEN, ET AL V. (196CV00467B) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT B. ALLEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C0141) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |

NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA

WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT B. ALLISON, SR AND VEEDONNA ALLISON V. ACANDS, INC., ET AL(97011502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT B. ANDERSON V. ACANDS, INC., ET AL(9731532C0CX2529) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT B. BACHARACH AND MARGARET BACHARACH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97011502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT B. BERGERON | | |
| ROBERT B. BONANZA AND CLARA J. BONANZA V. A BEST PRODUCTS COMPANY, ET AL(99339642OCV) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| ROBERT B. BOYLAN V. A BEST PRODUCTS COMPANY, ET AL(99G15151531C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT B. CAMPRERI, V. ACANDS, INC., ET AL(15176C0) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT B. COATES AND ANN COATES V. A BEST PRODUCTS COMPANY, ET AL(00418940CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT B. DANIELSON AND VIDELLA A. DANIELSON V. PNEUMO ABEX CORPORATION, ET AL(00C2412) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT B. DAWE AND EILEEN DAWE V. ACANDS, INC., ET AL(001638) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT B. DEL VECCHIO, V. ACANDS, INC., ET AL(5931C) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT B. DOVE AND JANE DOVE V. A BEST PRODUCTS COMPANY, ET AL(98359535CV) | VA: CIRCUIT COURT OF ALBEMARLE CIRCUIT COURT VIRGINIA | ACTIVE |
| ROBERT B. DRAY & CHARLOTTE F. DRAY V. ARMSTRONG WORLD INDUSTRIES INC ET AL(19UCV10816) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT B. EGAN | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT B. FLESHMAN AND HELEN H. FLESHMAN, V. OWENS-CORNING FIBERGLAS CORP., ET AL (CA0337895) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT B. FOSTER (C873185) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT B. HART | | |
| ROBERT B. HOHENWARTER AND MAYE E. HOHENWARTER V. ACANDS, INC. ETAL(18798I1996) | OH: UNITED STATES DISTRICT COURT/OHIO | ACTIVE |
| ROBERT B. JOHNSON, SR AND CAROLYN JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(119798) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT B. KEYES, JR.V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C15900157100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT B. KOHN AND BETTY KOHN V. FIBREBOARD CORPORATION, ET AL(9251804) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROBERT B. KOLLER V. A BEST PRODUCTS COMPANY INC. V. (0050009) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT B. LITTLEFIELD V. ACANDS, INC., ET AL(983834) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT B. MADDIX V. ACANDS, INC., ET AL(195C00274) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT B. MALCOLM AND JULIE MALCOLM, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(CC912011) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT B. MARTYN AND MAXINE MARTYN V. CROWN CORK AND SEAL COMPANY, ET AL(96215221EGLSP) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| ROBERT B. MCCOY AND SARA MCCOY V. A BEST PRODUCTS COMPANY, ET AL(98159635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT B. MCCRORY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193C010754) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT B. MOORE, EXECUTOR OF THE ESTATE OF CHARLES J. MOORE, DECEASED AND PATRICIA MOORE V. AP GREEN INDUSTRIES, INC., ET AL(99040027651) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT B. NELSON V. A BEST PRODUCTS CO., ET AL(983475885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT B. PHILLIPS AND BETTY JO PHILLIPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1176397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT B. RAINEY AND JUDITH RAINEY V. A BEST PRODUCTS COMPANY, ET AL(00412619CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT B. SEELY V. A BEST PRODUCTS COMPANY, ET AL(01433885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT B. SHTNN AND DENISE L. SHTNN, FM AL V. ACANDS, INC., FM AL(599C07167) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT B. SPENCER V. A&M INSULATION COMPANY, ET AL(200C07290M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT B. STANTON AND CHRISTINE STANTON V. ACANDS, INC., ET AL.(997795) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT B. STEVENSON AND MARGARET STEVENSON V. A BEST PRODUCTS COMPANY, ET AL.(200CV736CM) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT B. THRUSTON V. A&M INSULATION COMPANY, ET AL.(200CV736CM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT B. VERLANDER, JR V. GAF CORPORATION, ET AL.(700CL002943010005) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT B. WARD AND BETTY WARD V. CROWN CORK AND SEAL COMPANY, ETAL.(296CV440JM) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT B. WHITE AND ARIA WHITE V. A BEST PRODUCTS COMPANY, ET AL(98355755CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT B. WHITE AND RUBY JEAN WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AT.(99002494) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT B. WHITE, ET UX V. OWENS CORNING, ET AL(D162275) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT B. WILKINSON AND CHARLOTTE WILKINSON V. ACANDS, INC., ET AL.(99013183) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT B. WILSON AND DOROTHY E. WILSON, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93090072) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT B. WISE AND CONNIE WISE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P9111685C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT B. WOODHOUSE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CV990166800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT B. BABBEE AND IRENE BABBEE V. AP GREEN REFRACTORIES, INC., ET AL.(0047172CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT B. BAILEY V. A BEST PRODUCTS COMPANY, ET AL(98358454CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT B. BAILEY V. A BEST PRODUCTS COMPANY, ET AL.(98358454CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT BAILEY, AS ADMINISTRATOR OF THE ESTATE OF FRANCIS MCISAAC, AND HELEN MCISAAC.(911299ZZ) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| ROBERT BAKER AND KATHLEEN BAKER AND ROBERT BAKER, AS FATHER AND NEXT FRIEND OF COLLEEN BAKER AND BARRY BAKER, MINORS AND OR DEPENDENTS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91129742) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT BAKER V. ACANDS, INC., ET AL(313919) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT BAKER V. ACANDS, INC., ET AL(IP99046440KG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT BALDUC AND MARIANNE BALDUC V. ACANDS, INC., ET AL.(9510609) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT BALDWIN, ET AL V. AW CHESTERTON CO., ET AL.(991822) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| ROBERT BALLARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97208) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| ROBERT BARBOUR | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROBERT BARKER V. ACANDS, INC., ET AL(95C11024) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT BARKEY AND SANDY BARKEY V. A BEST PRODUCTS COMPANY, ET AL | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT BARLIK V. A BEST PRODUCTS COMPANY, ET AL.(112001010000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT BARRETT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BARTE AND DONNA BARTE V. ACANDS, INC., ET AL(95086665) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT BATTS AND MARGARET BATTS V. ADC SUPPLY CORP., ET AL | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT BAUER | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROBERT BAUERNFEIND AND JOSEPHINE BAUERNFEIND V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT BAUMER AND ANTOINETTE BAUMER V. AP GREEN INDUSTRIES, INC., T AL(CIV9807785PHXPGR) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| ROBERT BAUN AND JACQUELINE BAUN V. A BEST PRODUCTS COMPANY, INC., ET AL.(9939498737CV) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| ROBERT BAXTVANOS AND DIANE BAXTVANOS V. ACANDS, INC. ET AL(000001183) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BEAMON V. RAPID AMERICAN CORPORATION, ET AL(00210645) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

Exhibit SOPA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT BEAN AND MICHELE BEAN V. ACANDS, INC, ET AL.(199904435) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT BEAUREGARD | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT BECK AND ADELE BECK V. ACANDS, INC., INC., ET LA(9507469) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT BECKER V. ANCHOR PACKING CO. ET AL(1807797) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| ROBERT BEDENBAUGH AND THELMA BEDENBAUGH V. ACANDS, INC., ET AL(CL991928AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT BEENE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(000040072) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT BEGUIN AND LOIS BEGUIN V. AMCHEM PRODUCTS, INC., ET AL(01104373NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT BRII AND PATRICIA BRII V. ACANDS, INC., ET AL(119879099) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT BELLAMY AD MARJORIE BELLAMY V. AP GREEN REFRACTORIES, INC., ET AL(0037SLCALG) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ROBERT BELLINER V. A BEST PRODUCTS COMPANY, ET AL(00419254CV) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROBERT BELLUZZI AND ROSE MARIE BELLUZZI V. AARON BUILDING CORPORATION, ET AL(11504699) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BENDER V. ACANDS, INC., ET AL(00021103NP) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT BENJAMIN WILD PERSONAL REPRESENTATIVE OF THE ESTATE OF MARY E. WILD, DECEASED V. ACANDS, INC., ET AL(89015501) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT BENNETT AND ROSA BENNETT V. AP GREEN INDUSTRIES, INC., ET AL(99109460) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT BENNETT V. A BEST PRODUCTS COMPANY, ET AL(9835838CV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT BERG AND MYRTLE BERG V. A BEST PRODUCTS COMPANY, ET AL(99932160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BERGERON AND ALICE BERGERON V. AP GREEN REFRACTORIES, INC., ET AL(99921600CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BERGLUND AND EVELYN BERGLUND V. ARMSTRONG WORLD IND., INC., ET AL(CL00094186AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT BERGMAN | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT BERGUAL AND EVA BERGUAL V. CERTAINTEED CORPORATION, ET AL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT BERUBE V. A BEST PRODUCTS COMPANY, ET AL(190CV11186) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| ROBERT BEST AND PAULINE BEST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(975149) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT BIAGINI, ET AL V. A BEST PRODUCTS COMPANY, ET AL(9902589) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT BIGELOW V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT BILLUPS V. RAPID AMERICAN CORPORATION, ET LA(9506210) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT BINGLE AND STEPHANIE BINGLE V. A BEST PRODUCTS COMPANY, ET AL(137001021100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT BITTLE, ET AL V. ABB LUMMUS CREST, INC., ET AL(106273000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT BIZUB AND JUDITH K. BIZUB V. A BEST PRODUCTS COMPANY, ET AL(004122150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BLACHANIEC V. A BEST PRODUCTS COMPANY, ET AL(99380315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BLACKMAN AND JENNIE BLACKMAN V. AP GREEN INDUSTRIES, INC., ET AL(93042390) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT BLAIR AND BETTY BLAIR V. AMERICAN STANDARD, INC., ET AL(99315NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| ROBERT BLOOM V. A BEST PRODUCTS COMPANY, ET AL(98154874CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BOANO AS PERSONAL REPRESENTATIVE OF THE ESTATE OFJACK D. BOANO, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(014335110CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BOATWRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94084510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT BOB MITCHELL AND SHIRLEY BURWELL MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(00414084CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BOHER AND AUDREY BOHER V. A BEST PRODUCTS COMPANY, ET AL(1499) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT BODAK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOHN BODAK, | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DECEASED V. ACANDS, INC., ET AL (200CV421DM) | | |
| ROBERT BODENDORF | | |
| ROBERT BOGA V. ACANDS, INC., ET AL (304563) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT BOGGESS AND HAZEL BOGGESS V. AP GREEN REFRACTORIES CO., ET AL (92CG34) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT BONDS AND MARY BONDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (99000865) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT BONSIGNORE AND MARILYN BONNETT V. AM CHESTERTON COMPANY, ET AL (941876) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT BONSIGNORE AND NANCY BONSIGNORE V. ACANDS, INC., ET AL (00114983) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT BOOK | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT BOOKER V. ACANDS, INC., ET AL (313993) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| ROBERT BOOTS AND ARLENE BOOTS V. A BEST PRODUCTS COMPANY, ET AL (1400010207000) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT BOSNAK V. A BEST PRODUCTS COMPANY, ET AL (23900102900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT BOSTON AND ANNA BOSTON V. AJ BAXTER COMPANY, ET AL (00037816NP) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT BOWEN V. A BEST PRODUCTS COMPANY, ET AL (00418844CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT BOWINS V. RAPID AMERICAN, ET AL (001-0125141) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT BOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (91313152) | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT BOYDEN WILKERSON, SR AND SHIRLEY COPLEY WILKERSON V. ACANDS, INC., ET AL (110CV010158) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT BOYER AND KAREN BOYER V. ACANDS, INC., ET AL (10593800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT BOYER AND ROSEMARY BOYER V. ACANDS, INC., ET AL (9819102) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT BOYER, ET AL V. ACANDS, INC., ETAL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| ROBERT BOYLES V. A BEST PRODUCTS COMPANY, ET AL (1799) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT BOYNTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT BRANSON V. A BEST PRODUCTS COMPANY, ET AL (98358693CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BRADLEY V. A BEST PRODUCTS COMPANY, ET AL (98358698CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BRADLEY AND JOYCE BRADLEY V. ACANDS, INC., ET AL (9900823) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT BRANDON AND BERNADETTE BRANDON V. A BEST PRODUCTS COMPANY, ET AL (97341219CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT BRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (98381627) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT BREKOSKI V. A BEST PRODUCTS COMPANY, ET AL (98358721CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT BREMER V. A BEST PRODUCTS COMPANY, ET AL (1899) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BREYNAERT JR. AS ADMINISTRATOR OF THE ESTATE OF ROBERT BREYNAERT SR. AND JOHANNA BREYNAERT V. OWENS-CORNING FIBERGLAS CORP, ET AL (91101172) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT BRICKER V. A BEST PRODUCTS COMPANY, ET AL (00410450CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BRIMAGE V. A BEST PRODUCTS COMPANY, ET AL (98358819CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BROADUS MCCALL AND JOYCE MCCALL, ET AL V. ACANDS, INC., ET AL (98CP2326232) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT BROCK V. A BEST PRODUCTS COMPANY, ET AL (97345849CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BROKEMEIER AND MELLIE JANE V. WR GRACE & CO., ET AL | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| ROBERT BROLINSKI AND PHYLLIS BROLINSKI V. AP GREEN INDUSTRIES, INC., ET AL (1031139) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| ROBERT BROOKS V. A BEST PRODUCTS COMPANY, ET AL (98315R8132CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BROWN AND BESSIE BROWN V. ACANDS, INC., ET AL (0010002261) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A: LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING: ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT BROWN DICKERSON AND PHYLLIS W. DICKERSON V. A BEST PRODUCTS COMPANY, ET AL(00426620CV) | OH: CIRCUIT COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000019200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT C. BROWNING AND BRENDA BROWNING V. AP GREEN REFRACTORIES, INC., ET AL(9994427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT C. BRUCE AND SHEILA BRUCE V. AP GREEN REFRACTORIES, INC., ET AL(00354GCALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROBERT C. BRUNSWICK, V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROBERT BRY AND SHIRLEY BRY V. ABEX CORPORATION, ET AL(3100001) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT BRYANT, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CT9900165300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT BUCKLEY AND PATRICIA BUCKLEY V. A BEST PRODUCTS COMPANY, ET AL(98351819CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BUDNER AND SANDRA BUDNER V. A BEST PRODUCTS COMPANY, ET AL(00425872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BUDREMICZ, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT BUFFORD V. A BEST PRODUCTS COMPANY, ET AL(98358917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BURGESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9905001112) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT BURKE MCDAVID V. AANDT COMPANY, ET AL(200CQ27731) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT BURNER V. A BEST PRODUCTS COMPANY, ET AL(98358988CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT BURNEY, ET AL V. ACANDS, INC., ET AL(BC194439) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROBERT BURNS | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT BURNS V. RAYBESTOS MANHATTAN, INC., ET AL(9984672) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT BURTON HARVEY, JR AND CHRISTINE HARVEY V. ACANDS, INC., ET AL(3693594) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT BUSCEMI, PERSONAL REPRESENTATIVE OF THE ESTATE OF ANGELO BUSCEMI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171544CX1202) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT BUSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CVB0211252) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| ROBERT BUTLER V. ACANDS, INC., ET AL(954410) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT BUTTERFIELD V. ACANDS, INC., ET LA(9508756) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT C. ARGAND AND PATRICIA ARGAND V. AW CHESTERTON COMPANY, ET AL(9963359) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT C. ATHA, SR AND CONNIE M. ATHA V. ACME INSULATION, INC., ET AL(003705NPC) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| ROBERT C. BAKER V. A BEST PRODUCTS COMPANY, ET AL(98359829OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. BAILARD V. CROWN CORK AND SEAL COMPANY, ET AL(97310) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| ROBERT C. BARBER, ET AL V. PENNZOIL QUAKER STATE CO., ET AL(441613) | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | CLOSED |
| ROBERT C. BASS AND BETTY A. BASS V. ACANDS, INC., ET AL(0011764) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ROBERT C. BEDORE AND EUGENE M. BECKER V. A BEST PRODUCTS COMPANY, ET AL(086179) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. BENSON V. A BEST PRODUCTS COMPANY, ET AL(98358615CV) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| ROBERT C. BEYER AND LORRAINE BEYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149525CX1093) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT C. BLANEY AND BARBARA BLANEY V. ACANDS, INC., ETAL(9510249) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT C. BOUTELL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT C. BROWN V. A BEST PRODUCTS COMPANY, ET AL(00420143CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT C. BUCKLAND V. A BEST PRODUCTS COMPANY, ET AL(0142540DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. CARNAHAN AND CAROLYN L. CARNAHAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
OF FINANCIAL AFFAIRS #4A
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT C. CATALANO AND HILDA CATALANO V. AF GREEN INDUSTRIES, INC., ET AL.(192CV10997) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ROBERT C. CHAITRY AND LOIS JEAN CHAITRY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10638) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT C. CHATHAM V. AF GREEN REFRACTORIES, INC., ET AL.(006039CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROBERT C. COOK AND CLAIRE O. COOK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV010702) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT C. COOK AND ETHEL COOK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10417) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT C. COOPER V. ACANDS, INC., ET AL.(TP491194CTG) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT C. CULBERT, JR. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ROBERT C. DAVIDSON AND ANNA MAE DAVIDSON V. AF GREEN REFRACTORIES COMPANY, ET AL.(00038895NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT C. DAVIS V. A BEST PRODUCTS COMPANY, INC., ET AL.(00415149CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. DERN AND EDNA DERN V. AF GREEN INDUSTRIES, INC., ET AL(301312) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT C. DFSHIFR, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT C. DETTENBACH V. ALLIED SIGNAL, INC., ET AL.(991242) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT C. DIEHL V. ACANDS, INC., ET AL(971102083) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ROBERT C. DROUILLARD AND HELEN L. DROUILLARD V. AF GREEN REFRACTORIES COMPANY, ET AL.(99940029SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT C. DURKIN AND HELEN DURKIN V. ACANDS, INC., ET AL(98218504CX1537) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT C. DUTSCHECK AND RITA DUTSCHECK, V. THE ANCHOR PACKING COMPANY, ET AL.(93CI1222) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT C. ELLIOTT AND MOLLIE ELLIOTT V. A BEST COMPANY, INC., ET AL.(361900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT C. FOWLE V. ACANDS, INC., ET AL.(9826317) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROBERT C. GARCIA V. OWENS CORNING, ET AL(9909376331) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | CLOSED |
| ROBERT C. GETCHELL V. A BEST PRODUCTS COMPANY, ET AL(04419996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. GORDON AND MARY T. GORDON V. ACANDS, INC., ET AL(995654) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT C. GREEN AND LINDA GREEN V. A BEST PRODUCTS CO., ET AL(98347719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. HAMILTON V. A BEST PRODUCTS COMPANY, ET AL(00462321CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. HARSHMAN V. A BEST PRODUCTS COMPANY, ET AL.(00414791CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. HASH AND PAULINE HASH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000783) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT C. HATT AND CHARLOTTE HATT V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. HAUCK V. ACANDS, INC., ET AL.(193CV14190) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ROBERT C. HAWKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CI00290020A04) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT C. HOLMES | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT C. HULBACK AND MARY A. HULBACK V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(96C7148) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT C. JACKSON AND MARCELLA JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(192CV11513) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| ROBERT C. JACOBS AND DOLORES JACOBS V. ACANDS, INC., ET AL.(24X01000067) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT C. JACOBSFM, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT C. JOHNSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit 5OFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT C. JOHNSON AND ALICE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00415687CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. JOHNSON V. AP GREEN INDUSTRIES, INC.(01L612) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT C. JOHNSON, JR V. A BEST PRODUCTS COMPANY, ET AL(00412889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. JONES AND EUNICE JONES V. ACANDS, INC., ET AL(981854) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT C. KEFFER V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(98048538CX342) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT C. KIPP AND NANCY E. KIPP V. ACANDS, INC., ET AL(C004A8A020000000345) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT C. KIPP AND NANCY E. KIPP V. ACANDS, INC., ET AL(C004A8A020000000345) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT C. KORHHAUSER AND SEPHRYONA P. KORHHAUSER V. ACANDS, INC., ET AL(T992157CV) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT C. KYMALAINEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT C. LAFLEUR AND LEEANN LAFLEUR V. ACANDS, INC., ET AL(99540) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT C. LENNOX V. A BEST PRODUCTS COMPANY, ET AL(00410518GCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. LERNTEE V. THE ANCHOR PACKING COMPANY, ET AL(I9925582C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT C. LINDSEY, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(93121266) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| ROBERT C. LIPOVSKY AND BETTY LIPOVSKY V. ACANDS, INC., ET AL(C004A8A2000000374) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT C. LOVICZ AND JOAN LOVICZ V. A BEST PRODUCTS COMPANY, ET AL(01434823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. MACKLIN AND BONITA MACKLIN V. A BEST PRODUCTS COMPANY, ET AL(98367636CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. MADDOX AND LOUISE W. MADDOX V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV20607) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT C. MARTEL, ELAINE MARTEL, HIS WIFE, AND ROBERT MARTEL, JOANNE MARTEL, LYNDA MARTEL, AND TAMMY MARTEL, THEIR CHILDREN, V. OWENS-CORNING FIBERGLASS CORPORATION, ET AL. (8630942) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT C. MARTZ V. A BEST PRODUCTS COMPANY, ET AL(993867440CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. MASTROIANNO AND ROSE MASTROIANNO, ET AL(11183091) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT C. MAY V. ACANDS, INC., ET AL(001005781) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT C. MCGINNIS AND JACQUELINE MCGINNIS, V. ACANDS, INC., ET AL(00415750CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. MCKINNON V. A BEST PRODUCTS COMPANY, ET AL(191CV11007) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT C. MEDURA AND SANDRA L. MEDURA V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(970455503) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. MELTON V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(99000423) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT C. MILLER AND LORRAINE MILLER V. ACANDS, INC., ET AL(107779900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT C. MILLER V. A BEST PRODUCTS COMPANY, ET AL(00415767CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. MITCHELL AND BARBARA MITCHELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11159) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT C. MORGAN AND SHIRLEY MORGAN V. ACANDS, INC., ET AL(00000216) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT C. MORGAN, SR AND ANNABELLE I., MORGAN V. ACANDS, INC., ET AL(98893542NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| ROBERT C. MORSE, AND HIS WIFE, JUNE MORSE V. ACANDS, INC., ET AL. (262491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROBERT C. NEURURER AND VICKIE NEURURER V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| ROBERT C. NEWMAN AND DIANA NEWMAN V. A BEST PRODUCTS COMPANY, ET AL(00417928CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. NICHOLAS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| ROBERT C. NONNEMAKER, JR AND SUZANNE A. NONNEMAKER V. ACANDS, INC., ET AL(C004A8A220000000310) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT C. ODUM, JR V. ACANDS, INC., ET AL(99VS15158AC) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ROBERT C. OLSEN AND JANICE OLSEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10187) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT C. PARSE V. A BEST PRODUCTS COMPANY, ET AL.(01431099CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. PATTON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT C. PAYNE AND DOROTHY PAYNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99003A3827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT C. PECK, SR. V. ANCHOR PACKING CO., ET AL.(4417495) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT C. PETERS, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF WILLIAM R. PETERS, DECEASED, V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| ROBERT C. PFEIFFER AND MIRIAM PFEIFFER V. ACANDS, INC., ET AL.(99102340) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT C. PHILLIPS V. AP GREEN INDUSTRIES, INC., ET AL.(00IL1042) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT C. POWELL AND NADINE POWELL V. ACANDS, INC., ET AL.(CL0010642AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT C. PROFFIT V. CROWN CORK AND SEAL COMPANY, ET AL.(95M925) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| ROBERT C. PRYOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99IL004584) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT C. RHED AND RITZABETH RHED V. A BEST PRODUCTS COMPANY, ET AL.(97142980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. RICHARDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70CCL0028910V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT C. ROGERS AND LOUISE ROGERS AND ROBERT C. ROGERS, AS FATHER AND NEXT FRIEND OF JODI ROGERS, A MINOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91114612) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT C. SAVAGE V. ABNEY MILLS CORPORATION, ET AL.(00110779) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| ROBERT C. SCHMIDLEY AND IRENE SCHMIDLEY V. A BEST PRODUCTS COMPANY, ET AL.(00404528CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. SHEPARD AND MARY SHEPARD V. AP GREEN INDUSTRIES, INC., ET AL.(9304997) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT C. SKIDMORE AND BETTY JEAN SKIDMORE V. A BEST PRODUCTS COMPANY, ET AL.(01432036CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. SMITH AND BERTIE C. SMITH, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9310277) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT C. SPEAR V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT C. STEVENS AND GENEVIEVE STEVENS V. ACANDS, INC., ET AL.(005634) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT C. STEWART, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL.(93881152CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. SZPAK V. A&M INSULATION COMPANY, ET AL.(200CV734RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT C. TEIGEN AND SANDRA TEIGEN V. CROWN CORK AND SEAL COMPANY, ET AL.(96C837C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT C. VITALE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MASSACHUSETTS | ACTIVE |
| ROBERT C. WALCH, ET AL. V. A.P. GREEN INDUSTRIES, INC.(200014809) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ROBERT C. WALTERS | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ROBERT C. WARNOCK, JR. AND MARILYN WARNOCK, V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROBERT C. WEFMS V. ASFX CORPORATION, ET AL.(0032817NP5) | MT: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT C. WEST V. A BEST PRODUCTS COMPANY, ET AL.(93868003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. WHARTON AND KAY WHARTON V. A BEST PRODUCTS COMPANY, ET AL.(00411892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. WILDERMUTH AND BARBARA WILDERMUTH V. A BEST PRODUCTS COMPANY, ET AL.(01432394CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. WILLIAMS AND ALICE F. WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV11406) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT C. WILLIAMS AND VICKIE P. WILLIAMS V. A BEST PRODUCTS COMPANY, T AL.(97141444CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. WORMLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL99001972000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT C. ZIMMERMAN V. A BEST PRODUCTS COMPANY, ET AL.(9713404l0CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT C. DECOSMO AND LUCILLE DECOSMO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98909127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT CALDER V. ACANDS, INC., ET AL.(0001162127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT CALLAWAY | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| ROBERT CAMPBELL AND CAROL CAMPBELL, V. AP GREEN REFRACTORIES, INC., ET AL.(9911138227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT CAMPBELL AND MARGARET CAMPBELL V. ACANDS CO, INC., ET AL.(2717992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT CANN AND CARRIE CANN V. A BEST PRODUCTS COMPANY, ET AL.(99395964CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CARAVELLO V. ACANDS, INC., ET AL.(CIV94087l5PHTGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROBERT CARBERRY (89114545) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT CARD AND JEAN CARD V. OWENS CORNING FIBERGLASS CORPORATION, ET AL.(98010503) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT CARL BOUNDS, ET AL V. OWENS CORNING, ET AL.(99008498) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| ROBERT CARL CARPENTER AND MARJORIE K. CARPENTER V. COMBUSTION ENGINEERING, INC., ET AL.(310R26) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CARLISLE V. GEORGE V. HAMILTON, INC., ET AL.(GD96737708) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT CARLSON V. AH BENNETT, ET AL. | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| ROBERT CARROL MOORE AND SANDRA F. MOORE V. ACANDS, INC., ET AL.(2001CP23312) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT CASSIDY | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT CASSIDY V. A BEST PRODUCTS COMPANY, ET AL.(98361526CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CASSIDY V. A BEST PRODUCTS CO., INC., ET AL(11998l0827) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ROBERT CASTOR AND CATHERINE CASTOR V. AP GREEN REFRACTORIES, INC., ET AL.(9908742271) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT CAVALLO AND CATHERINE CAVALLO V. ACANDS, INC., ET AL.(9507655) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT CERRITO AND BONNIE CERRUTI V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROBERT CHAFFIN AND MADELINE CHAFFIN V. A BEST PRODUCTS COMPANY, ET AL.(0041966CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CHAMPLAIN V. ACANDS, INC., ET AL.(CL00111151AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT CHANEY V. A BEST PRODUCTS CO., ET AL.(98349990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CHAPPELL AND DOROTHY CHAPPELL, V. ACANDS, INC., ET AL.(95121829) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT CHARLES BELL AND GLADYS BELL V. ACANDS, CO., INC., ET AL.(225393) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROBERT CHARLES SHEEHAN AND PEGGY SHEEHAN V. A BEST PRODUCTS COMPANY, ET AL.(0041503202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT CHARLES SOLAZZO AND JUDITH SOLAZZO V. ACANDS, INC., ETAL.(9510551) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT CHARLTON V. ANCHOR PACKING COMPANY, ET AL. | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| ROBERT CHASE AND MARY ELLEN CHASE V. ACANDS, INC., ET AL.(Y) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| ROBERT CHATBURN V. A BEST PRODUCTS COMPANY, ET AL.(0141465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CHATMAN AND ANNIE CHATMAN V. A BEST PRODUCTS COMPANY, ET AL.(98348311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CHAVEZ V. A BEST PRODUCTS CO., ET AL.(97345857CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CHESNEY AND RENEE CHESNEY V. A BEST PRODUCTS COMPANY, ET AL.(993595970CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CHESTER GEORGE, ET AL V. PITTSBURG CORNING CORPORATION, ET AL(DY9907540E) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CHRISTEN AND BARBARA D. CHRISTEN V. A BEST PRODUCTS COMPANY, ET AL.(00419258CV) | OH: COURT OF COMMON PLEAS OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT CHUMRICK, JR, EXECUTOR OF THE ESTATE OF ROBERT CHUMRIK, SR V. A BEST PRODUCTS COMPANY, INC., ET AL.(GD986625) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT CIANCIO V. ACANDS, INC., ET AL.(99C02175ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROBERT CIMENO AND PATRICIA CIMENO V. AP GREEN REFRACTORIES, INC., ET AL.(9957721CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROBERT CLAIBORNE AND THELMA CLAIBORNE V. ALLIANCE MACHINE COMPANY, ET AL.(011052112NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT CLARK AND ELNORA CLARK V. AP GREEN REFRACTORIES, INC., ET AL.(9900911927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT CLARK AND MARGARET CLARK V. ACANDS, INC., ET AL.(10819400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT CLAUS SIMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(940429) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT CLICK AND SANDRA CLICK V. AP GREEN REFRACTORIES, INC., ET AL.(9909687CA42) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT CLIFFORD BANKS, ET AL V. OWENS CORNING, ET AL(9808518G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT CLIFTON TABER, ET AL V. US GYPSUM COMPANY, ET AL(010120CV) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT CLYDE DIXON AND MARGARET W. DIXON V. ACANDS, INC., ET AL.(400CV11H4) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT COFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9849995CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROBERT COFRANCESCO V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROBERT COHRS AND INGEBORG COHRS V. AMCHEM PRODUCTS, INC., ET AL(013118NPC) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| ROBERT COLEMAN AND DEFORTS COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(0418899CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT COLLINS AND ANNIE ROSE COLLINS V. COMBUSTION ENGINEERING, INC., ETAL(300773) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT COLLINS AND MARIA COLLINS V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROBERT COMINSKY AND NANCY E. COMINSKY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(0143466?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CONLEY V. AANDI COMPANY, ET AL.(00C78) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| AL(91C17311) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT CONSTANT AND LATTIE CONSTANT V. A BEST PRODUCTS COMPANY, ET AL(9835258LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CONVERSE V. AW CHESTERTON COMPANY, ET AL(999644) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT CONWAY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT CONWAY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(80162797) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT COOK AND CECILIA COOK V. ARMSTRONG WORLD INDUSTRIES INC, ET AL(9324535?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT COOK AND SHIRLEY COOK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98077766CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT COOLEY, EXECUTOR OF THE ESTATE OF ELTON LOUIS COOLEY V. ACANDS, INC., ET AL(401CV11H4) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT COOPER AND CARMEN MARTINEZ V. RAYBESTOS MANHATTAN, INC., ET AL(998868) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT COOPER, ET AL V. ABB LUMMUS CREST, INC., ET AL(1099798) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT CORCORAN V. A BEST PRODUCTS COMPANY, ET AL(2899) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT COSTNER AND RUTH COSTNER V. ACANDS CO. INC., ET AL(92222192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT COWAN AND PHILIP ANN COWAN V. ACANDS, INC., ET AL(9904466) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT COWAN, JR EXECUTOR OF THE ESTATE OF ROBERT COWAN AND MARGARET COWAN V. WR GRACE, ET AL(12465693) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT COWAN, SR AND DORIS JANE COWAN V. A BEST PRODUCTS COMPANY, ET AL(3099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT COY ROGERS AND BERNICE G. ROGERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98047ACA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT CRAIGHEAD V. A BEST PRODUCTS COMPANY, ET AL(9835575794CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CRAMER V. A BEST PRODUCTS COMPANY, ET AL(00423772CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT CRAWFORD | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROBERT CRAWFORD AND ELAINE CRAWFORD V. AP GREEN REFRACTORIES, INC., ET AL(400CV0767A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT CROW | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| ROBERT CSENIK V. A BEST PRODUCTS COMPANY, ET AL(9835275?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT CUDNEY AND PATRICIA CUDNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9907654) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT CULL AND ELVA CULL V. ACANDS, INC., ET AL(9810558) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT CULLON | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT CULP AND MILDRED CULP V. AP GREEN REFRACTORIES COMPANY, ET AL(9881197SNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT CULPEPPER AND LAURA CULPEPPER, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00284GC) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| ROBERT CUSICK AND PAULA CUSICK V. WR GRACE AND CO CONN., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ROBERT CZARNIK | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT CZECH AND SANDRA LEE CZECH V. NATIONAL GYPSUM COMPANY, ET AL(CIV930782) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROBERT D. ANDERSON AND SHARON ANDERSON V. AP GREEN INDUSTRIES, INC., ET AL(294CV153JM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT D. ARMSTRONG AND AILENE ARMSTRONG V. A BEST PRODUCTS COMPANY, ET AL(9939462CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. ASHER AND BARBARA ASHER V. CROWN CORK AND SEAL COMPANY, ET AL(296CV2442M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT D. ATTAWAY, SR. AND BARBARA ATTAWAY V. OWENS-CORNING FIBER-GLAS CORPORATION, ET AL.(882620) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT D. BATES, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10483) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT D. BEDWELL, V. ALLIED SIGNAL, INC., ET AL(99L373) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT D. BICE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| ROBERT D. BOND AND IRENE E. BOND V. ACANDS, INC., ET AL(99011932) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT D. BROWN V. A BEST PRODUCTS COMPANY, ET AL(2199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT D. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(375697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT D. CARL, EXECUTOR OF THE ESTATE OF DELMAR CARL, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(1999615) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT D. CARTER AND GILITA CARTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(375697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT D. CASSELS AND MARGARET O. CASSELS V. ACANDS, INC., ET AL(2000CP2375559) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| ROBERT D. CHADWICK AND MARY L. CHADWICK V. ACANDS, INC., ET AL(995648) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT D. CHORMANN AND DOLORES CHORMANN V. CROWN CORK AND SEAL COMPANY, ET AL(9605830) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT D. CORBIN, SR V. ACANDS, INC., ET AL(1P970489CMG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT D. CRAWFORD AND PATRICIA A. CRAWFORD V. ACANDS, INC., ET AL(98105288) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT D. CREAMER AND BETTY CREAMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171554CGX1212) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT D. DAMICO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT D. DANIELS V. A BEST PRODUCTS COMPANY, ET AL(0040655?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. DAVIES AND ANNIE DAVIES V. CROWN CORK AND SEAL COMPANY, ET AL(93091197) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT D. DENNA AND SUSAN DENNA V. A BEST PRODUCTS COMPANY, ET AL(9939643CCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. DRYTNR AND MARGARET DRYTNR, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10076) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number (In parentheses)

| Caption of Suit & Case Number (In parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT D. DITOCCO AND ANNE DITOCCO V. PITTSBURGH CORNING CORPORATION, ET AL.(9820076) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT D. FAIR AND VIRGINIA SARA FAIR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92232915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. FEISER AND DONNA FEISER V. A BEST PRODUCTS COMPANY, ET AL.(01432526CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. FENNELLY | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT D. FORBES AND CAROL E. FORBES V. AP GREEN REFRACTORIES COMPANY, ET AL.(0001300BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT D. FOX V. ACANDS, INC., ET AL.(THI01167CYP) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT D. GALLOWAY AND MARJORIE GALLOWAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CUV10194) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT D. GALVAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10530) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT D. GANGER V. A BEST PRODUCTS COMPANY, ET AL.(00423587CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. GARBERG AND MARGARET GARBERG V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROBERT D. GILLON | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| ROBERT D. GUDANYSH AND MARY GUDANYSH V. A BEST PRODUCTS COMPANY, ET AL.(9815679CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. GUNTHER V. THE AP GREEN REFRACTORIES CO., ET AL.(951107) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT D. HANN V. ACANDS, INC., ET AL.(THI98076CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT D. HARRINGTON | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT D. HEIST V. CROWN CORK AND SEAL COMPANY, ET AL.(1P94232C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT D. HEMMECK AND RUTH HEMMECK V. ACANDS, INC., ET AL.(9814427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT D. HEWITT V. ACANDS, INC., ET AL.(34818204200) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ROBERT D. HOGAN AND BONNIE HOGAN V. ACANDS, INC., ET AL.(B010008C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ROBERT D. HOOD AND NORMA J. HOOD V. PNEIMO ABEX CORPORATION, ET AL.(00C2686) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT D. HOOPER AND ANN HOOPER V. EAGLE-PICHER INDUSTRIES, INC., ET AL.(87CV23370) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ROBERT D. HUNTER AND NANCY L. HUNTER V. A BEST PRODUCTS COMPANY, ET AL.(98351271CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. HURLEY, JR., AND NANCY HURLEY, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(2942735) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT D. INGALLS AND REBECCA INGALLS V. A BEST PRODUCTS COMPANY, ET AL.(00415675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. JONES, JR AND VELEDA E. JONES V. ACANDS, INC., ET AL.(C0004ABA2000000000371) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT D. JONES, JR AND VELEDA E. JONES V. ACANDS, INC., ET AL.(C0004ABA2000000000371) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT D. KRAUSHAAR V. AP GREEN INDUSTRIES, INC., ET AL.(00L1241) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT D. KREIDLER AND NANCY KREIDLER V. ACANDS, INC., ET AL.(99578) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT D. LARSEN AND KAREN LARSEN V. A BEST PRODUCTS COMPANY, ET AL.(9714372RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. LASTER AND ARLIE RUBEN CUTLER, JR V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV24279) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT D. LECLEAR V. A BEST PRODUCTS COMPANY, ET AL.(01430344CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. LETTAU, SR AND MYRTLE KATHRYN LETTAU V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96103543) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT D. TORODD D. LINNAMOOD AND DOROTHY LINNAMOOD V. ACANDS, INC., ET AL.(99C0R214ASR) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROBERT D. LOVE AND JOELLEN LOVE V. ACANDS, INC., ET AL.(961116) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

## Caption of Suit & Case Number (in parentheses)

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ROBERT D. LOVE, SR V. ACANDS, INC., ET AL(9840087) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT D. MATTSON AND MARY S. MATTSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99121IOCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT D. MCKINLEY AND BEVERLY MCKINLEY V. A BEST PRODUCTS COMPANY, ET AL(01414195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. MEYER AND JOAN M. MEYER V. A BEST PRODUCTS COMPANY, ET AL(00418273CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. MILLER AND PATRICIA MILLER V. A BEST PRODUCTS COMPANY, ET AL(98360243CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. MOORE V. ACANDS, INC., ET AL(99C5240) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | CLOSED |
| ROBERT D. MORIARTY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT D. MORRER AND ORLENA F. MORRER V. AP GREEN REFRACTORIES COMPANY, ET AL(99940311NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT D. NADEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT D. NELSON AND NETTIE JEAN NELSON V. WR GRACE AND CO., ET AL(D98107) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| ROBERT D. NICHOLS AND GENEVIEVE NICHOLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(175793) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT D. NOKLBRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91222I596) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROBERT D. OWENS AND RUTH OWENS V. A BEST PRODUCTS COMPANY, ET AL(00425664CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. POHL V. A BEST PRODUCTS COMPANY, ET AL(00423632CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. POLBINSKI V. AP GREEN INDUSTRIES, INC., ET AL(00I.310) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. PAGLEY, SR AND MAGARET PAGLEY V. A BEST PRODUCTS COMPANY, ET AL(00417945CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. PRICE V. ACANDS, INC., ET AL(X01000111) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT D. PAINTER, JR AND JEAN M. PAINTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10737) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT D. PLATTE V. ACANDS, INC., ET AL(99VS0151627C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. RUELL AND GERALDINE RUELL V. ACME INSULATION, ET AL(003657NPC) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT D. RYAN AND PATRICIA RYAN V. ACANDS, INC., ET AL(CL95010507AG) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT D. SCHNELLE V. CROWN CORK AND SEAL COMPANY., ET AL(296CV298RL) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| ROBERT D. SHAW V. A BEST PRODUCTS COMPANY, ET AL(00410249CV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT D. SIDDALL AND DONNA SIDDALL V. A BEST PRODUCTS COMPANY, ET AL(99396283CV) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT D. SMITH | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. SMITH V. ACANDS, INC., ETAL(9508360) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. STEARS V. A BEST PRODUCTS COMPANY, ET AL(01434047BCV) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| ROBERT D. STEPHENS AND LEONA J. STEPHENS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV03391) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT D. SMITH AND MARYBELLE SMITH V. ACANDS, INC., ET AL(TP9271351C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. TANNEHILL V. A BEST PRODUCTS COMPANY, ET AL(99820315C) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT D. TEMPLIN AND HARRIET W. TEMPLIN V. ACANDS, INC., ET AL(2000CF2318I1) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT D. THOMAS V. A BEST PRODUCTS COMPANY, ET AL(00420324CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. THOMAS V. ACANDS, INC., ET AL(00VS0003800) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT D. TIPTON AND PATSY TIPTON V. A BEST PRODUCTS COMPANY, ET AL(98354082CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. TOUVY V. ACANDS, INC., ET AL(9927178) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT D. TROY AND MIRIAM TROY V. ACANDS, INC., ET AL(00006769) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN. CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

| | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT D. WESTON AND JULIA WESTON V. AP GREEN INDUSTRIES, INC., ET AL.(301143B) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ROBERT D. WHITT AND KATHLEEN WHITT V. A BEST PRODUCTS COMPANY, ET AL.(004214G2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT D. WILTSHIRE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT D. YOUNG AND JULIANNE YOUNG V. OWENS CORNING, ET AL.(9922429718EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROBERT DAILEY AND CATHRYN B. DAILEY V. A BEST PRODUCTS COMPANY, ET AL.(9939599B8CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT DALBEC, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MARGARET DALBEC, DECEASED V. ACANDS, INC., ET AL.(62359) | TX: DISTRICT COURT OF HUNT COUNTY TEXAS | ACTIVE |
| ROBERT DALF AND SHARON DALF V. ACANDS, INC., ET AL. | | |
| ROBERT DALE MCGLOCKLIN V. GEORGIA PACIFIC CORPORATION, ET AL.(2001CV33623) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ROBERT DAMIANI AND JANE DAMIANI V. ACANDS, INC., ET AL.(995071L) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT DARRELL BROWN V. WESTINGHOUSE ELECTRIC CORP., ET AL(C1960169AS) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ROBERT DARWIN FUTRELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E1531312) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ROBERT DAVID BOWEN AND WANDA CLARK BOWEN V. A BEST PRODUCTS COMPANY, ET AL.(00422601CV) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT DAVITEAU AND LYNDA DAVITEAU V. A BEST PRODUCTS COMPANY, ET AL.(9919494G2CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT DAVIS AND CAROL DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(3599) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT DAVIS V. AP GREEN REFRACTORIES, INC., ET AL.(00440S0CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT DAVIS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990978427) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT DAVIS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(940051CBM) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT DAWE, ET AL V. WR GRACE AND CO., ET AL | AL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ALABAMA | CLOSED |
| ROBERT DAWSON AND CHARLOTTE DAWSON V. ACANDS, INC., ETAL(C19501O534AE) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROBERT DECKER AND CARRIE DEDRICK V. WR GRACE AND CO., ET AL.(DV9866) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT DEFEO AND DANIEL DEFEO V. ACANDS, INC., ET AL(CL9501O562AO) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT DEFONSO AND PEGGY DEFONSO V. A BEST PRODUCTS COMPANY, ET AL.(25199(CA) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT DELAGARZA, ET AL V. ACANDS, INC., ET AL(C1O12B3F) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ROBERT DELANEY AND SHARON DELANEY V. ACANDS, INC., ET AL.(9907864) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT DELDOTTO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | CLOSED |
| ROBERT DELESSIO V. ACANDS, INC., ET AL(12457600) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ROBERT DELONG V. A BEST PRODUCTS COMPANY, ET AL(283161) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT DELOS MCCALL AND RUTH KREMER MCCALL V. A BEST PRODUCTS COMPANY, ET AL.(404337) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT DELOSH AND LINDA DELOSH V. ACANDS, INC., ET AL.(10748100) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT DEMERIA AND CAROL A. OTUMOT V. AP GREEN INDUSTRIES, INC., ET AL(40CV05171Y) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT DEMPSEY | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT DEMPSEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT DENIS AND BARBARA DENIS V. ACANDS, INC ET AL(9507688) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT DENNIS | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT DENNISON AND ANNA DENNISON V. A BEST PRODUCTS COMPANY, ET AL(00411446CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| ROBERT DENTON V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT DERY AND CAROLE TABOR DERY V. RAYBESTOS MANHATTAN, INC. ET AL(315426) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W. R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT DESIMONE AND CONCETTA DESIMONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9801D499) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT DEVRIES | | |
| ROBERT DEWSNAP AND PATRICIA DEWSNAP V. ACANDS, INC., ET AL.(9951S97) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT DIAS AND MARLENE DIAS V. NUODEX, ET AL.(11080696) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ROBERT DICKINSON AND ELIZABETH A. DICKINSON AND ROBERT DICKINSON AND ELIZABETH A. WINGATE, PERSONAL REPRESENTATIVES FOR THE ESTATE OF H. DICKINSON V. ACANDS(C00A88A82000000016) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ALTON C. DICKINSON AND ROBERT DICKINSON AND ELIZABETH A. WINGATE, INDIVIDUALLY AND HELEN | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT DIEFENTHALER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9645S2CA) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT DIVOLA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT DOBBS V. AP GREEN SERVICES, INC., ET AL(CI019904870) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| ROBERT DODD, SR V. ACANDS, INC., ET AL.(9815090CA11) | OH: COURT OF COMMON PLEAS OF MONROE COUNTY FLORIDA | CLOSED |
| ROBERT DOLEN ALMON AND CYNTHIA HARRIS ALMOND V. A BEST PRODUCTS COMPANY, ET AL(00413264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT DOMOS AND KATHLEEN A. DOMOS V. A BEST PRODUCTS COMPANY, ET AL.(00411464CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT DON SHELTON AND BRENDA GAIL SHELTON V. ACANDS, INC., ET AL.(1199) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT DONAHUE, JR AND DIANE DONAHUE V. ACANDS, INC., ET AL.(317795) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT DONAHUE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT DONALD ARABIE, ET AL V. CROWN CORK AND SEAL COMPANY, INC., ET AL.(20010003147) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ROBERT DONALD WALLACE, JR AND KAREN L. WALLACE V. US GYPSUM COMPANY, ET AL.(1147468M01) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ROBERT DONDERO AND JEAN DONDERO V. ACANDS, INC., ET AL.(CIV940872HXEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROBERT DOUCETTE | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT DOUGHERTY (880128) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT DOUGHERTY | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT DOUGLAS LIGHT, AND JIMMIE LIGHT, ET AL V. OWENS CORNING, ET AL.(98911B) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT DRAKE AND BARBARA DRAKE V. ACANDS, INC., ET AL.(10087201) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | ACTIVE |
| ROBERT DRAVES AND SHIRLEY DRAVES V. ACANDS, INC., ET AL.(9515665527) | FL: CIRCUIT COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT DRENKHAHN V. A BEST PRODUCTS COMPANY, ET AL(014330210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT DROBISH V. ACANDS, INC., ET AL.(11388897) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT DROTLEFF V. A BEST PRODUCTS COMPANY, ET AL(25900105100) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT DUFF AND SANDY DUFF V. A BEST PRODUCTS COMPANY, ET AL(004121119CV) | NY: SUPERIOR COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT DUGGAN AND MARIANNE DUGGAN V. ACANDS, INC., ET AL.(0013108) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT DUKE V. A BEST PRODUCTS COMPANY, ET AL(9815322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT DUNLAP AND GERALDINE DUNLAP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(CI97006/7AS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT DUNLAP, SR V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL.(8309048) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT DUNN AND EDNA DUNN V. ACANDS, INC., ET AL(9515594) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT DUNNING | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| ROBERT DUNNING | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| ROBERT DURST AND HARRIET DURST V. BF GOODRICH COMPANY, ET AL.(9712398LLCV) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT DUSTNR | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E SMITH AND DOROTHY SMITH V. PITTSBURG CORNING CORPORATION, ET AL.(92601001) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT E. ABEL AND PEGGY ABEL V. AP GREEN INDUSTRIES, INC., ET AL.(298CV406RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT E. ANDREWS, JR. | IN: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. ARMSTRONG AND WILMA R. ARMSTRONG V. ACANDS, INC., ET AL.(1531?72586898) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. ARNDT AND MARY C. ARNDT, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91119529) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ROBERT E. AVEN, JR., ET AL V. GAF CORPORATION, ET AL.(00078742) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT E. AVERY, ET UX. V. PITTSBURGH CORNING CORPORATION, ET AL.(E0144237) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT F. BAER AND BARBARA BAER V. A BEST PRODUCTS COMPANY, ET AL.(9919641?CV) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT E. BAKER A V. A BEST PRODUCTS COMPANY, ET AL.(98358562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. BANQUER AND SHIRLEY BANQUER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98004152) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. BARTLEY AND ANNA BARTLEY, ET AL V. AANDI COMPANY, ET AL.(95C104) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT E. BATMAN | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| ROBERT R. BATES V. A BEST PRODUCTS COMPANY, ET AL.(9815/0016CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. BEALEFIELD V. ACANDS, INC., ET LA.(9224511) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. BEANE V. GAF CORPORATION, ET AL.(700CL0029327H02) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT E. BEASLEY, JR., ET AL V. ACANDS, INC., ET AL.(6982437?21) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT E. BECKWITH V. A BEST PRODUCTS COMPANY, ET AL.(00404935CV) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| ROBERT E. BEE AND MECHELL BEE V. A BEST PRODUCTS COMPANY, ET AL.(311511) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. BELLINGAR V. A BEST PRODUCTS COMPANY, ET AL.(00423756CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. BENTON V. ATLAS INDUSTRIES, INC., ET AL.(20001040) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. BERGER V. A BEST PRODUCTS COMPANY, ET AL.(98338643CV) | OH: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT E. BIRD, SR AND GLADYS BIRD V. CROWN CORK AND SEAL COMPANY, ET AL.(IP94106C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. BLAND AND ALMA W. BLAND, ET AL V. ACANDS, INC., ET AL.(399CV151?) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT E. BLOUNT V. GAF CORPORATION, ET AL.(700CL003061H02) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | CLOSED |
| ROBERT E. BLUME AND PEARL LUCILLE BLUME V. ACANDS, INC., ET AL.(9728811CA42) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT E. BOBBITT, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL.(8145931) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT E. BRANDT AND MAY BRANDT V. ACANDS, INC., ET AL.(99202) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT E. BRAUND AND FLORENCE BRAUND V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10191) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. BROOKS(GD8916380) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT E. BROWN ET UX V. OWENS-CORNING FIBERGLAS CORP. ET AL.(191CV0656) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT E. BUNDE, EXECUTOR OF THE ESTATE OF LOUISE M. BUNDE, DECEASED V. ACANDS, INC., ET AL.(01430839CV) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ROBERT E. BURKEY AND MARY F. BURKEY V. ACANDS, INC., ET AL.(C00483A82000000222) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. BUROS AND FRANCES BUROS V. ACANDS, INC., ETAL.(CL95010601AB) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT E. BUTLER AND FRANCES A. BUTLER V. ACANDS, INC., ET AL.(2000110012S) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT E. CACHRANE | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT F. CAMPRELL AND BLANCHE CAMPRELL, V. ACANDS, INC., ET AL.(IP9213115C) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. CANTIN AND DEB CANTIN V. ACANDS, INC., ET AL.(9950090) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT E. CARL AND ELIZABETH J. CARL V. A BEST PRODUCTS COMPANY, ET AL.(99391324CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. CARLSEN AND LORRAINE CARLSEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11186) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT E. CARSWELL AND DELTA CARSWELL V. ACANDS, INC., ET AL.(99299) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT E. CAVE AND MARION CAVE V. ACANDS, INC., ET AL.(981904) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT E. CLAPHAM AND ESTHER CLAPHAM V. AW GREEN REFRACTORIES, INC., ET AL.(990113B127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT E. CLAPPER AND CAROL J. CLAPPER V. A BEST PRODUCTS COMPANY, ET AL.(00415471CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. COLLINS | TN: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/TENNESSEE | ACTIVE |
| ROBERT E. COLLINS AND GLORIA COLLINS V. CROWN CORK AND SEAL COMPANY, ET AL.(962121IHCGA) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| ROBERT E. COLLINS V. A BEST PRODUCTS COMPANY, ET AL.(00423768CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. COOPER AND THERESA COOPER V. A BEST PRODUCTS COMPANY, ET AL.(97134262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. CORN V. ACANDS, INC., ET AL.(IF98133ICHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT E. COTTHILL AND DOROTHY COTTHILL V. A BEST PRODUCTS COMPANY, ET AL.(00419300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. CRABBE, JR V. ACANDS, INC., ET AL. | OH: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. DAVIDSON AND CAROL DAVIDSON V. A BEST PRODUCTS COMPANY, ET AL.(00419318CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. DEAL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. DEAL AND CAROLYN A. DEAL V. RAPID AMERICAN CORPORATION, ET AL.(9728999) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. DEHART AND BETHEL DEHART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(376597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT E. DENLEY V. AP GREEN REFRACTORIES, INC., ET AL.(CL006873AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT E. DEXTER AND MARY L. DEXTER V. ACANDS, INC., ET AL.(IF941825C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT E. DILL V. A BEST PRODUCTS CO., ET AL.(98347410CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. DILLON AND MARY DILLON V. ACANDS, INC. ET AL.(95063040) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT E. DIXON AND LANORA DIXON, ET AL V. GAF CORPORATION, ET AL.(14274CG000) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ROBERT E. DOVELL AND MARY K. DOVELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (SAME AS CM5#99-042721)(99010175) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT E. DOVELL AND MARY K. DOVELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (SAME AS CM5#99-062132)(99000676) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT E. DREW(17739) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| ROBERT E. DRIPPS AND IRENE C. DRIPPS V. ACANDS, INC., ET AL.(2780) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT E. DUFFY V. ACANDS, INC., ET AL(3013186) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT E. EARNHEART V. ACANDS, INC., ET AL(1531767778899) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. ELROD, ET AL V. ACANDS, INC. ET AL.(96C11591) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ROBERT R. EMRIGHT AND NELL EMRIGHT V. A BEST PRODUCTS COMPANY, ET AL.(9831766ICV) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT E. ETHIER V. AC & S, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. FARMER V. OWENS-ILLINOIS, INC, ET AL.(97C103515) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. FARRAR AND MARGARET L. FARRAR V. ACANDS, INC., ET AL.(994990) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ROBERT E. FELTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C67703) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. FERGUSON AND MARY A. FERGUSON V. A BEST PRODUCTS COMPANY, ET AL.(0068804) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT F. FERRTG, SR INDIVIDUALLY AND ROBERT F. FERRTG V. ACANDS, INC., ET AL(94033501) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT F. FERRTG, SR AND DOROTHY M. FERRTG V. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT E. FISHER AND RUTH A. FISHER V. ACANDS, INC., ET AL(99011292) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT E. FITCH AND CONNIE FITCH V. A BEST PRODUCTS COMPANY, ET AL(004115010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. FLANNERY V. AP GREEN INDUSTRIES, INC. ET AL(00L1087) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT E. FLORENCE | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT E. FLORENCE | MA: SUPERIOR COURT OF MASSACHUSETTS | ACTIVE |
| ROBERT E. FLOWERS AND LENA M. FLOWERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99106OCA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT E. FOBES V. A BEST PRODUCTS COMPANY, ET AL(004154880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. FOX V. AP GREEN INDUSTRIES, INC. ET AL(00L1177) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT E. FREEMAN V. A BEST PRODUCTS CO., ET AL(9834769BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. FRENCH AND DOROTHY FRENCH V. A BEST PRODUCTS COMPANY, ET AL(004123910CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. FUQUA V. THE ANCHOR PACKING COMPANY, ET AL(IP925756) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT E. GATTON V. OWENS-CORNING FIBERGLAS CORP., ET AL.(CA0318095) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT E. GERMAIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. GFF? | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. GILBERT | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT E. GILL AND ROSE ANN GILL V. ACANDS, INC., ET LA(9512080) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT E. GOODALE AND PRISCILLA GOODALE V. ACANDS, INC., ET AL(955033) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT E. GREEN V. ACANDS, INC., ET AL(99A077) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. HAINES AND LAURA B. HAINES V. ACANDS, INC., ET AL(9993336NP) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT E. HARCARIK AND DELORES HARCARIK V. A BEST PRODUCTS COMPANY, ET AL(99396153CV) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| ROBERT E. HEATH AND BONNIE HEATH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV114472) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. HENDRICKS V. A BEST PRODUCTS COMPANY, ET AL(00399725CV) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT E. HICKOX V. A BEST PRODUCTS COMPANY, ET AL(004128880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT V. A BEST PRODUCTS COMPANY, ET AL(283182) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. HILL V. GAF CORPORATION, ET AL(740CL0000206200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT E. HODGES V. ACANDS, INC., ET AL(364395) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT E. HOKE V. ACANDS, INC., ET AL(98C6520) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT E. HOLMOK | MA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT E. HOOKE V. ACANDS, INC., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. HORNBERGER AND JEAN R. HORNBERGER V. ACANDS, INC., ET AL(C004ABA020000000114) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT E. HUNT AND MARY HUNT V. A BEST PRODUCTS CO., ET AL(9834716ZCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. IRWIN AND MONABELLE M. IRWIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(264736) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. TSHKANIAN AND KAY S. TSHKANIAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10621) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT E. JACKSON | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| ROBERT E. JARVIS | MO: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. JEFFRIES AND BARBARA J. JEFFRIES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL. (C910620LJ) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ROBERT R. JOHNSON AND RITA K. JOHNSON V. ACANDS, INC., ET AL(2001CP?3810) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT E. JOHNSON V. AP GREEN REFRACTORIES, INC., ET AL(8C2220999) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT E. JOHNSON, SR AND PEARLY E. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000636) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT E. JONES | | |
| ROBERT E. JONES V. ACANDS, INC., ET AL(3171055) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT E. JOYCE V. ACANDS, INC., ET AL | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT E. KANODE AND MARY KANODE V. A BEST PRODUCTS COMPANY, ET AL(00420069CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. KERBY AND NANCY KERBY V. A BEST COMPANY, INC., ET AL(264700) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. KFRR V. ACANDS, INC., ET AL(C011972AD) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT E. KNAPP | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORTDA | ACTIVE |
| ROBERT E. KNIGHT V. THE ANCHOR PACKING COMPANY, ET AL(1F92581CI) | NY: SUPREME COURT OF SCHUYLER COUNTY NEW YORK | ACTIVE |
| ROBERT E. KOSKI AND GERALDINE KOSKI V. A BEST PRODUCTS COMPANY, ET AL(98360251CV) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT E. KRETZMER AND LORRAINE KRETZMER V. ANCHOR PACKING, ET AL(1272195) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. KRUPPMELEIN, SR V. ACANDS, INC., ET AL(1991406) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT F. KUHNS V. A BEST PRODUCTS COMPANY, ET AL(9918H135CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT E. LAFERRARA, AS ADMINISTRATOR OF THE ESTATE OF ROCCO LAFERRARA V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96019216) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT E. LATTIN AND DOROTHY E. LATTIN V. A BEST PRODUCTS COMPANY, ET AL(2000004003237) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT E. LEA AND NANCY LEA, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2174892) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT E. LEE AND BETTY L. LEE V. A BEST PRODUCTS COMPANY, ET AL(976652) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT E. LEE AND PAULINE LEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CV3192) | WY: UNITED STATES DISTRICT COURT/WYOMING | CLOSED |
| ROBERT E. LEGER V. ACANDS, INC., ET AL(89405016C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ROBERT E. LEIGH AND CLARA LEIGH V. AP GREEN INDUSTRIES, INC., ET AL(298CV4307M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT E. LEVESQUE, V. ACES, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. LEWIS AND IRENE P. LEWIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1F9111556C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT E. LINDELOM, DORIS A. LINDELOM, ET AL V. ACANDS, INC., ETAL(9650055) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. LIPSCOMB AND CAROL LIPSCOMB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000134) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT E. MACKLIN AND MARTHA MACKLIN (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. MADIGAN V. ACANDS, INC., ET AL(99552) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. MAHONEY | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| ROBERT E. MARSCH V. ACANDS, INC., ET AL(24X01000050) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT R. MARTIN, SR V. WESTINGHOUSE ELECTRIC CORP., ET AL(CY98000006AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT E. MAYO AND EDITH GENEVA MAYO V. ACANDS, INC., ETAL(96C733) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| ROBERT E. MCAFEE, SR AND EDITH MCAFEE V. AP GREEN INDUSTRIES, INC., ET AL(93041966) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT E. MCALOON AND BEATTY F. MCALOON V. ACANDS, INC., ET AL(2990834AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT E. MCCABE AND PATRICIA MCCABE V. ACANDS, INC., ET AL(0100899) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT E. MCCABE V. ANCHEM PRODUCTS, INC., ET AL(2000050001647) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT R. MCCUTCHEON AND RACHEL MCCUTCHEON V. A BEST PRODUCTS COMPANY, ET AL(3057498) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. MCDEVITT AND JOANN MCDEVITT V. ACANDS INC. ET AL (189CV10184) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| ROBERT E. MCCLAME AND ELAINE MCCLAME V. ACANDS, INC., ET AL.(897254) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. MCGREM AND MARILYN MCGREM V. ACANDS, INC., INC., ET AL.(001515) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT E. MCHUGH V. ACANDS, INC., ET AL. (950101319) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. MCMAHON AND CONSTANCE MCMAHON V. ACANDS, INC., ET AL.(102262098) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT E. MCQUILLAN AND CECILIA MCQUILLAN V. ACANDS, INC., ET AL.(995115) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT E. MCQUILLAN, JR AND ERIKA MCQUILLAN V. ACANDS, INC., ET AL.(997580) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. MCQUILLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0028181V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT E. MEEHAN AND PATRICIA MEEHAN, ET AL., V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(897754) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. MEINECKE V. THE ANCHOR PACKING COMPANY, ET AL.(93C12224) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT E. METZNER AND LORRAINE METZNER V. A BEST PRODUCTS COMPANY, ET AL.(004113140CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. MEULLER AND ONALES MEULLER V. A BEST PRODUCTS COMPANY, ET AL.(01367458NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT E. MITCHELL V. CROWN CORK AND SEAL COMPANY, ET AL.. (C696621WPN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| ROBERT E. MUNROE AND SHIRLEY A. MUNROE V. A BEST PRODUCTS COMPANY, ET AL.(004171919CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. MURRAY AND GERTRUDE MURRAY V. A BEST PRODUCTS COMPANY, ET AL.(004431677CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. MUTH V. A BEST PRODUCTS COMPANY, ET AL.(004004550CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. O'DONNELL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. ODENHEIMER AND MARLENE R. ODENHEIMER, HIS WIFE, V. ACANDS, INC., ET AL.(3879S1I991) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT E. OGLE AND CAROLYN OGLE V. THE ANCHOR PACKING COMPANY, ET AL.(944251) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT E. OLMSTED, ET AL V. OWENS CORNING, ET AL.(98CV0530) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ROBERT E. ORR V. A BEST PRODUCTS COMPANY, ET AL.(004048600V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. PARKHURST AND DIANE J. PARKHURST V. ACANDS, INC., ET AL.(995711) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. PASLEY V. A BEST PRODUCTS COMPANY, ET AL.(004431677CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. PASTERNAK V. A PRODUCTS COMPANY, ET AL.(004052146CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. PAYEUR | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. PERKINS AND LORETTA PERKINS V. A BEST PRODUCTS COMPANY, ET AL.(3192246) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. PETERSON AND DOROTHY R. PETERSON V. ACANDS, INC., ET AL.(919585) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. PETERSON AND THERESA J. PETERSON V. THE ANCHOR PACKING COMPANY, ET AL.(942288) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. PHILLIPS V. ACANDS, INC., ET AL.(00VS0003790) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT E. PICARD V. A BEST PRODUCTS COMPANY, ET AL.(003997ICV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT E. PITTS, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL.(20013CVI) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. POPPERMAN, JR AND LINDA ANN POPPERMAN V. ACANDS, INC., ET AL.(995712) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| ROBERT E. PRATT AND ROBERTA PRATT V. A BEST PRODUCTS COMPANY, ET AL.(287364) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. PUSKAS AND MARY J. PUSKAS V. A BEST PRODUCTS COMPANY, ET AL.(004117744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. QUIN AND MADELINE QUIN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORP. ET AL. (89244072) | OH: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. RAINES AND LILLIAN RAINES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(912721614) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROBERT E. REED AND NORMA REED V. A BEST PRODUCTS COMPANY, ET AL.(004115810V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT E. RHEAUME | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. RICE AND KATHLEEN F. RICE V. AMERICAN STANDARD, INC., ETAL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ROBERT E. RICKARD, ET AL V. AM CHESTERTON INC. ET AL(CV2001040733) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| ROBERT E. RIDDLE AND SUSAN RIDDLE V. CROWN CORK AND SEAL COMPANY, ET AL(196CV333) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT E. ROLLO, SR V. A BEST PRODUCTS COMPANY, ET AL(0015109NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| ROBERT E. ROSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028919AO4) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT E. ROUVELLAT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT R. RUSSELL V. ACANDS, INC., ET AL(96I14R) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. RUSSELL, V. AP GREEN INDUSTRIES, INC., ET AL(00L686) | TL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT E. RUTLEDGE AND AUDINE E. RUTLEDGE V. A BEST PRODUCTS COMPANY, ET AL(98354046CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT E. SCANNELL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. SCHROLUCKE AND ROSEMARY SCHROLUCKE V. A BEST PRODUCTS COMPANY, ETAL(014343R0CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. SEITZ AND GAIL E. SEITZ V. A BEST PRODUCTS COMPANY, ETAL(298382) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. SHEPARD AND MYRA I. SHEPARD V. ACANDS, INC., ET AL(99000689) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT E. SHORT V. ACANDS, INC., ET AL(99C43322) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT E. SLOUGH AND ELEANOR SLOUGH V. ACANDS, INC., ET AL(9806001178) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ROBERT E. SMITH AND ETHEL SMITH V. OWENS ILLINOIS, INC., ET AL(9227450AO1) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| ROBERT E. SNOW | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| ROBERT E. SONDAY AND RITA SONDAY V. ACANDS, INC., ET AL(99911119NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| ROBERT E. SPEAR | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROBERT E. STARR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT E. STARR AND ELSIE STARR, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87C029954365) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT E. STEELE AND JUNE B. STEELE V. AANDI COMPANY, ET AL(93C56692) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT E. STEWART AND LORETTA STEWART V. A BEST PRODUCTS COMPANY, ET AL(298443) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. STUART | FL: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/FLORIDA | ACTIVE |
| ROBERT E. SWACKHAMMER AND MARY SWACKHAMMER V. A BEST PRODUCTS COMPANY, ET AL(00406260CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. TALBOT, JR AND CATHY TALBOT V. A BEST PRODUCTS COMPANY, ET AL(983547729CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. TAYLOR AND CHRISTEL TAYLOR V. ACANDS, INC., ET AL(9508461) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT E. TAYLOR V. ACANDS, INC., ET AL(9808086?8) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT E. TAYLOR, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT E. THIME AND AUDREY THIME V. ACANDS, INC., ET AL(00113941) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT R. THOMAS V. UNITED STATES GYPSUM COMPANY, ET AL.(88049496R) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROBERT E. THOMPSON AND MARY ANN THOMPSON V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(0023114513EA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROBERT E. THORNTON AND MARY THORNTON V. ACANDS, INC., ET AL(CL0010637AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT R. TOTH AND JUDITH TOTH V. A BEST PRODUCTS COMPANY, ET AL(2874470) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. TRETTEL, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(99338815BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. VANDERGRIFF V. ACANDS, INC., ET AL(TP9811152CVG) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT E. VANERRA | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT E. VAUGHN AND GLORIA J. VAUGHN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97128210A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT E. VERMILLION V. ACANDS, INC., ET AL.(0012213) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT E. WADDELL, V. A BEST PRODUCTS COMPANY, ET AL.(004405579CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. WALKER AND GRETA WALKER V. ACANDS, INC., ET AL.(99021196) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT E. WALKER V. ASBESTOS CORPORATION LIMITED, ET AL.(14269) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| ROBERT E. WEISHEIT AND JEAN WEISHEIT V. ACANDS, INC., ET AL.(9510135) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT R. WELCH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT R. WELCH V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. WELSCH, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT E. WHFEL, JR. V. A BEST PRODUCTS COMPANY, ET AL.(004180770CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. WILKINS V. WR GRACE AND COMPANY, ET AL(DV98135) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| ROBERT E. WILL, III, ET AL V. GARLOCK, INC., ET AL.(14547G001) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ROBERT E. WILLIAMS AND PATRICIA WILLIAMS AND ROBERT E. WILLIAMS, AS NEXT FRIEND AND PARENT OF BRITTANY WILLIAMS, MINOR V. ACANDS, INC., ET AL.(95115507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT E. WILSON AND SUSAN WILSON V. A BEST PRODUCTS COMPANY, ET AL.(004415901CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT E. WINE AND MARY L. WINE V. PNEUMO ABEX CORPORATION, ET AL.(98C27711) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT E. WINN AND ALMA WINN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10403) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT E. WOOD V. A BEST PRODUCTS COMPANY, ET AL.(31741) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT E. WOOTEN AND SHARON G. WOOTEN V. OWENS-CORNING FIBERGLAS CORP., ET AL.(000622794) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ROBERT E. WRIGHT V. AP GREEN INDUSTRIES, INC.(002049) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT E. WROBLEWSKI AND STACY WROBLEWSKI V. THE ANCHOR PACKING COMPANY, ET AL.(9414472) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT E. WYNN, JR AND MARION S. WYNN V. ACANDS, INC., ET AL.(196CV200009) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT E. SHARP AND MARY E. SHARP V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(95020703) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROBERT EAGER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT EARL CLARK V., GAF CORPORATION, ET AL(B1627744) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT EARL COOPER V. OWENS CORNING, ET AL(DV9909080A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT EARL GILES AND ROBERTA F. GILES V. AANDI COMPANY, ET AL.(2000C2751) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT EARL MCCRAY AND LINDA DOWNING MCCRAY V. A BEST PRODUCTS COMPANY, ET AL(14083CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT EARL RICHARD V., OWENS CORNING, ET AL(982266) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ROBERT EARNEST CORNELISON V. WESTINGHOUSE ELECTRIC CORP., ET AL(C19601175AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ROBERT EATON V. ACANDS, INC., ET AL.(CL00111114AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT EBOCH AND PATRICIA EBOCH V. A BEST PRODUCTS COMPANY, ET AL(004263302CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ECKHARDT AND VIOLA ANN ECKHARDT V. ARMSTRONG WORLD IND., INC., ET AL.(196CV11182) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT ECKRIER AND PATRICIA ECKRIER V. AP GREEN REFRACTORIES, INC. ET AL(CL002869AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT EDDY AND VICKI L. EDDY V. ACME INSULATION, INC., ET AL(99285799NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| ROBERT EDMOND HOOPER AND MARY SMITH HOOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(319693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT EDMONDSON AND CHRISTINE EDMONDSON V. A BEST PRODUCTS COMPANY, ET AL.(983515530CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT EDMUND SIMON AND EVELYN J. SIMON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92236297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT EDWARD D'ANNIBALLE AND LORETTA R. D'ANNIBALLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10652) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT EDWARD DEFUR AND BARBARA J. DEFUR V. COMBUSTION ENGINEERING, INC., ET AL(01432165CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT EDWARD HULL, JR V. A BEST PRODUCTS COMPANY, INC., ET AL(279778) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT EDWARD MAPLE AND DEANNA MARIE MAPLE V. ACANDS, INC., ET AL(00414098CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT EDWARD PHELPS AND JUANITA A. PHELPS V. A BEST PRODUCTS COMPANY, ET AL(00414098CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT EDWARD RIPPEON AND TAMARA ANN RIPPEON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000176) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT EDWARDS DUNN AND NAOMI HOPE DUNN V. ACANDS, INC., ET AL(796CV006) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT EDWARDS V. AP GREEN INDUSTRIES, INC., ET AL(306367) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT EDWIN DURHAM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(199760CV) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT EFFINGERT V. A BEST PRODUCTS COMPANY, ET AL(9139760CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT EIDING V. PITTSBURGH CORNING CORPORATION, ET AL(95073787) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ROBERT ELDON CORY AND NOLA R. CORY V. GEORGIA PACIFIC CORPORATION, ET AL(200CV317191) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT ELENTRIO AND JOANNE ELENTRIO V. ACANDS, INC., ET AL(2001010004436) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT ELLIOTT STRICKLAND V. ACANDS, INC., ET AL(00V000711300) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT ELLIS BUSBY, ET AL V. OWENS CORNING, ET AL(42208D98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ROBERT ELLSWORTH V. OWENS CORNING CORPORATION, ET AL(966150) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT ELWYN | NY: SUPREME COURT OF OSWEGO COUNTY NEW YORK | CLOSED |
| ROBERT EMLER V. RAYBESTOS MANHATTAN, INC., ET AL(9768441) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT ENGLAND AND BEVERLY ENGLAND, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(938686) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT EPHRAIM, JR AND BELINDA EPHRAIM V. OWENS ILLINOIS, INC., ET AL(920649CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT EUGENE PAULEY V. AANDI COMPANY, ET AL(2000C27113) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT ESTELL AND RUTH ESTELL V. A BEST PRODUCTS COMPANY, ET AL(00410225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT EUGENE SPARKS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9500595) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ROBERT EUGENE BOYLES AND JANE M. WATKINS BOYLES V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31557) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT EUGENE COLLIER, ET AL V. OWENS CORNING, ET AL(98814QM) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT EUGENE JOHNSON AND JOSEPHINE JOHNSON V. ACANDS, INC., ET AL(9906782) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT EUGENE MCALISTER AND MARY MAGDELENE MCALISTER V. ACANDS, INC., ET AL(99CP234091) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT EUGENE PENNINGTON V. AP GREEN INDUSTRIES, INC., ET AL(011198) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT EUGENE RINGO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990010100) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT EUGENE WILLIAMS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT EARL WILLIAMS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(011198) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT EVANS AND JOYCE EVANS V. A P GREEN REFRACTORIES, INC., ET AL(0011634CAA2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT EVANS, SR AND RANDY EVANS V. ACANDS, INC., ET AL(9906782) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT EVKOVICH V. BF GOODRICH COMPANY, ET A(97329817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT EWING V., AP GREEN INDUSTRIES, INC., ET AL(1041700) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| ROBERT F. AND MICHELLE REISINGER V. ACANDS, INC., ET AL(49DD2995G1M01001541) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT F. AREL | | |
| ROBERT F. BALL, ET AL V. US GYPSUM COMPANY, ET AL(00101138L) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT F. BERTHIAUME AND PHYLLIS BERTHIAUME V. ACANDS, INC., ET AL(98731) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT F. BEVERLY, JR AND BETTY J. BEVERLY V. A BEST PRODUCTS COMPANY, ET AL(00418887CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT F. BLANCHARD AND NORMA S. BLANCHARD V. AP GREEN REFRACTORIES, INC., ET AL(00116441CA42) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT F. BONANNO AND SHIRLEY BONANNO V. ACANDS, INC., ET AL(001164) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT F. BRUMIT AND MATTIE P. BRUMIT V. ANCHOR PACKING CO., ET AL(9605922) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| ROBERT F. CENTRACCHIO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10005) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT F. COLE AND PATRICIA COLE V. A BEST PRODUCTS COMPANY, ET AL(973A2979CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. COLLINS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT F. CORBETT V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT F. COSTELLO AND JOANNE COSTELLO V. ACANDS,INC.,ET AL(003604) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT F. CUPITS | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROBERT F. DAMATO, AS EXECUTOR OF THE ESTATE OF SALVATORE F. DAMATO AND EMMA A. DAMATO, INDIVIDUALLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970365) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT F. DAVIS AND CAROLINE DAVIS V. A BEST PRODUCTS COMPANY, ET AL(99391328CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. DELVIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT F. DYER AND ALLIE MAE DYER V. ACANDS, INC., ET AL(99011284) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT F. ELLIS V. ACANDS, INC., ET AL(00C2841) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT F. ENGDAHL AND MARIE ENGDAHL V. A BEST PRODUCTS COMPANY, ETAL(305419) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. FLAVIN AND CORNELIA FLAVIN, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (8868800) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT F. GHAFER AND TAMMY L. GHAFER V. OWENS ILLINOIS, INC., ET AL(96CIN04551) | OH: COURT OF COMMON PLEAS OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ROBERT F. GILBERT V. A BEST PRODUCTS COMPANY, ET AL(00421441CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. HAUGH | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| ROBERT F. HOLLAND    CASE NO. 85-3388-2(85333882) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT F. JACOBS V. ACANDS, INC., ET AL(99VS0151573C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT F. JONES AND BRENDA JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(161097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT F. KAEINTZ AND DEMETRIA KAEINTZ V. AP GREEN INDUSTRIES, INC., ET AL(998513) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT F. KARL AND KAREN KARL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CIV96271KHRXHRC3) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| ROBERT F. LADIE V. ACANDS, INC., ET AL(102983398) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT F. LEININGER AND VIRGINIA LEININGER V. CROWN CORK AND SEAL COMPANY, ETAL(CV96108BUDMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| ROBERT F. LIESKI, SR AND SANDRA LIESKI V. A BEST PRODUCTS COMPANY, ET AL(319234) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. LYONS AND ANN LYONS, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885946) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT F. MARTIN V. A BEST PRODUCTS COMPANY, ET AL(00404856CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ROBERT F. MARTIN V. OWENS ILLINOIS GLASS COMPANY, ET AL.(93C1006671) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| ROBERT F. MCCULLOUGH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT F. MCNAIR AND NELLIE B. MCNAIR V. A BEST PRODUCTS COMPANY, ET AL.(0136807NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT F. MEEKINS AND BEATRICE S. MEEKINS V. ACANDS, INC., ET AL(24X010000061) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT F. MILLER V. ACANDS, INC., ET AL.(99C1027) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT F. MINIO AND SANDRA MINIO V. ACANDS, INC., ET AL.(97C0212ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROBERT F. MURPHY, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT F. NAIPAU AND PENELOPE NAIPAU V. ATT, INC. ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ROBERT F. PELOFSKE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ROBERT F. PUPA AND LESLIE PUPA V. ACANDS, INC., ET AL.(016658) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT F. QUIRIN V. AP GREEN INDUSTRIES, INC., ET AL.(00L177) | IL: CIRCUIT COURT OF ST. CLAIR COUNTY ILLINOIS | ACTIVE |
| ROBERT F. RADKE, JR AND BARBARA J. RADKE V. ACANDS, INC., ET AL(316134) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. RETHEMEYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91213512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT F. RIDDLE AND JOANNE RIDDLE V. A BEST PRODUCTS COMPANY, ET AL.(01432361CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. ROBERTS AND CAROL ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(00411247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. ROZENKO(898846) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. SCHROEDER AND ANNA SCHROEDER V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV369RL) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT F. SCOTT AND LUDWINA F. SCOTT V. A BEST PRODUCTS COMPANY, INC., ET AL(20010399) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT F. SMITH, V. ACANDS, INC., ET AL.(288909) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT F. STRASSBURG AND THELMA STRASSBURG V. CSX TRANSPORTATION, ET AL(01C90) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. STRATMAN AND RUTH N. STRATMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000641) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT F. STROBEL AND HELEN STROBEL V. RAYBESTOS MANHATTAN, INC., ET AL(9982284) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT F. SMEDBERG AND KAREN SMEDBERG V. ACANDS, INC., ET AL(98868) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT F. TARVAINEN AND MARY PELKOLA TARVAINEN V. A BEST PRODUCTS COMPANY, ET AL(305854) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT F. VONDERSAAR V. A BEST PRODUCTS COMPANY, ET AL(01423250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. WALL AND JOYCE A. WALL (WIFE) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. WARNER AND LOIS WARNER V. A BEST PRODUCTS COMPANY, ET AL(00404576CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT F. WOOLMAN V. A BEST PRODUCTS COMPANY, ET AL.(00410807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. WRIGHT AND SANDRA WRIGHT V. ACANDS, IC., ET AL(9512197) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT F. WRYE | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT V. WYND V. THE ANCHOR PACKING COMPANY, ET AL(921218) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT P. JONES AND MARCIA F. JONES V. ACANDS, INC., ET AL(308741) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT P. FABIANEK V. ACANDS, INC., ET AL(00042BAAB200000003310) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT FARIA AND MARY FARIA, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT FARNESKI AND JEAN FARNESKI V. ACANDS, INC., ET AL(L34560I) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT FEDRICHUK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WALTER FEDRICHUK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV12898) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT FRTI AND DOROTHY FRTI, V. AP GREEN REFRACTORIES, INC., ET AL(CT00117711AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT FELDHAUS V. ANCHOR PACKING COMPANY, ET AL(9429008) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT FERER AND ELAINE FERER V. ACANDS, INC., ET AL.(00117754) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT FERNINHOGH AND GERTRUDE FERNINHOGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C4079) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT FERRARA AND ANNETTE FERRARA V. ACANDS, INC., ET AL.(00121446) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ROBERT FIDLER V. ACANDS, INC., ET AL.(00C11446) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT FIGG AND ANNA FIGG V. ACANDS, INC., ET AL.(9508603) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT FILBY AND BONNIE FILBY V. A BEST PRODUCTS COMPANY, ET AL.(00411497CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT FINLEY AND MRS. SHIRLEY FINLEY, HIS WIFE, V. KRENT CORP. ET AL.(89C4623) | TI: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT F/ORREY AND KATHERINE F/ORREY V. ANCHUM PRODUCTS, INC., ET AL.(002015NP) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT FOX AND WILMA FOX V. AP GREEN REFRACTORIES, INC., ET AL.(99878027) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT FRANCIS STIRES AND EDNA MAY STIRES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(15317/568998) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT FITZGIBBONS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT FITZSIMMONS AND EDITH JAMES V. RAYBESTOS MANHATTAN, INC., ET AL(304048) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT FLESHER AND ERNESTINE FLESHER V. A BEST PRODUCTS COMPANY, ET AL.(00411505CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT FLINT, SR AND ROSALEE FLINT V. A BEST PRODUCTS COMPANY, ET AL.(98350978CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT FLORES AND MARCELA FLORES V. AP GREEN INDUSTRIES, INC., ET AL.(298CV210RL) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ROBERT FRANK LAMEDIN V. A C & S CO., INC. INC.(91364991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROBERT FRANK V. A BEST PRODUCTS COMPANY, ET AL.(99386811CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT FRANKLIN CUNINGHAM, SR AND DELTA CUNINGHAM V. ACANDS, INC., ET LA.(107959900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROBERT FRANTZ AND LAURA M. FRANTZ V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL.(1587899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT FRAZIER AND ANN FRAZIER V. ANCHOR PACKING CO., ET AL.(18309096) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT FRAZIER AND KATHERINE FRAZIER V. ACANDS, INC., ET AL.(99390823CV) | OH: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT FREDERICK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ROBERT FRIERY V. A BEST PRODUCTS COMPANY, ET AL.(00420177CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT FUCHS V. AP GREEN INDUSTRIES, INC., ET AL.(99109614) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT FULLER | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT G. ADOLPH V. A BEST PRODUCTS COMPANY, ET AL.(99388092CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT G. AMES AND EVELYN AMES V. ACANDS, INC., ET AL.(796CV24P3) | NC: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. BACHELDOR, SR AND JUNE T. BACHELDOR V. AP GREEN REFRACTORIES, INC., ET AL.(CL00010895J) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT G. BATLEY V. ACME INSULATIONS, INC., ET AL(97337216NP) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT G. BAUTERS V. A BEST PRODUCTS COMPANY, ET AL(00423754CV) | MT: CIRCUIT COURT OF MUSKEGON COUNTY TENNESSEE | ACTIVE |
| ROBERT G. BIDDINGER AND JEAN BIDDINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98135569CX997) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. BLAIR, SR AND JEAN BLAIR V. ACANDS, INC., ET AL(10329498) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT G. BRAZIER | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT G. BRAZIER | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| ROBERT G. BRPRO V. A BEST PRODUCTS COMPANY, ET AL.(98158072CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. BREHMER V. THE ANCHOR PACKING COMPANY, ET AL(921214) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT G. BROWN AND ALICE BROWN V. ACANDS, INC., ET AL.(95001561) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT G. BURKE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT G. CAMPBELL AND PHYLLIS A. CAMPBELL V. ACANDS, INC., ET AL.(4657820000) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT G. CANNON AND BARBARA M. CANNON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94258501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT G. CARLSON AND THERESA CARLSON V. ACANDS, INC., ET AL.(96C7439) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT G. CONLEY V. ATLANTIC RICHFIELD COMPANY, ET AL.(DV00390A) | MT: DISTRICT COURT OF FLATHEAD COUNTY MONTANA | ACTIVE |
| ROBERT G. CRAWFORD AND DORIS CRAWFORD V. CROWN CORK AND SEAL COMPANY, ET AL.(394CV00989RM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT(CV)/INDIANA | ACTIVE |
| ROBERT G. DALE AND ROBERTA DALE V. OWENS ILLINOIS, INC., ET AL.(9912097) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT G. DAVIS AND KATHERN DAVIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(93253939CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. DAVIS V. A BEST RODUCTS COMPANY, ET AL.(9991189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. DOBAY V. A BEST PRODUCTS COMPANY, ET AL.(00405538CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. ELMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740C1990015500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT G. FIGWERS, ET AL. V. CROWN CORK AND SEAL COMPANY, ET 1A.(CV95607/5PA) | OR: UNITED STATES DISTRICT COURT/OREGON | ACTIVE |
| ROBERT G. FOSSETT, ET AL. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9700004D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT G. FRAZIER AND LENICE FRAZIER V. COMBUSTION ENGINEERING, INC., ET AL.(3000072) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. FRONEBERGER AND DOROTHY FRONEBERGER V. ACANDS, INC., ET AL.(97139525CXR17) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT G. GAGNON AND JUNE GAGNON V. ACANDS, INC., ET AL.(99327) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT G. GALE | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT G. GARD AND RUTH GARD V. AP GREEN INDUSTRIES, INC., ET AL.(9304284) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT G. GIBSON AND SANDRA GIBSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(90019621) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT G. HORTON AND E. JEAN HORTON V. AP GREEN REFRACTORIES CO., ET AL.(92233073CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. GREEN AND MARGARET GREEN V. A BEST PRODUCTS COMPANY, ET AL.(00031384NP) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT G. HEEDY AND DOROTHY HEEDY V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(98103CX01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. HILL AND MARYANN HILL V. ACANDS, INC., ET AL.(98835685CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT G. HINSCURFF AND JOANNE HINSCURFF V. A BEST PRODUCTS COMPANY, ET AL.(97342801CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT G. INKS AND FLORIDA A. INKS V. ACANDS, INC., ET AL.(CL997837AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT G. KEANE, JR., PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT G. KEANE, SR AND ETHEL KEANE, INDIVIDUALLY AND AS SURVIVING SPOUSE OF ROBERT G. KEANE, SR V. OWENS CORNING FIBERGLAS CORPORATION(96054503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| ROBERT G. KILGORE AND ALICE KILGORE V. A BEST PRODUCTS COMPANY, ET AL.(00425867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. LARSEN AND JO ANN M. LARSEN V. CROWN CORK AND SEAL COMPANY, ET AL.(96C6892C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT G. MADDEN, JR AND DOROTHY L. MADDEN V. AP GREEN REFRACTORIES CO., ET AL.(00031384NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT G. MAHONEY AND THEODORA MAHONEY V. ACANDS, INC., ET AL.(1079400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT G. MCINTYRE AND MARY MCINTYRE, ET UX, V. KENTILE FLOORS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT G. MONTGOMERY AND LINDA K. MONTGOMERY V. ACANDS, INC., ET AL.(2001CP23963) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT G. MORRIS V. A BEST PRODUCTS COMPANY, ET AL.(00419106CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. MORTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ROBERT G. NEAL AND SHERRY A. NEAL V. ACANDS, INC., INC. V. ACANDS, INC.(CVPI98000S9A) | ID: DISTRICT COURT OF BANNOCK COUNTY IDAHO | ACTIVE |
| ROBERT G. NOLTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9290348) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT G. OSBORNE AND BERTHA M. OSBORNE V. A BEST PRODUCTS COMPANY, ET AL(004198720V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. OUELLETTE AND LORRAINE H. OUELLETTE V. ACANDS, INC., ET AL(996337) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT G. PALIER, SR. AND MARY PALIER, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91184548) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT G. PARKER AND JOSEPHINE S. PARKER V. PNEUMO ABEX CORPORATION, ET AL(96C931) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT G. PASCTUPA AND VIRGINIA W. PASCTUPA, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309285) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT G. PISOR V. A BEST PRODUCTS COMPANY, ET AL(004049986CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. PITTS V. AP GREEN INDUSTRIES, INC., ET AL(00L10019) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT G. POWELL AND JOAN POWELL V. ACANDS, INC., ET AL(107458000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT G. RAINES AND MARY LOU RAINES V. ACANDS, INC., ET AL(312518) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. RENO AND JUNE M. RENO V. AP GREEN REFRACTORIES COMPANY, ET AL(00020919NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT G. RINGER | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT G. RINGER | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT G. RINGLING V. AP GREEN INDUSTRIES, INC., ET AL(01200243) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| ROBERT G. ROBERTSON AND THELMA ROBERTSON V. AP GREEN REFRACTORIES, INC., ET AL(990094S427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT G. ROSE AND DOROTHY A. ROSE V. A BEST PRODUCTS COMPANY, ET AL(98367S622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. ROSE, SR V. OWENS CORNING, ET AL(BC208246) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ROBERT G. SEIBER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92335508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT G. SEXTON AND LESLIE SEXTON V. ACANDS, INC., ET AL(X01000363) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT G. STAFFORD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT G. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(014189270V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. TRACY AND MARGARET A. TRACY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(196CV710811) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT G. TRYON, JR V. ACANDS, INC., ET AL(TH9731210TF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT G. VALDEZ V. THE ANCHOR PACKING COMPANY, ET AL(941454) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT G. VANDERLINDEN AND KATHLEEN L. VANDERLINDEN V. A BEST PRODUCTS COMPANY, ET AL(305111) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. WAHL AND CAROLYN D. WAHL V. ACANDS, INC., ET AL(C106341AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT G. WARNER AND DOTTIE WARNER V. A BEST PRODUCTS COMPANY, ET AL(012052489SEA) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT G. WASHBURN AND LOUISE WASHBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9609788) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT G. WEBSTER V. THE EJ BARTELLS COMPANY, ET AL(0020007) | OH: COURT OF COMMON PLEAS OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT G. ZARANKA AND LAVERNE ZARANKA V. A BEST PRODUCTS COMPANY, ET AL(0044187860V) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROBERT G. ZIEHLER | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT GABBARD V. ACANDS, INC., ET AL(B152554) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT GAINES VICK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(306868) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT GAITHER AND EDNA GAITHER V. RAYBESTOS MANHATTAN, INC, ET AL(002960) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT GAITIN AND MARY GAITIN V. CROWN CORK AND SEAL COMPANY, ET AL(297CV002960) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT GARD V. ACANDS, INC., ET AL(400CV0004AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT GARDNER AND BETTY GARDNER V. A BEST PRODUCTS COMPANY, ET AL(99396010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT GARLAND STILL, ET AL V. OWENS CORNING, ET AL(GC98079060) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT GARRETT, JR AND FLORETTA GARRETT V. ACANDS, INC., ET AL(IP9418134C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT GARITANO AND MARGARET GARITANO V. A BEST PRODUCTS COMPANY, INC., ET AL(00644T) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT GARVEY AND SHARON GARVEY V. ACANDS, INC., ET AL(10756800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT GATES AND ETHEL GATES V. OWENS CORNING, ET AL(0002360) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT GAYNOR AND JUDITH GAYNOR V. ACANDS, INC., ET AL(0019437) | FL: CIRCUIT COURT OF BROWARD COUNTY/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT GEILER | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT GEMLO AND ELIZABETH (GEMLO, INDIVIDUALLY AND AS HUSBAND AND WIFE, V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROBERT GENE BERRY, ET AL V. GAF CORPORATION, ET AL(13589G000) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ROBERT GENE BRATTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970431211) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT GPNR GRAHAM AND RUTH ANN GRAHAM V. RANDI COMPANY, ET AL(2000C2765) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT GEORGE BELKNAP AND JULIE BELKNAP; HERMAN LEE DEES; SR. AND AUDREY DEES; MARTHA P. GAGER, ROY PAUL FLOYES; VEDA HARRISON, ET AL V. FIBREBOARD CORPORATION, ET AL(92066762) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT GEORGE PHHILLIP KAESER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95O012878) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| ROBERT GEORGE V. AP GREEN REFRACTORIES, INC., ET AL(99009063) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT GERALD WHEELER AND DANA RATES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(979064J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT GERDING AND PEGGY GERDING V. ACANDS, INC., ET AL(1672094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT GIBBS V. ACANDS, INC., ET AL(962269) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT GIBSON | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| ROBERT GIBSON V. ACANDS, INC., ET AL(315770) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT GIFFIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT GILBERT V. OWENS CORNING CORPORATION, ET AL(99CV355) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| ROBERT GILLESPIE AND MATTIE GILLESPIE V. A BEST PRODUCTS COMPANY, ET AL(97340837CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT GISEMHITE V. A BEST PRODUCTS COMPANY, ET AL(0042606ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT GLEN SMITH V. AW CHESTERTON CO., ET AL(985222) | AR: CIRCUIT COURT OF SALINE COUNTY ARKANSAS | ACTIVE |
| ROBERT GLENN QUAKENBUSH V. ACANDS, INC., ET AL(49D0195%6Cv0988) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROBERT GLENN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9819147CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT GLOVER AND BEATRICE GLOVER V. A BEST PRODUCTS COMPANY, ET AL(01367JUNP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT GOBER | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| ROBERT GODINO, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT GOEDDE AND KARLENE GOEDDE V. A BEST PRODUCTS COMPANY, ET AL(98367609CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT GOLDEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT GOLDMAN, ET AL V. OWENS CORNING, ET AL(98CV00024) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ROBERT GOMEZ AND EDITH L., JAMES GOMEZ V. WR GRACE AND CO., ET AL(2000CU5223) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| ROBERT GOODROAD V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS COUNTY NORTH DAKOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| ROBERT GOODWIN AND LILLIAN GOODWIN V. ACANDS, INC., ET AL.(981140S6) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT GOODWIN AND MARY GOODWIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(923682) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT GOODWIN, SR AND JOSEPHINE GOODWIN V. ACANDS, INC., ET AL.(CL010440AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT GORDON DEGNAN, ET AL V. US GYPSUM COMPANY, ET AL.(01020278) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT GORE AND KATHLEEN V. ACANDS, INC., ET AL.(CL960105088AJ) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT GORHAM AND ROXANNE GORHAM V. BF GOODRICH COMPANY, ET AL.(97123936CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT GRACE AND ANNE GRACE V. ACANDS, INC., ETAL(95104436) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT GRANT AND BARBARA GRANT V. ACANDS, INC., ET AL(97108745) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT GRAVES, SPECIAL ADMINISTRATOR OF THE ESTATE OF CAROL GRAVES, DECEASED V. OWENS CORNING CORPORATION, ET AL.(98L150088) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT GREEN AND KATHLEEN GREEN V. ACANDS, INC., ET AL.(9907763) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT GREENE AND ANITA GREENE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(1523597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROBERT GREENLIEF AND MABLE GREENLIEF V. A BEST PRODUCTS COMPANY, ET AL.(004147711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT GRENSFELDER AND CAROLYN GRENSFELDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000609) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT GREENWOOD AND ISABEL GREENWOOD V. ACANDS, INC., ET AL.(9508887) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT GREGORY KINNAN, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL.(E68115) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT GREGORY SIMPSON V. RAYBESTOS MANHATTAN, INC., ETAL(980901) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ROBERT GREIFF AND MARY JANE GREIFF V. ACANDS, INC., ET AL.(9508389) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT GRESHAM V. ACANDS, INC., ET AL.(200CV383R) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT GREY V. AP GREEN REFRACTORIES CO., ET AL.(0002017733) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| ROBERT GRIER V. A BEST PRODUCTS COMPANY, ET AL.(004198S4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT GRIFFIN(8916804) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT GRIFFIN AND DORA LEE GRIFFIN V. ACANDS, INC., ET AL.(91134513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT GROTT, SR AND BARBARA GROTT, ET AL V. THE MCCARTY CORPORATION, ET AL.(10272276) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| ROBERT GROTH, SR AND CAROL GROOMS VS. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(0000001796) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT H. ANDERSON V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ROBERT H. BALL(2623) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT H. BARONI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT H. BENNETT V. ANCHOR PACKING COMPANY, ET AL.(9331101) | MA: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/MASSACHUSETTS | ACTIVE |
| ROBERT H. BORER AND JEAN M. BORER V. A BEST PRODUCTS COMPANY, ETAL(3005548) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT H. BURKHOLDER V. A BEST PRODUCTS COMPANY, ET AL.(01432868CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. CARROLL V. ACANDS, INC., ET AL.(CL008310) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. CLANCY V. ACANDS, INC., ET AL. | VA: CIRCUIT COURT OF ALBEMARLE CIRCUIT VIRGINIA | ACTIVE |
| ROBERT H. CLARK AND REVA M. CLARK V. A BEST PRODUCTS COMPANY, ET AL.(00426439CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT H. CURTIS V. A BEST PRODUCTS COMPANY, ET AL.(01432713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. DALEY AND JACQUELINE DALEY V. ACANDS, INC., ET AL.(0016650) | OH: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT H. DEAN, JR. AND KATHLEEN DEAN V. ACANDS, INC., ET AL.(3032210) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. TOROW AND MILDRED R. TOROW V. AP GREEN REFRACTORIES COMPANY, ET AL.(98831441RNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROBERT H. DUNN AND MARY ELLEN DUNN V. ACANDS, INC., ET AL.(99352) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT H. FEURY, SR AND BRENDA FEURY V. ACANDS, INC., ET AL.(A990242NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| ROBERT H. FULFORD V. ACANDS, INC., ET AL.(CL9983664AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT H. GELS V. A BEST PRODUCTS COMPANY, ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. GILLIN V. ACANDS, INC., ET AL.(TH971320CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT H. GILMAN V. ACANDS, INC., ET AL.(981887) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT H. GLASSER V. A BEST PRODUCTS COMPANY, ET AL.(01432910CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. GLEASON, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT H. GLENZER AND CECILIA GLENZER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2000009003551) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT H. GODFREY AND BEATRICE GODFREY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10556) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL.(97324813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. HAWKINS AND LOIS HAWKINS V. A BEST PRODUCTS COMPANY, ET AL.(98355093CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. HNSPNJ, F? A? V. A APEX CORPORATION, ET AL.(91C13115S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT H. HINES AND BECKY J. HINES V. AMERICAN STANDARD, INC., ET AL.(P1015162) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| ROBERT H. HOLMAN AND MARJORIE HOLMAN V. CROWN CORK AND SEAL COMPANY, ET AL.(295CV605G) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| ROBERT H. HUGHES AND MARY LOU HUGHES V. A BEST PRODUCTS COMPANY, ET AL.(00402538CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. IGOE AND STELLA IGOE V. A BEST PRODUCTS COMPANY, ET AL.(00410841CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. JACKSON AND FRANCES JACKSON V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV323JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT H. JENSEN AND BARBARA J. JENSEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10933) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT H. KAMPE AND YVONNE KAMPE V. OWENS ILLINOIS, INC., ET AL.(CV921862) | MO: CIRCUIT COURT OF JACKSON COUNTY MISSOURI | ACTIVE |
| ROBERT H. KAUSLER AND FRIEDA L. KAUSLER V. ACANDS, INC., ET AL.(99000681) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT H. KELLAR AND MARGARET M. KELLAR V. A BEST PRODUCTS COMPANY, ET AL.(941316) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. KELLY V. THE ANACONDA COMPANY, ET AL.(941281SCV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT H. KIRVES V. A BEST PRODUCTS COMPANY, ET AL.(00412835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. LEACH V. A BEST PRODUCTS COMPANY, ET AL.(99386735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. MALLARD, SR AND ALICE MALLARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2000600039993) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT H. MANGRUM AND BONNIE MANGRUM V. ACANDS, INC., ET AL.(01000750) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT H. MCMULLEN AND KAREN MCMULLEN V. A BEST PRODUCTS COMPANY,ET AL.(00410899CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. MCQUAY, SR AND GUSSIE MCQUAY V. AP GREEN INDUSTRIES, INC., ET AL.(00410370CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. MROCKET. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT H. MEYER AND CECILIN MEYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97C1065597) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ROBERT H. MOECKEL, V. ACANDS, INC., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT H. MORGAN AND THELMA I. MORGAN V. AP GREN INDUSTRIES, INC., ET AL.(9304954) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT H. ORHAM AND ROBERTA ORHAM V. CROWN CORK AND SEAL COMPANY, ET AL.(CV9699BUDMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| ROBERT H. PARKYN AND BETTY J. PARKYN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10983) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT H. PENIX AND SHIRLEY PENIX V. A BEST PRODUCTS COMPANY, ET AL.(00412594CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

CASE NUMBER 01-01139

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT H. RUNGE V. A BEST PRODUCTS COMPANY, ET AL.(00359780CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. SHELDON AND CAROLE A. SHELDON V. ACANDS, INC., ET AL.(057783) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT H. SMITH AND CAROL SMITH V. ASBESTOS PRODUCT MANUFACTURING CORPORATION, ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ROBERT H. SNEAD AND ADELE SNEAD V. AP GREEN REFRACTORIES, INC., ET AL.(9908670) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT H. SOUCHON V. THE ANCHOR PACKING COMPANY, ET AL.(IP92259SC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT H. SPENCER AND LILLIE B. SPENCER V. A BEST PRODUCTS CO., ET AL.(98348012CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. WALLACE | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| ROBERT H. WALLACE AND JUTTA WALLACE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(182697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT H. WALSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91133382) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT H. WATERS AND NORMA WATERS V. A BEST PRODUCTS COMPANY, ET AL.(97340058CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. WESLEY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROBERT H. WHITACRE AND DOLORES WHITACRE V. A BEST PRODUCTS COMPANY, ET AL.(01434399CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT H. WHITTLES AND SUSAN S. WHITTLES V. ACANDS, INC., ET AL.(IP94117144C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT H. WILSON AND RUTH WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9271D0637) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT H. WYATT AND NANNIE WYATT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94179DC401) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT H. YANCEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(70CC100288805Y05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT H. ZICH AND MARSHA E. ZICH V. THE ANCHOR PACKING COMPANY, ET AL.(94C0807C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT HACKWORTH AND VIRGINIA HADRICK V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(01412262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HADRICK AND KAREN L. HACKWORTH V. A BEST PRODUCTS COMPANY, ET AL.(87LL114) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT HAGAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(96012183) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT HAHN AND MARGARET HAHN V. CROWN CORK AND SEAL COMPANY, ETAL(96012183) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT HALDIMAN AND AGNES HALDIMAN V. A BEST PRODUCTS COMPANY, ET AL.(94C07085) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT HALL AND GRACE A. HALL V. AP GREEN REFRACTORIES, INC., ET AL.(38197GCA) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT HALL AND MARTHA HALL V. A. C. J. BAXTER COMPANY, ET AL.(00010852NP) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HAMILTON AND BEVERLY HAMILTON V. A BEST PRODUCTS COMPANY, ET AL.(00419274CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT HAMILTON AND IDA HAMILTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98011220?7) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HAMILTON AND LEONA HAMILTON V. ACANDS, INC., ET AL.(01000174I) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT HAMILTON, JR V. ACANDS, INC., ET AL.(31319D) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT HAMMERMASTER AND BERNICE HAMMERMASTER V. AP GREEN REFRACTORIES COMPANY, ET AL.(99327063NP) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT HANKISH AND VERA L. HANKISH V. ACME INSULATION, INC., ET AL.(0040001) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROBERT HARDY V. ACANDS, INC., ET AL.(0040001) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| ROBERT HARGETT AND MARIAN JOYCE HARGETT V. A BEST PRODUCTS COMPANY, ET AL.(9939228SCV) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT HARGIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(358197) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HAROLD ASHBY AND FRANCES M. ASHBY V. GEORGIA PACIFIC CORPORATION, ET AL.(1996CV17765) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT HAROLD ROACH AND HENRIETTA ROACH, V. ACME, INC., ET AL.(331895) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT HARRIS AND CLUSTER HARRIS V. A BEST PRODUCTS COMPANY, ET AL.(00421435CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT HARRIS V. ACANDS, INC., ET AL.(101759011) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HARRIS, JR AND GWEN A. HARRIS V. A BEST PRODUCTS COMPANY, ET AL.(01671129NP) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT HARRISON MOORE AND MILDRED MOORE V. ACANDS, INC., ET AL.(328395) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT HART V. A BEST PRODUCTS COMPANY, ET AL.(004178940V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HART V. GAF CORPORATION, ET AL.(70001003002BV05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT HARTE V. ACANDS, INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT HARTE V. AP GREEN INDUSTRIES, INC., ET AL. | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| ROBERT HARTKORN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT HARTMAN AND SHIRLEY HARTMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990001130) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT HASTINGS AND JENNEVA HASTINGS V. AMERICAN STANDARD, INC., ET AL.(9939814RAMP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROBERT HASLAM | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | CLOSED |
| ROBERT HATCH AND SUSAN HATCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9847482D) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT HAVENER V. ACANDS, INC., ET AL.(0105761C0A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT HAWKEN AND BECKY HAWKEN V. AW CHESTERTON COMPANY, ET AL.(9937986CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT HAZELTINE V. ACANDS, INC., ET AL.(3191152) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT HEANTY IS THE EXECUTRIX OF THE ESTATE OF JOSEPH HEANTY, DECEASED, ETAL. | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| ROBERT HEBERT AND GERTRUDE HEBERT V. OWENS ILLINOIS, INC.(931637C2A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT HECHT AND CAROL HECHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9955348) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROBERT HEDRICH AND SABINA HEDRICH, V. ACANDS, INC., ET AL.(9508519) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT HELLE AND HELEN HELLE V. A BEST PRODUCTS COMPANY, ET AL.(274010107300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT HENDLEY AND MARGARET HELLER V. A BEST PRODUCTS COMPANY, ET AL.(0142807S5CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HENDLEY AND SYBIL HENDLEY V. ACANDS, INC., ET AL.(97061908) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT HENRY CHESTNUTT AND JANET CHESTNUTT V. A BEST PRODUCTS COMPANY, ET AL.(327695) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT HENRY CONSTANTE AND JOYCE CONSTANTE V. A BEST PRODUCTS COMPANY, ET AL.(004149995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HENRY HUMBLE AND PATRICIA ANN HUMBLE V. ACANDS, INC., ET LA.(285987) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HENRY VILLARREAL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOHN HENRY VILLARREAL, V. GAF CORPORATION, ET AL.(200005001962C) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| ROBERT HENRY WALLACE AND MARGARET MOTLEY WALLACE V. A BEST PRODUCTS COMPANY, ET AL.(430848CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HERNANDEZ AND CLEMENCIA HERNANDEZ V. ACANDS, INC., ET AL.(3421851381001) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ROBERT HERON AND PAULINE HERON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9900007069) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT HERRING V. ACANDS, INC., ET AL.(9711003274) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT HERRINGTON ET AL V. OWENS CORNING, INC., ET AL.(BC219121) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROBERT HERMAN AND IRENE A. HERMAT V. AP GREEN INDUSTRIES, INC., ET AL.(301982) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT HESS V. THE ANCHOR PACKING COMPANY, ET AL.(301982) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT HILL AND SHIRLEY HILL V. AP GREEN REFRACTORIES, INC., ET AL.(400CV00707E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT HILLER, III AND MARILYN HILLER V. ACANDS, INC., ET AL.(9931308CTCI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| ROBERT HODGES V. A BEST PRODUCTS COMPANY, ET AL.(99V501527H9H) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT HOFFMAN V. ACANDS, INC.(98351060V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HOFFMAN V. ACANDS, INC., ET AL.(9811922) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT HOPMAN AND MARIE HOPMAN V. AMCHEM PRODUCTS, INC., ET AL.(0002367NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROBERT HOLLAND, JR AS FIDUCIARY OF THE ESTATE OF ROBERT HOLLAND, DECEASED V. A BEST | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01139
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PRODUCTS COMPANY, INC., ET AL(281056) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| ROBERT HOLLOWAY AND ELLEN HOLLOWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98VS1432462) | | |
| ROBERT HOOKS AND PHYLLIS HOOKS V. ACANDS, INC., ET AL(9908311) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT HOPKINS | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT HORCHLER AND MARY JO HORCHLER V. BF GOODRICH COMPANY, ET AL(97329712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HORNE V. BF GOODRICH COMPANY, ET AL(97329711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERR HORTON V. ADC SUPPLY CORP., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| ROBERT HOUGH V. A BEST PRODUCTS COMPANY, ET AL(9835611CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HOUGHTON V. ACANDS, INC., ET AL(9529023) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HOUSLEY AND NANCY HOUSLEY V. ACANDS, INC., ET AL(99VS015277J2A) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| ROBERT HOUSTON AND LUCINDA HOUSTON V. A BEST PRODUCTS COMPANY, ET AL(973422CV) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT HOWARD KITTLE AND DEBORAH ANN KITTLE V. AANDI COMPANY, ET AL(2000C2761) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HOWARD V. ACANDS, INC., ET AL(98C08525) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT HOWARD V. ACANDS, INC., ET AL(99VS015277J2A) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT HOYT AND RITA HOYT V. ACANDS, INC., ET AL(9910765) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT HUBBARD AND MARGARET HUBBARD V. ACANDS, INC., ET AL(98008664) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT HUDSON AND MERCY HUDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9811204) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT HUET AND KAREN HUET V. A BEST PRODUCTS COMPANY, ET AL(41222020CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT HUFFMAN AND ROSE ANN HUFFMAN V. OWENS-ILLINOIS GLASS COMPANY, ET AL. (9131) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT HUGH STARLING AND SHIRLEY STARLING V. OWENS CORNING, ET AL(97024393C) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| ROBERT HUGHES(882862) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT HUMERACHT AND JEAN HUMERACHT, V. ACANDS, INC., ET AL.(9508163) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| ROBERT HUNT AND BETTY HUNT V. OWENS ILLINOIS, INC., ET AL(9408449) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT HUNTER AND HELEN HUNTER V. AP GREEN INDUSTRIES, INC., ET AL(001531) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT HUTCHINGS AND NORA HUTCHINGS V. ACANDS, INC., ET AL(990303037) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT HUTH AND DIANA HUTH V. ACANDS, INC., ET AL(11529400) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT HYATT V. AP GREEN INDUSTRIES, INC., ET AL(400CV426V) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT I. COFFIN AND IRENE M. COFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9511184CM01) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT I. CUNDIFF AND ANNA J. CUNDIFF V. THE AP GREEN REFRACTORIES CO., ET AL(9511111) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT I. GREEN AND GLENDA GREEN V. ACANDS, INC., ET AL(01VS01411100) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT T. HARRINGTON AND VALERIE HARRINGTON V. ACANDS, INC., ET AL(10358398) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT I. HONNOLD | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT I. HUTCHISON AND JOYCE HUTCHISON V. ABLE SUPPLY COMPANY, ET AL(18215) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| ROBERT I. JUDD AND CHARLOTTE JUDD V. ACANDS, INC., ET AL(003607) | TX: DISTRICT COURT OF NOLAN COUNTY TEXAS | ACTIVE |
| ROBERT I. LARSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10942) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT I. RATHBUN AND CHRISTL RATHBUN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11479) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT IANNACONE AND GRACE IANNACONE V. ACANDS, INC., ET AL(6350094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT ICKES V. A BEST PRODUCTS COMPANY, ET AL(00419467CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT INGRAM V. CROWN CORK AND SEAL COMPANY, ET AL(200000065) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT INNIS AND MARIE J. INNIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96407076) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT IRVIN BARNETTE AND LUCILLE WALLACE BARNETTE V. ACANDS, INC., ET AL(99C2234654) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT IRWIN AND CHRIS IRWIN V. ACANDS, INC., ET AL(9508839) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT J. ALBRECH V. THE ANCHOR PACKING COMPANY, ET AL(9212100) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT J. ANDERSONAND GAIL ANDRSON V. AIRCO, INC., ET AL(4870399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT J. ANDRWS AND FVPLVN ANDRWNS, V. CROWN CORK AND SEAL COMPANY, ET AL (95W1005) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| ROBERT J. ARGERBRIGHT AND HAZEL ARGERBRIGHT, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191C10526) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT J. ARMSTRONG | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT J. ARPP V. ACANDS, INC., ET AL(99C4348) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT J. AVENTINO V. A BEST PRODUCTS COMPANY, ET AL(98385815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. BACHMAN AND JANE BACHMAN V. ACANDS, INC., ET AL(C00A8A8200000014) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. BADEN V. A BEST PRODUCTS COMPANY, ET AL(99399240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. BAKER AND LULLA BAKER V. A BEST PRODUCTS COMPANY, ET AL(00419297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. BARNER V. A BEST PRODUCTS COMPANY, ET AL(97325615CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. BASSO V. A BEST PRODUCTS COMPANY, ET AL(01425396CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. BECK AND ANGELA BECK V. RAYBESTOS MANHATTAN, INC., ET AL(3102140) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT J. BELANGER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. BERGRATH V. AP GREEN INDUSTRIES, INC., ET AL(00L1197) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT J. BERTELLI AND IRENE BERTELLI V. A BEST PRODUCTS COMPANY, ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. BILLY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT J. BLASIK V. A BEST PRODUCTS COMPANY, ET AL(98358470CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. BLASIK V. A BEST PRODUCTS COMPANY, ET AL(98356279CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT J. BOGUE AND BARBARA ANN BOGUE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171545CX12103) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT J. BOWES AND ANN BOWES, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(48900) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT J. BRIGGS V. ACANDS, INC., ET AL(10892201) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| ROBERT J. BROWN AND JUDITH H. BROWN V. A BEST PRODUCTS COMPANY, ET AL(305679) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT J. BROWN AND MARGARET BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98060674) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. BRUTCHER V. A BEST PRODUCTS COMPANY, ET AL(98358453CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. BRYANT(2255) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. BRYANT AND ELIZABETH L. BRYANT V. OWENS ILLINOIS, INC., ET AL(95C103091) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| ROBERT J. BUCKMAN AND MARYANN BUCKMAN V. CROWN CORK AND SEAL COMPANY, ET AL(F970016CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| ROBERT J. BURKA AND LUCILLE BURKA V. AP GREEN INDUSTRIES, INC., ET AL(120009533) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| ROBERT J. BURKE AND DOROTHY BURKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981382227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT J. BURROUGHS AND JANE A. BURROUGHS V. A BEST PRODUCTS COMPANY, ET AL(98153567CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT J. BUTLER V. A BEST PRODUCTS COMPANY, ET AL(97339764CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ROBERT J. BZINAK AND CAROL M. BZINAK V. A BEST PRODUCTS COMPANY, ET AL.(00455516CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. CAILOTTO AND JOANNE CAILOTTO V. A BEST PRODUCTS COMPANY, ET AL.(316781) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. CALDWELL AND EDNA CALDWELL V. AP GREEN REFRACTORIES, INC., ET AL.(CL0055116AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT J. CANTY AND DENISE CANTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99001715) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT J. CARROLL V. ACANDS, INC., ET AL.(99280) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. CARTER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT J. CARTER AND DOROTHY CARTER V. OWENS ILLINOIS, INC., ET AL.(94042274) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT J. CASRI,I,A | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. CHARLAND AND BEATRICE CHARLAND V. ACANDS, INC., ET AL.(10339098) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT J. CHILCOTE AND JANE ANN CHILCOTE V. PITTSBURGH GAGE AND SUPPLY COMPANY, ET AL.(G2007665) | PA: SUPREME COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. CLARK | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT J. COLBECK V. ACANDS, INC., ET AL.(97288890CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT J. CRAIG(89015261) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. CREW AND SANDRA CREW V. A BEST PRODUCTS COMPANY, INC., ET AL.(9510248) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. CROUSE AND ANNE CROUSE V. ACANDS, INC., ET AL.(00415633CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT J. CUNNINGHAM AND CAROL J. CUNNINGHAM V. ACANDS, INC., ET AL.(C8994130) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROBERT J. CUNNINGHAM AND CAROL J. CUNNINGHAM V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROBERT J. DALTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. DALY AND MARY DALY V. ACANDS, INC., ET AL.(96006868) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. DASSAT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. DAVIS AND BARBARA DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(00419322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. DAVIS AND ELIZABETH DAVIS V. A BEST PRODUCTS COMPANY, ET AL.(00426293CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. DEGRAVE AND JOSEPHINE DEGRAVE, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(292CV2239) | MI: WESTERN DISTRICT MI | ACTIVE |
| ROBERT J. DENNIS AND CAROL R. DENNIS V. A BEST PRODUCTS COMPANY, ET AL.(00414878CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. DIANA AND WILMA DIANA V. A BEST PRODUCTS COMPANY, ET AL.(98360209CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. DICESARE AND MARY DICESARE V. ACANDS, INC., ET AL.(001169) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. DICKS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911460C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT J. DORBIT V. ACANDS, INC ET AL.(98133510CX917) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT J. DOUD AND LORRAINE DOUD V. ACANDS, INC., ET AL.(10379999) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT J. DRIES AND ELIZABETH F. DRIES V. OWENS CORNING FIBERGLAS CORPORATION ET AL.(94C131932) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT J. DURKIN V. ASBESTOS CLAIMS MANAGEMENT CORP., ET AL | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ROBERT J. ELLIS, SR AND CAROL ANN ELLIS V. ACANDS, INC., ET AL.(95085573) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. ELLISON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9901659000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT J. ELMQUIST AND DOROTHY ELMQUIST V. AP GREEN REFRACTORIES, INC., ET AL.(0006044CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT J. FEAZEL V. AP GREEN INDUSTRIES, INC., ET AL.(00L491) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT J. FRYTKO AND DOROTHEA R. FRYTKO, HTS WTFF, V. OWENS-CORNING FIBERGLAS, ET AL.(L0676091) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140 : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

STATEMENT OF FINANCIAL AFFAIRS #4a

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ROBERT J. FLEURY AND MARIE FLEURY V. THE ANCHOR PACKING COMPANY, ET AL.(9910380G) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT J. FLYNN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. FORLITI AND ELAINE FORLITI V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| ROBERT J. FRIEND AND BETTY L. FRIEND V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10797) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT J. FRITSCH AND MARION L. FRITSCH V. THE ANCHOR PACKING COMPANY, ET AL.(9917898) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT J. FRYE AND MARY L. FRYE V. GEORGIA PACIFIC CORPORATION, ET AL.(2000CV28832) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT J. GATTNER V. KENT CORPORATION ET AL.(912241) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| ROBERT J. GARY AND NORMA GARY V. ACANDS, INC., ET AL.(10756900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT J. GELAKOSKI V. ACANDS, INC., ET AL.(01001850) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT J. GILL AND JENNIE GILL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19178898) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT J. GNISCI V. ACANDS, INC., ET AL.(12546100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT J. GORAL AND RUTH A. GORAL V. ACANDS, INC., ET AL.(C004BA2000000059) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. GRADOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(00412418CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. GRAFTON V. PITTSBURGH CORNING CORPORATION, ET AL.(957512) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| ROBERT J. GRALL AND DARLENE M. GRALL V. THE ANCHOR PACKING COMPANY, ET AL.(93CI1386) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. GRANT AND MABEL GRANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9808328) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT J. GRINSTEAD V. ACANDS, INC., ET AL.(10595200) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT J. HABINA AND BERNADETTE HABINA V. A BEST PRODUCTS COMPANY, ET AL.(GD0068885) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. HAGER AND DOROTHY HAGER V. A BEST PRODUCTS COMPANY, ET AL.(00412150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. HANDICK V. ACANDS, INC., ET AL.(TH9920GCTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT J. HANDLER V. A BEST PRODUCTS COMPANY, ET AL.(004200002CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. HARDEE V. AP GREEN INDUSTRIES,INC.,ET AL.(194CV75BR1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT J. HARRINGTON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. HAYES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. HEINE AND MARTHA HEINE V. A BEST PRODUCTS COMPANY, ET AL.(00441479SCV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. HEISELMAN AND MARILYN HEISELMAN V. A BEST PRODUCTS COMPANY, ET AL.(9833537CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. HEMMEKE AND SHARON A. HEMMEKE V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. HENIK AND MARCIA HENIK V. A BEST PRODUCTS COMPANY, ET AL.(00417537CV) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROBERT J. HERD AND MYRTLE M. HERD V. A BEST PRODUCTS COMPANY, ET AL.(98367614CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. HINTON AND BETTY J. HINTON V. A BEST PRODUCTS COMPANY, ET AL.(00419857CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. HTROS AND JANTM HTROS V. A BEST PRODUCTS COMPANY, ET AL.(98313701SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. HOFER, II AND BARBARA HOFER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309034) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. HOLEFIT AND ANNE HOLEFIT, HIS WIFE, ET AL. V. ANCHOR PACKING COMPANY, ET AL. V. A. P. GREEN REFRACTORIES COMPANY, ET AL.(89C460) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| ROBERT J. HOOD AND PAM W. HOOD V. DB RILEY, INC., ET AL.(983631) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT J. HORGAN V. ACANDS, INC., ET AL.(9507645) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT J. HOUSE AND EVELYN T. HOUSE V. ARMSTRONG WORLD INDUSTRIES, INC., ET | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(192CV11183) | | |
| ROBERT J. HUGHES V. DELILAH HUGHES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(990008426) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT J. JACKSON V. ACANDS, INC., ET AL.(97C08980) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT J. JOCK AND MARIE JOCK V. AP GREEN INDUSTRIES, INC., ET AL(10897701) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT J. JONCAS AND ALICE JONCAS V. AP GREEN INDUSTRIES, INC., ET AL(9800686) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT J. JONES AND JANE JONES V. AP GREEN INDUSTRIES, INC., ET AL(9911229) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT J. JONES V. ACANDS, INC., ET AL(CI7491657AD) | LA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/LOUISIANA | ACTIVE |
| ROBERT J. JOYCE V. ACANDS, INC., ET AL(0011037) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT J. JOYCE V. AP GREEN INDUSTRIES, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. KAHL AND HEATHER KAHL V. AP GREEN REFRACTORIES, INC., ET AL(CL0048542AD) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT J. KANE AND LINDA KANE V. ACANDS, INC., ET AL(C004ABA200000000364) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT J. KANE AND LINDA KANE V. ACANDS, INC., ET AL(C004ABA200000000364) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. KERRIGAN AND RILPH KERRIGAN V. A BEST PRODUCTS COMPANY, ET AL(971A2939CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. KESTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(92097501) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. KETO, SR AND SHIRLEY KETO V. A BEST PRODUCTS COMPANY, ET AL(0425863CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT J. KEYES AND PAULINE KEYES V. AP GREEN INDUSTRIES, INC., ET AL(9305556) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. KEYSER AND LOIS J. KEYSER V. A BEST PRODUCTS COMPANY, ET LA(19982436) | KY: CIRCUIT COURT OF DAVIESS COUNTY KENTUCKY | ACTIVE |
| ROBERT J. KING V. OWENS ILLINOIS GLASS COMPANY, ET AL(94C100835) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT J. KIRCHBAUM AND PEGGY KIRCHBAUM V. COMBUSTION ENGINEERING, INC., ET AL(2992262) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. KOROSECZ AND JOANNE KOROSECZ V. ACANDS, INC., ET AL(C004ABA200000000139) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. KOZAK AND JANETTE KOZAK V. A BEST PRODUCTS COMPANY, ET AL(0442036CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. KREBS, SR AND MARY R. KREBS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92335509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT J. KRYSAN V. AP GREEN INDUSTRIES, INC., ET AL(86933) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| ROBERT J. LATHER V. A BEST PRODUCTS COMPANY, ET AL(0041846CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. LANDIS V. A BEST PRODUCTS COMPANY, ET AL(0041967OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. LAUDANO AND ROSE M. LAUDANO V. ACANDS, INC., ET AL(981927) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. LECLERC V. ACANDS, INC., ET AL(106181100) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. LAPIERRE AND JACQUELINE LAPIERRE V. ACANDS, INC., ET AL(982635) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. LAROSE AND VALERIE LAROSE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(85335822) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. LEHMAN AND BARBARA L. LEHMAN V. ACANDS, INC., ET AL(12032J7001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT J. LEISTER V. A BEST PRODUCTS COMPANY, ET AL(99393134GCV) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. LEIGH AND ANNA LEIGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98032002698) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ROBERT J. LELAND AND CAROLYN LELAND V. ACANDS, INC., ET AL(96006870) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. LENNON | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT J. LEWIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. LEWIS AND BEVERLY LEWIS V. ACANDS, INC., ET AL(00117697) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT J. LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(70UC1002A84C003) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT J. LLOYD, SR V. ACANDS, INC., ET AL(99510) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ROBERT J. LOMAX (8925520) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. LOS AND ROSEMARIE M. LOS V. A BEST PRODUCTS COMPANY, INC., ET AL(9776537) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. LYNN AND GERALDINE LYNN V. A BEST PRODUCTS COMPANY, ET AL(00419288CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. LYSOWSKI AND NANCY LYSOWSKI V. A BEST PRODUCTS COMPANY, ET AL(00418112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. MAGUIRE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HUGH F. MAGUIRE V. ACI, ET AL(L515298) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT J. MARCHETTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. MASON AND MARY C. MASON V. A BEST PRODUCTS CO., ET AL(98747877CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. MATTHEWS V. ACANDS, INC., ET AL(001967) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT J. MCCARTHY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. MCCAY(3864) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. MCDONALD AND MARY MCDONALD V. AP GREEN INDUSTRIES, INC., ET AL(198CV293GR) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. MCLAUGHLIN AND EDITH MCLAUGHLIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10172) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | CLOSED |
| ROBERT J. MCMAKIN AND EVA MCMAKIN V. EASTERN REFRACTORIES COMPANY, INC., ET AL(004730) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT J. MCPHEE, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. MEADE AND DONNA J. MEADE V. ACANDS, INC., ET AL(9716737) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. MERENDA, SR AND RUBY MERENDA V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96103552) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. MEYER AND LOIS MEYER V. ACANDS, INC., ET AL(L2841199) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT J. MEYERS AND ROSE MEYERS V. ACANDS, INC., ET AL(9960202672) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT J. MILLER V. A BEST PRODUCTS COMPANY, INC., ET AL(004191151CV) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT J. MULLEN(8961127) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT J. MURPHY, SR V. AP GREEN REFRACTORIES, INC., ET AL(00314431CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT J. NADEL V. A BEST PRODUCTS COMPANY, ET AL(00404519CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. NEUBURG V. A BEST PRODUCTS COMPANY, ET AL(9C1071) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT J. NEYLON V. A BEST PRODUCTS COMPANY, ET AL(00423825CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. OCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9910002729) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. OCONNELL AND JOAN MARIE OCONNELL V. ACANDS, INC., ET AL | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. OSWALT, JR, EXECUTOR OF THE ESTATE OF ROBERT OSWALT, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(1999617) | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROBERT J. PACHINGER AND PATRICIA A. PACHINGER V. ACANDS, INC., ET AL(9960701) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. PACHMAN AND MARY P. PACHMAN V. ACANDS, INC., ET AL(C100829) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT J. PAGE, ADMINISTRATOR OF THE ESTATE OF CLYDE L. PAGE, DECEASED AND CARMELA A. PAGE V. ATLAS INDUSTRIES, INC. ET AL(20001041) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| ROBERT J. PAYNE AND IVA MARIAN G. PAYNE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10026) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT J. PERKINS AND BARBARA ANN PERKINS V. ACANDS, INC., ET AL(001158) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. PERRY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. PETERSEN AND DOREEN PETERSEN V. ACANDS, INC., ETAL(96110329) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT J. PETRUCCI AND MARJORIE A. PETRUCCI V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROBERT J. PICCA AND KAY PICCA V. A BEST COMPANY, INC., ET AL.(149300) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT J. PRATER V. A BEST PRODUCTS COMPANY, ET AL.(00421180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. PRATT V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. PRICE AND KYM KLEVENE V. ACANDS, INC., ET AL.(9607329) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT J. PRIEST AND MARJIE R. PRIEST V. A BEST PRODUCTS COMPANY, ET AL.(00410943CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. QUALLICH AND ROSEMARY QUALLICH, ET AL V. GARLOCK, INC., ET AL.(964391) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. RAENE V. A BEST PRODUCTS COMPANY, ET AL.(993867SRCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. RAPP AND ANNE RAPP V. AP GREEN INDUSTRIES, INC., ET AL.(302347) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT J. RAYMOND V. ACANDS, INC., ET AL.(995706) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. REDDY V. ACANDS, INC., ET AL.(99103936) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT J. REGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. REMMES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. ROSSRWALM AND MARY ROSSRWALM V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV2465DM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT J. ROTH V. AP GREEN INDUSTRIES, INC., ET AL.(99152) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT J. SCHEY V. AP GREEN INDUSTRIES, INC., ET AL.(011169) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT J. SCHLICHTING AND JANET SCHLICHTING V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROBERT J. SCHROEDER AND CYNTHIA SCHROEDER V. A BEST PRODUCTS COMPANY, ET AL.(00416187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. SCHUMANN AND MONICA A. SCHUMANN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11497) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT J. SCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL00288116H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT J. SCRUGGS AND EMILY SCRUGGS V. A BEST PRODUCTS COMPANY, ET AL.(98367665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. SHEBECK AND MARY SHEBECK V. A BEST PRODUCTS COMPANY, ET AL.(00411081CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. SHEFFIELD V. ACANDS, INC., ET AL.(99V61515514C) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT J. SHUTRUMP V. A BEST PRODUCTS COMPANY, INC., ET AL.(00404822CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT J. SILMICK AND DOROTHY L. SILMICK V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87CG30144384) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. SIMPSON AND FRANCES R. SIMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(4815728895) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| ROBERT J. SIPUSIC V. A BEST PRODUCTS COMPANY, ET AL.(00416217CV) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ROBERT J. SIUTA V. ACANDS, INC., ET AL.(087503) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. SMITH AND BARBARA SMITH V. A BEST PRODUCTS COMPANY, ET AL.(00411100CV) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| ROBERT J. SMITH AND BARBARA SMITH V. A BEST PRODUCTS COMPANY, ET AL.(00425699CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. SMITH AND GLORIA B. SMITH V. A BEST PRODUCTS COMPANY, ET AL.(00413314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. SMITH, JR AND MARGARET JEAN SMITH V. NATIONAL GYPSUM COMPANY, ET AL.(CIV930788) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. SNYDER AND MARLENE SNYDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9900435) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROBERT J. STEWART AND MARY ANN STEWART, ET AL V. GARLOCK, INC., ET AL.(964060) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT J. STOKOWSKI AND ELLEN STOKOWSKI V. A BEST PRODUCTS COMPANY, ET AL.(9813556000CV) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. STOTTLEMIRE AND HELEN M. STOTTLEMIRE V. A BEST PRODUCTS COMPANY, ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(00421560CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT J. TALLON AND FAYE TALLON V. ACANDS, INC., ET AL(95086897) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. TARQUIN AND BETTY TARQUIN V. A BEST PRODUCTS COMPANY, ET AL(99396483CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. TAYLOR | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT J. TAYLOR | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| ROBERT J. TAYLOR AND JUDITH A. TAYLOR V. AP GREEN REFRACTORIES COMPANY, ET AL(99992240MI) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. TAYLOR V. A BEST PRODUCTS COMPANY, INC., ET AL(20007219) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROBERT J. TENNANT AND JUDITH B. TENNANT V. ACANDS, INC., ET AL(817520001) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT J. THOMAS AND PHYLLIS THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241619) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. TITUS AND CINDY J. TITUS V. ACANDS, INC., ET AL(801635588) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. TOKARCHICK AND PATRICIA TOKARCHICK V. A BEST PRODUCTS COMPANY, ET AL(98351697CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. TRANGUCH AND ROSALINE TRANGUCH V. ACANDS, INC., ET AL(C0048AB82001000000137) | TI: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT J. TRIGG AND MCJEAN TRIGG V. A BEST PRODUCTS COMPANY, ET AL(00412351CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. TRODDEN V. ACANDS, INC., ET AL(00C15696) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. TRYZENSKI, SR V. A BEST PRODUCTS COMPANY, ET AL(973429372CV) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT J. VASSALLO V. ACANDS, INC., ETAL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT J. WESTON V. A BEST PRODUCTS COMPANY, ET AL(97094532CX407) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT J. WEST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(993914055CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. WEEKS AND SUE S. WEEKS V. ACANDS, INC., ET AL(99089542) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. WARNER V. PNEIMO ABEX CORPORATION, ET AL(200190012182) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT J. WALKER AND GAIL F. WALKER V. A BEST PRODUCTS COMPANY, ET AL(287212) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT J. VINER V. ACANDS, INC., ET AL(95010387) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. VEITH AND ELEANOR VEITH V. ACANDS, INC., ET AL(991123886) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. WHITE AND PATSY WHITE V. A BEST PRODUCTS COMPANY, ETAL(3051729) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. WHITFIELD V. A BEST PRODUCTS COMPANY, ET AL(0190090182) | OH: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. WIGGINS AND BERTHA WIGGINS V. AP GREEN INDUSTRIES, INC., ET AL(99396196CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. WILDER AND CAROLE J. WILDER V. A BEST PRODUCTS COMPANY, ET AL(99396196CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT J. WILLARD | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT J. WILLIAMS AND VIRGINIA WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97235529CXC2163) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| ROBERT J. WILLIS AND ANNIE WILLIS V. AP GREEN REFRACTORIES CO., ET AL(98385099NP) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT J. WOOD AND PATSY G. WOOD V. ACANDS, INC., ET AL(2001CP23115Z) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. WORKMAN AND MARY WORKMAN V. A BEST PRODUCTS COMPANY, ET AL(317695) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. WUENSTEL V. ACANDS, INC., ET AL(20005968) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. WUENSTEL V. ACANDS, INC., ET AL(9880051) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. WYNNE AND SANDRA WYNNE V. A BEST PRODUCTS COMPANY, ET AL(00423235CV) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT J. YAROS V. ACANDS, INC., ET AL(299C2238RL) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT J. ZAHN AND EMMA P. ZAHN V. ACANDS, INC., ET AL(C004A8A200000000213) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT J. ZMILINSKY AND PATRICIA ZMILINSKY V. A BEST PRODUCTS COMPANY, ET AL(00415697SCV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT JACKOWSKI AND BETTY JACKOWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Exhibit SOFA-4a

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(9543174) | | |
| ROBERT JACKSON CHILDERS AND SANDRA JUNE CHILDERS V. OWENS CORNING, ET AL(980992161) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT JACKSON GRIMMETT, ET AL. V. KEENE CORPORATION, ET AL(3521491909J) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |
| ROBERT JACKSON V. A BEST PRODUCTS COMPANY, INC., ET AL(99044226V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT JAKEMAN AND FLORA JAKEMAN V. ACANDS, INC., ET AL(9904436) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT JAMES ADAMS AND MARGUERITE ADAMS, HIS WIFE, DON ADKINS AND BETTY M. ADKINS, HIS WIFE, HAROLD ADKINS AND BETTY LOU ADKINS, HIS WIFE, ET AL.. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL., (91C1265) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT JAMES AND CONNIE JAMES V. RAYBESTOS MANHATTAN, INC., ET AL(3168856) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT JAMES FORD, SR AND ARLEATHA FORD V. AP GREEN REFRACTORIES, INC., ET AL(004813CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROBERT JAMES HARRISON, ET AL. V. OWENS CORNING, ET AL(9905510005) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| ROBERT JAMES HAWKINS V. A BEST PRODUCTS COMPANY, ET AL(01421156CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT JAMES HUNTER V. GAF CORPORATION, ET AL(0007887E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT JAMES LYNCH, AND HIS WIFE, HELEN D. LYNCH V. A C & S CO., INC. ET AL(91268391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT JAMES MCKINSEY, AND HIS WIFE, RUBY MCKINSEY V. A C & S CO., INC. ET AL(91364791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROBERT JAMES POLK, ET AL. V. OWENS CORNING, ET AL(987789A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT JAMES TONNESEN, ET AL. V. OWENS CORNING, ET AL(D99181816D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT JAMES VIERGUTZ AND ANNA MAE VIERGUTZ V. GEORGIA PACIFIC CORPORATION, ET AL(00VS003083D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT JEFFERSON LOVELL V. A BEST PRODUCTS COMPANY, ET AL(004160302CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT JEFFREY AND LILY JEFFREY V. ACANDS, INC., ET AL(003609) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT JEFFREYS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171531CX1189) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT JERNIGAN AND LOUISE JERNIGAN V. ACANDS, INC., ET AL(D156823) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT JOHN HANSON, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(D9812276) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT JOHN HARKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(C9971442MO) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| ROBERT JOHN LABARRE AND ALICE LABARRE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| ROBERT JOHN MACEACHERN, AS EXECUTOR OF THE ESTATE OF HUGH D. MACEACHERN V. ANCHOR PACKING COMPANY, INC., ET AL(002405) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT JOHN ROCKS AND LOIS JEAN ROCKS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(134CV11131) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT JOHN VUSICH, SR AND DOROTHY VUSICH V. CROWN CORK AND SEAL COMPANY,, ET AL(C9922459) | CA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/CALIFORNIA | CLOSED |
| ROBERT JOHNSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT JOHNSON AND ARZETTA JOHNSON V. AP GREEN REFRACTORIES, INC., ET AL(9900959827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT JOHNSON KING AND DONNA J. KING V. FIBREBOARD CORPORATION, ET AL(9404196B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(9813337OCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT JOHNSON, JR V. A BEST PRODUCTS COMPANY, ET AL(9734085&CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT JONES AND RUTH JONES, ET AL. V. ACANDS, INC., ET AL(00CV75) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT JONES V. ACANDS, INC., ET AL(CL00111154AD) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| ROBERT JORDAN V. A BEST PRODUCTS COMPANY, ET AL(00415697COV) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT JOSEPH AND MARIE JOSEPH V. AP GREEN REFRACTORIES, INC., ET AL(400CV745V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ROBERT JOSEPH FLICK AND JOAN C. FLICK V. GEORGIA PACIFIC CORPORATION, ET AL(00VS002154D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| ROBERT JOSEPH FLICK AND JOAN C. FLICK V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV27751) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| ROBERT JOSEPH MONCEAUX, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D161207) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT JOSEPH PETERSON V. GAF CORPORATION, ET AL(00088735B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT JOSEPH WILSON, SR V. WESTINGHOUSE ELECTRIC CORP., ET AL(C1960242AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ROBERT JULIANI AND CHERYL JULIANI V. ACANDS, INC., ET AL(9506887) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT JUNIOUS ROLAND AND JOYCE LOUISE EFFID ROLAND V. A BEST PRODUCTS COMPANY, ET AL(00413111CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT K. BENEDICT V. ACANDS, INC., ET AL(C0048A32000000000103) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT K. COMPTON AND DIANE E. COMPTON V. CROWN CORK AND SEAL COMPANY, ET AL(F970017CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| ROBERT K. COUTURIER V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT K. DOTY V. A BEST PRODUCTS COMPANY, ET AL(99313130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT K. FULLER AND BONNIE E. FULLER V. WR GRACE AND CO., ET AL(DV991143) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ROBERT K. GITTNER V. A BEST PRODUCTS COMPANY, ET AL(00423370CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT K. GODFREY AND LOIS GODFREY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(175797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT K. KAEHLER AND GRACE KAEHLER V. ACANDS, INC., ET AL(99121117) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT K. LEAHY AND PHYLLIS LEAHY V. ACANDS, INC., ET AL(0011171) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT K. MCLEAN AND KAYE D. MCLEAN V. ACHE INSULATIONS, INC., ET AL(9835259NPB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| ROBERT K. SNELL AND DORIS L. SNELL V. A BEST PRODUCTS COMPANY, ET AL(98354061CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT K. SPRIGGS V. GAF CORPORATION, ET AL(700CL00293352002) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT K. STEPHENSON AND GERALDINE STEPHENSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV3792M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT K. SUTTER AND GERTRUDE L. SUTTER V. ACANDS, INC., ET AL(99715) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT K. TABELING V. A BEST PRODUCTS COMPANY, ET AL(01402126CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT K. TAIT AND JEANETTE TAIT V. A BEST PRODUCTS COMPANY, ET AL(7106079) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| ROBERT K. TANNER AND PHYLLIS L. TANNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP9116680) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT KALIFELZ | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROBERT KARANOVICH V. ACANDS, INC., ET AL(TH0004CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT KASCTK AND SANDRA KASCTK V. AGI, ET AL(11131R98) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT KASE AND MARIE KASE V. ACANDS, INC., ET AL(2001010002633) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT KEC | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT KEGLER, ET AL V. OWENS CORNING, ET AL(307509712) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| ROBERT KENDRICK AND BARBARA M. KENDRICK V. A BEST PRODUCTS COMPANY, ET AL(99392230CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT KENNEDY AND VIOLA KENNEDY V. A BEST PRODUCTS COMPANY, ET AL(98354811CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT KENNETH KNOPSNYDER AND MARY H. KNOPSNYDER V. ACANDS, INC., ET AL(194CV1309S) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT KENNETH MORROW AND CAROLYN MORROW V. A BEST PRODUCTS COMPANY, ET AL(404354) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT KENNEY V. AP GREEN INDUSTRIES, INC., ET AL.(CL95326SAJ) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT KENNY AND MARILU KENNY V. ACANDS, INC., ET AL.(10861001) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT KEPNER AND PAULINE KEPNER V. ACANDS, INC., ET AL.(L2367981) | NJ: SUPERIOR COURT OF ATLANTIC COUNTY NEW JERSEY | CLOSED |
| ROBERT KIMBLE V. A BEST PRODUCTS COMPANY, ET AL.(9835814CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT KIND V. CROWN CORK AND SEAL COMPANY, ET AL.(975863) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT KINDER AND LILLIAN KINDER V. AW CHESTERTON COMPANY, ET AL.(992778CALG) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT KING V. BF GOODRICH COMPANY, ET AL.(9835986E8CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY FLORIDA | ACTIVE |
| ROBERT KINNEY V. A.P. GREEN INDUSTRIES,INC., ET AL.(00I1894) | OH: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT KINNISON, SR AND JOANNE KINNISON V. ACANDS, INC., ET AL.(9907674) | TI: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT KINSER AND ELLENE KINSER V. ACANDS, INC., ET AL.(1999360G0) | TI: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT KIRCHNER V. ACANDS, INC., ET AL.(312076) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ROBERT KIRKLEY HARE AND TRACEY HARE V. ACANDS, INC., ET AL.(99CP23856) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT KLEIN AND ANNA LOU KLEIN V. BF GOODRICH COMPANY, ET AL.(9732973CV) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT KITNG AND I.YNDA M. KITNG V. A BEST PRODUCTS COMPANY, ET AL.(00415716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT KLOMPAS AND HELEN KLOMPAS V. ACANDS, INC., ET AL.(9508791) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT KNORR AND ROSE KNORR V. AP GREEN REFRACTORIES, INC., ET AL.(990973527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT KOCH, V. KEENE CORPORATION, ET AL.(91L02116) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT KOPF AND LOUISE KOPF V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(955353) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ROBERT KORKOSKE AND MICHELLE KORKOSKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98L05211) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ROBERT KOVACH V. OWENS CORNING CORPORATION, ET AL.(97L09710) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROBERT KOWAL AND THERESA ROBINSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF EMILE KOWAL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL.(400CV0612A) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT KOZYRA AND JULIS KOZYRA V. ANCHOR PACKING CO., ET AL.(L662298) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT KREGENOW AND JANET KREGENOW V. ACANDS, INC., ET AL.(9512223) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT KROFT AND NANCY KROFT V. A BEST PRODUCTS COMPANY, ET AL.(00411994CV) | NT: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT KRON AND MARILYN KRON V. ACANDS, ET AL.(4902C9203CP0332) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT KRUSE V. ACANDS, INC., ETAL.(CIV9515143PHDRGS) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT KUBEC, SR AND MARY KUBEC V. A BEST PRODUCTS COMPANY, ET AL.(00419666CV) | IN: CIRCUIT COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROBERT KUHN | A2: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROBERT KUKODA AND MARGARET KUKODA V. AP GREEN REFRACTORIES, INC., ET AL.(9900988027) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT KULESA AND DELLA KULESA V. A BEST PRODUCTS COMPANY, ET AL.(00412645CV) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT KUMNICK AND RRNA KUMNICK V. ACANDS, INC., ET AL.(00410829CV) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT KUTSCHER AND VERONICA KUTSCHER V. ACANDS, INC., ET AL.(9512085) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L ABERNATHY | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ALL SUBS UNDER ROBERT ABERNATHY (NOTE: THESE PARTIES ARE | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT L SMITH V. OWENS CORNING CORPORATION. ) (A920967C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ROBERT L. ABERNATHY AND BOBBIE ABERNATHY, ET AL V. ACANDS, INC., ET AL.(A920967C) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. ACKKRMAN V. A BEST PRODUCTS COMPANY, ET AL.(00410829CV) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ROBERT L. ADAMS V. A BEST PRODUCTS COMPANY, ET AL.(9835264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
|  | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT L. ADAMS V. A BEST PRODUCTS COMPANY, ET AL(98315813AC) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT L. ALEXANDER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT L. ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL(98315815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. ALLEN V. A BEST PRODUCTS COMPANY, ET AL(98315817SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. ALLEN, JR AND PATRICIA J. ALLEN V. ACANDS, INC., ET AL(98282510CX1892) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. AND JOHNNIE M. LEWIS V. ACANDS, INC., ET AL(49D02950IM100015911) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROBERT L. ANDERSON AND ROCHELL ANDERSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7291) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| ROBERT L. ANDERSON AND SHIRLENE T. ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000965) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(98315819CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. ARNOLD AND CAROLYN ARNOLD V.(01C77) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT L. ATKIN AND JOAN ATKIN V. AP GREEN INDUSTRIES, INC., ET AL(98C00683) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT L. ATWRII AND WTIMA ATWRII V. PITTSBURGH CORNING CORPORATION, ET AL(C298A24763) | OK: DISTRICT COURT OF OKLAHOMA COUNTY OKLAHOMA | ACTIVE |
| ROBERT L. BAILEY, JR V. GAF CORPORATION, ET AL(74OCL000090I100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT L. BAKER AND CAROL BAKER V. ACANDS, INC., ET AL(00014676) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT L. BALES AND JOANE M. BALES V. AP GREEN REFRACTORIES INC., ET AL(00957/CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT L. BANKS, SR V. GAF CORPORATION, ET AL(70OCL002990OC03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. BARNES AND EMMA L. BARNES V. A BEST PRODUCTS COMPANY, ET AL(00416167CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. BARNES V. OWENS CORNING CORPORATION, ET AL(70OCL99278955A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. BEALE AND SANDRA BEALE V. A BEST PRODUCTS COMPANY, ET AL(98315836CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. BEATTY AND MARGARET BEATTY V. A BEST PRODUCTS COMPANY, ET AL(00412097CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. BELL AND HATTIE BELL V. ACANDS, INC., ET AL(186693) | VA: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT L. BELL, SR. | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT L. BIGGS V. A BEST PRODUCTS COMPANY, ET AL(00420140CV) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROBERT L. BISHOP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94014387) | OH: COURT OF COMMON PLEAS OF BROWARD COUNTY OHIO | ACTIVE |
| ROBERT L. BLACK V. ACANDS, INC., ET AL(9A9155CHG) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT L. BOLDEN AND EVELYN BOLDEN V. A BEST COMPANY, ET AL(19798) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. BOWEN V. A BEST PRODUCTS COMPANY, ET AL(98315812CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT L. BOWERS V. GAF CORPORATION, ET AL(70OCL002973OA04) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT L. BOYD, SR V. ACANDS, INC., ET AL(299CV2323RL) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. BOYLE AND MARGUERITE BOYLE V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(886239) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. BRELAND | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT L. BROACH, JR., AND EDITH PATRICIA BROACH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10512) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT L. BROADDUS V. ACANDS, INC. ET AL(98235506CX1632) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. BROEFFLE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ROBERT T. AND PAULINE BROOME V. A BEST PRODUCTS COMPANY, ET AL(97341272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT V. A BEST PRODUCTS COMPANY, ET AL(2299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ROBERT L. BROWNLEE | | |
| ROBERT L. BRUCE AND VIRGINIA BRUCE V. ACANDS, INC., ET AL.(95085596) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ROBERT L. BUCHTA V. ACANDS, INC., ET AL.(5942994) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT L. BUCKLER V. ANCHOR PACKING COMPANY, ET AL.(00C100401) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT L. BUSBY, SR ET UX V. INSURANCE COMPANY OF NORTH AMERICA, ET AL.(925704) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| ROBERT L. CALDWELL | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| ROBERT L. CAMPBELL AND SARAH CAMPBELL V. ACANDS, INC., ET AL.(X01000190) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT L. CARLSON | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. CARNER V. A BEST PRODUCTS COMPANY, ET AL.(0142564CV) | KS: UNITED STATES DISTRICT COURT/KANSAS | ACTIVE |
| ROBERT L. CASTEEL AND CAROLYN CASTEEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(359897) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT L. CHANDLER AND MARLENE CHANDLER V. CROWN CORK AND SEAL COMPANY, ET AL.(C9628BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| ROBERT L. CHEATHAM | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROBERT T. CHRISTOPHER AND TRUDY CHRISTOPHER V. ACANDS, INC., ET AL.(9729431C2A2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT L. CLAIBORNE V. GAF CORPORATION, ET AL.(740CL00002060600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT L. CLARK AND AUDREY CLARK V. AP GREEN INDUSTRIES, INC., ET AL.(298CV0008RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT L. CLIFTON | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROBERT L. CLINE AND KATHLENE CLINE, BENNIE MCCHRISTIAN AND BETTY MCCHRISTIAN, JAMES W. HANEY AND GAYLE HANEY, FRANK J. HAWKINS, JUNE HOLLEY, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF ..(91113540SCV) | TX: DISTRICT COURT OF HOWARD COUNTY TEXAS | ACTIVE |
| ROBERT L. COGLEY AND JUNE COGLEY V. A BEST PRODUCTS COMPANY, ET AL.(00411802CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. COLES AND ANNIE COLES V. A BEST PRODUCTS COMPANY, ET AL.(0143490SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. COLLIER AND WILLIE MAE COLLIER V. ACANDS, INC., ET AL.(341094) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT L. COMER, ET AL V. US GYPSUM COMPANY, ET AL.(45110) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| ROBERT L. CONNEL AND ADELINE CONNELL V. AP GREEN INDUSTRIES, INC., ET AL.(9305585) | FL: CIRCUIT COURT OF HILLSBOROGH COUNTY FLORIDA | CLOSED |
| ROBERT L. CONNORS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT L. COPELAND, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700C0992802OA04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. CORBITT AND LAVERNE CORBITT V. AP GREEN INDUSTRIES, INC., ET AL.(9305582) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT L. COREY AND MERY COREY V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV3468RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT L. COUTURE, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT L. COX | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROBERT V. A BEST PRODUCTS COMPANY, ET AL.(0143271ICV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. CRISMAS V. AP GREEN INDUSTRIES, INC., ET AL.(00I943) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT L. CUFFEE V. GAF CORPORATION, ET AL.(740CL00001570000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT L. DANIELS V. A BEST PRODUCTS COMPANY, ET AL.(01432492CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. DAVIDSON AND ADA JUNE DAVIDSON V. A BEST PRODUCTS COMPANY, ET AL.(011917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. DAVIS AND BETTY A. DAVIS V. PNEUMO ABEX CORPORATION, ET AL.(98C27748) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT L. DAVIS V. OWENS CORNING CORPORATION, ET AL.(700C1992788S3V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. DIEPPA AND SANTRA J. DIEPPA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10956) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT L. DILLARD AND BARBARA D. DILLARD V. PNEUMO ABEX CORPORATION, ET AL.(99C18176) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT L. DOUGLAS AND BARBARA DOUGLAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(193CIV10699) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT L. DOVE, PHILLIP D. HARPER, ROBERT D. MATTHEWS, HOWARD CLAGHORN, PAUL L. MCCRANIE, JOSEPH W. WOODSON, PEARL D. WHITLOCK, AS ADMINISTRATRIX OF THE ESTATE OF RALPH D. WHITLOCK, ET AL.(LRC89145) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| ROBERT L. DOYLE, SR. AND JEAN M. DOYLE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(19G0CV10809) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT L. DRESS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT L. DUCKWALL V. ACANDS, INC., ET AL.(00C11185) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. EDELMAN AND MARGARET EDELMAN V. AP GREEN INDUSTRIES, INC., ET AL.(9304275) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT L. EDGE, SR AND NANCY A. EDGE V. ACANDS, INC., ET AL.(49D029501M10001569) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROBERT L. EDWARDS AND PAULA A. EDWARDS V. ACANDS, INC., ET AL.(01V6015023D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT L. EDWARDS AND WANDA O. EDWARDS V. OWENS CORNING FTBRRGLAS CORPORATION, ET AL.(9805232CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROBERT L. ENDSLEY AND ZELLA M. ENDSLEY V. THE ANCHOR PACKING COMPANY, ET AL.(9422711) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. EUBANKS, SR ET UX V. PITTSBURGH CORNING CORPORATION, ET AL.(A145906) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT L. EVANS AND MILDRED EVANS V. A BEST PRODUCTS CO., ET AL(9834768ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. EYRE V. ACANDS, INC., ET AL(194618282C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. FALK V. A BEST PRODUCTS COMPANY, ET AL(004237183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. FARMER V. ACANDS, INC., ET AL.(90C607506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. FIELDS V. A BEST PRODUCTS COMPANY, ET AL.(97133976ACV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. FISHER V. A BEST PRODUCTS COMPANY, ET AL.(004123822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. FORNER AND DEANNA FORNER V. A BEST PRODUCTS COMPANY, ET AL.(004123872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. FORD V. A BEST PRODUCTS COMPANY, ET AL.(98315973CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. FORLER V. A BEST PRODUCTS COMPANY, ET AL(014143333CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. FORTE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT L. FOUGHT | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT L. FRAZIER AND LELIA A. FRAZIER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9827250?7CX11835) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. FRAZIER AND LELIA A. FRAZIER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(98CA00354) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT L. FRENCH AND ELIZABETH FRENCH V. A BEST PRODUCTS CO., ET AL.(9834770DCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. FULLER AND ROSE K. FULLER V. ACME INSULATION INC., ET AL.(2002554?NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT L. FUSCO AND ATHENA FUSCO V. A BEST PRODUCTS COMPANY, ET AL.(004154982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. GARECHT V. ACANDS, INC. ET AL.(992184) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. GEIGER, SR V. ACANDS, INC., ET AL(94C45510) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. GERO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT L. GIBBS, SR V. ACANDS, INC., ET AL(99651GPM) | TI: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. GILKEY AND SHIRLEY D. GILKEY V. OWENS ILLINOIS, INC., ET AL.(96C103392) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT L. GILMORE, V. CROWN CORK AND SEAL COMPANY, ET AL.(93091106) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT L. GLENN AND FRANCES GLENN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(00010899?) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ROBERT L. GLOSENGER AND MABEL L. GLOSENGER V. AP GREEN INDUSTRIES, INC., ET AL.(309542) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ROBERT L. GOLDEN | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| ROBERT L. GRASSELLI | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT L. GREGG, JR., ET AL V. US GYPSUM COMPANY, ET AL.(0100062LI) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT L. GRIFFIN AND LAVERA GRIFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9506079) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ROBERT L. HALL | | |
| ROBERT L. HALL AND DIANE HALL V. A BEST PRODUCTS CO., ET AL.(98350995CV) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT L. HALLQUIST AND LAVONNE J. HALLQUIST V. THE EJ BARTELLS COMPANY, ET AL.(99208S230ESA) | OH: CIRCUIT COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| ROBERT L. HALTERMAN, JR V. ACANDS, INC., ET AL.(2000CP0150) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT L. HAMILTON V. CROWN CORK AND SEAL COMPANY, ETAL.(P9545ICIVI) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| ROBERT L. HANEY AND JOAN HANDIK V. AP GREEN INDUSTRIES, INC., ET AL.(293CV322CM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT L. HANEY AND CARLENE HANEY V. AP GREEN INDUSTRIES, INC., ET AL.(98CI00559) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| ROBERT L. HANLEY AND COLLEEN S. HANLEY V. A BEST PRODUCTS COMPANY, ET AL.(00421120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. HANSON, JR AND MARY ANN HANSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9631?517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. HAPNER AND JOYCE HAPNER V. A BEST PRODUCTS COMPANY, ETAL.(296430) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. HARANDA AND DOROTHY HARANDA V. AP GREEN INDUSTRIES INC., ET AL.(9104332) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT L. HARLOW V. ACANDR, INSULATION, CO, ET AL.(99001607U) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. HARPER V. OWENS CORNING, ET AL.(983664) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT L. HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002912604U4) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. HARRISON V. AP GREEN INDUSTRIES, INC., ET AL.(00L565) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT L. HARTNEY V. ACANDS, INC., ET AL.(950503381) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| ROBERT L. HARVEY, SR AND GEORGIA HARVEY V. ABEX CORPORATION, ET AL.(00328320NF5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT L. HAVERTY AND EVELYN L. HAVERTY V. ACANDS, INC., ET AL.(TH9916466CTHH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT L. HAY V. ACANDS, INC., ET AL.(TH9916466CTHH) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT L. HENDRIX, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE, GARY HENDRIX, ET AL V. ACANDS, INC., ET AL.(C99CV0170T) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. HENRY AND MARGARET E. HENRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(99000612) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT L. HERBERT AND RUBY A. HERBERT V. ACANDS, INC., ET AL.(981191518CX13B3) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. HESS AND KATHRYN L. HESS V. A BEST PRODUCTS COMPANY, ET AL.(297586) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. HETRICK AND BEVERLY HETRICK V. A BEST PRODUCTS COMPANY, ET AL.(99396446CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. HIGHTOWER AND DIANNE HIGHTOWER, V. ACANDS, INC., ET AL.(9508521) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT L. HILL AND HAZEL HILL V. A BEST PRODUCTS COMPANY, ET AL.(004119?1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT L. HOSTETTER AND JOYCE ANN HOSTETTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(982725D2CCX1830) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit 5QPA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT L. HOVERKALE AND PHYLLIS HOVERKALE V. AP GREEN INDUSTRIES, INC., ET AL(398CV0379SM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. HUMEL AND MARLENE HUMEL V. ACANDS, INC., ET AL(95125578) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT L. HUNTLEY AND MARIE E. HUNTLEY V. ACANDS, INC., ET AL | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROBERT L. HUNTLEY V. OWENS-CORNING FIBERGLAS CORPORATION(965194) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT L. IGEL V. A BEST PRODUCTS COMPANY, ET AL(282203) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. JACKEY, ET AL V. ABEX CORPORATION(295CV2272M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. JOHNSON AND BARBARA JOHNSON V. AW CHESTERTON COMPANY, ET AL(005162) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT L. JOHNSON AND PEARL M. JOHNSON V. ACANDS, INC., ET AL(TPP41H84AC) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. JOHNSON AND PEARLIE MAE JOHNSON V. OWENS INDUSTRIES, INE., ET AL(96C1028648) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ROBERT L. JOHNSON AND SONIA C. JOHNSON V. ACANDS, INC., ET AL(2S90832AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT L. JOHNSON V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG304243112) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. JOHNSON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028987H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. JONES | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| ROBERT L. JORDAN AND SANDRA JORDAN V. AP GREEN INDUSTRIES, INC., ET AL(102151) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT L. JORDAN V. GAF CORPORATION, ET AL(740CL0002064600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT L. JUSTICE AND ELMINA JUSTICE V. A BEST PRODUCTS COMPANY, ET AL(0041086 7CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. KAGELS AND MARTHA M. KAGELS V. THE ANACONDA COMPANY, ET AL(9442276) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. KAMMER AND JEAN KAMMER V. ACANDS, INC., ET AL(001507) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. KELLIHER AND ANN C. KELLIHER V. ACANDS, INC., ET AL(990118232) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT L. KELM | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. KENNER, SR V. ACANDS, INC., ET AL(00VS0004120) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT L. KILROY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT L. KING V. A BEST PRODUCTS COMPANY, INC., ET AL(9B3527A4CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. KINNEN V. A BEST PRODUCTS COMPANY, INC., ET AL(977650) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT L. KINNER AND JUDY KINNER V. AP GREEN INDUSTRIES, INC., ET AL(9305557) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT L. KNIPPING V. ACANDS, INC., ET AL(992161) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT L. KYLE V. A BEST PRODUCTS COMPANY, INC., ET AL(00411723CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT L. LAGEMANN V. ACANDS, INC., ET AL(9901221) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT L. LAPOLICE | IL: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| ROBERT L. LEDBETTER | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| ROBERT L. LEE AND ARLETTE R. LEE V. A BEST PRODUCTS COMPANY, ET AL(00367759NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT L. LENARZ AND MARY E. LENARZ V. AP GREEN INDUSTRIES, INC., ET AL(9906002930) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT L. LEVESQUE V. A BEST PRODUCTS COMPANY, ET AL(971458776CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. LISSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ROBERT L. LOMAX AND OLIVIA LOMAX V. ACANDS, INC., ET AL(9818351ICX1338) | OH: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. LONGO AND RICHARD T. LONGO, AS ADMINISTRATORS OF THE ESTATE OF PATRICIA R. LONGO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98D025) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT L. LOWE AND HELENE LOWE V. CROWN CORK AND SEAL COMPANY, ET AL(597CV2152) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ROBERT T. LOWRANCE V. AP GREEN INDUSTRIES, INC., ET AL(00111186) | TN: CIRCUIT COURT OF MADISON COUNTY TENNESSEE | ACTIVE |
| ROBERT L. LUDWIG V. A BEST PRODUCTS COMPANY, ET AL(00421201CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT L. LUNSFORD AND MARIE J. LUNSFORD V. ACANDS, INC., ET AL(700CV45F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT L. LYEBANCE, III AND GAYLE LYEBANCE V. GARLOCK, INC., ET AL(0101077K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT L. LYEBANCE, III AND GAYLE LYEBANCE V. GARLOCK, INC., ET AL(0101077K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT L. LYON V. OWENS-CORNING FIBERGLAS CORP., ET AL.(9117152O) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. MACK AND JANET M. MACK V. WR GRACE AND CO., ET AL(DV98143) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ROBERT L. MACK, ET UX V. OWENS CORNING FIBERGLAS CORP. ET AL(852998) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT L. MADDOX AND DOROTHY MADDOX V. CROWN CORK AND SEAL COMPANY, ET AL(9400552BM) | AL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ALABAMA | CLOSED |
| ROBERT L. MALTONY, SR AND CAROL MALTONY V. A BEST PRODUCTS COMPANY, ET AT(9835454CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. MARTIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT L. MATNEY AND BERNICE MATNEY V. A BEST PRODUCTS COMPANY, ET AL(0042138BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. MAUS AND MARGUERITE MAUS V. AP GREEN REFRACTORIES, INC., ET AL(9900983427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT L. MCBROOM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740C2990016640O) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT L. MCDONALD AND JOYCE A. MCDONALD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000935294) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ROBERT L. MCELROY AND LUCINDA MCELROY V. A BEST PRODUCTS COMPANY, ET AL(98347010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. MCGILL AND MAGGIE K. MCGILL V. COMBUSTION ENGINEERING, INC., ET AL(00C56) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. MEASE AND PHYLLIS M. MEASE V. A&I COMPANY, ET AL(2396636) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT L. MEDLEY V. ACANDS, INC., ET AL(964091JFG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. MESEKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001661) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. MILLER AND MARGARET MILLER V. THE AP GREEN REFRACTORIES CO., ET AL(941473) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. MILNER AND CAROLYN MILNER V. AP GREEN INDUSTRIES, INC., ET AL(98CI00563) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| ROBERT L. MITCHELL AND GRACIE MITCHELL, V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9S1980A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT L. MONTGOMERY AND JUDY J. MONTGOMERY V. A BEST PRODUCTS COMPANY, ET AL(00417905CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. MOORE AND AVA MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9707354OCX158) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. MOORE V. A BEST PRODUCTS COMPANY, ET AL(18275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. MORTLAND V. ACANDS, INC., ET AL(001436) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT L. MOY AND JOHANNA MOY, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL, AND OWENS-CORNING FIBERGLAS CORPORATION, V. THE FLINTKOTE COMPANY, ET AL.(89389HLMS) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| ROBERT L. MULLER AND BEVERLY MULLER V. ACANDS, INC., ET AL(95007484) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT L. MULLINAX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(89389HLS) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT L. MULLINS AND CAROLYN S. MULLINS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9605CA01) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT L. MUMMS AND SARAH MUMMS V. A BEST PRODUCTS CO., ET AL(983475713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. MURRAY AND MARIE MURRAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(1P91115599C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. NEELEY V. NORFOLK SOUTHERN RAILWAY COMPANY, ET AL(00L1308) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT L. NORMAN AND PATRICIA NORMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10766) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT L. NORTON AND DIANE L. NORTON V. ACANDS, INC., ET AL(9951650) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT L. OLIVER V. A BEST PRODUCTS COMPANY, ET AL(00423828CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 1755 of 2172

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT L. OLSON AND VIOLET E. OLSON V. ACANDS, INC., ET AL(A99011100P) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| ROBERT L. ORSI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT L. OUTMAN V. A BEST PRODUCTS COMPANY, ET AL(01430350CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. OVERTURF V. AP GREEN INDUSTRIES, INC., ET AL(00L11192) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT L. PALMER V. A BEST PRODUCTS COMPANY, ET AL(00404994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. PAPPIN AND ELEANOR M. PAPPIN V. A BEST PRODUCTS COMPANY, ET AL(00406536CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. PARRISH V. A BEST PRODUCTS COMPANY, ET AL(99384667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. PATTERSON AND BETTY J. PATTERSON V. A BEST PRODUCTS COMPANY, ET AL(98351940CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. PATTERSON AND PATRICIA L. PATTERSON V. ABEX CORPORATION, ET AL(97C29889) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT L. PAILEY AND JUANITA PAILEY V. AANDI COMPANY, ET AL(93C05688) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT L. PEDIGO V. A.C. AND S., INC., ET AL.(1IP961524CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. PEELMAN AND JINNIE R. PEELMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1IP94278C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. PHILLIPS AND PATSY A. PHILLIPS V. ACANDS, INC., ET AL(B00042JC) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ROBERT L. PHILLIPS AND RUTH E. PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL(00418587CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. PHILLIPS V. THE ANCHOR PACKING COMPANY, ET AL(1IP92590C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. PICKETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028715C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. PINSON, ET AL V. OWENS CORNING, ET AL(99000016B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT L. PLUNKETT AND MARY NAN PLUNKETT V. ACME INSULATION, INC., ET AL(98807082NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROBERT L. POSTEN AND HAZEL G. POSTEN V. PNEUMO ABEX CORPORATION, ET AL(96C18872) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT L. POTVIN AND SHERRY POTVIN V. A BEST PRODUCTS COMPANY, ET AL(305060) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. POUNDS, SR AND DORIS POUNDS V. A BEST PRODUCTS COMPANY, ET AL(98360418CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. PRITCHARD V. ACANDS, INC., ET AL(991220) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT L. PROUTY AND MARY PROUTY V. A BEST PRODUCTS COMPANY, ET AL(278021) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT L. PULS AND MARY J. PULS V. A BEST PRODUCTS COMPANY, ET AL(305560) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT L. PUTNAM, EXECUTOR OF ESTATE OF LESLIE C. PUTNAM, AND VERANAY PUTNAM V. OWENS-CORNING FIBERGLAS CORP., ET AL.(885941) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT L. RAYL AND SHIRLEY RAYL V. A BEST COMPANY, INC., ET AL(1583100) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT L. REEVES AND NORMA J. REEVES V. ACANDS, INC., ET AL(317895) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT L. REEVES V. AP GREEN INDUSTRIES, INC., ET AL(00L944) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT L. REIP AND MARSHA REIP V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(276257) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. RENWICK AND JANIE RENWICK V. A BEST PRODUCTS COMPANY, ET AL(97340873CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. RICE V. ACANDS, INC., ET AL(TN980245DMH) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. RICHARDSON V. ACANDS, INC., ET AL(002013) | TN: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. RICHARDSON V. GAF CORPORATION, ET AL(700CL0029605C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. RIDGWAY AND NELLIE J. RIDGWAY V. PNEUMO ABEX CORPORATION, ET AL(00C2164) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT L. RITCHEY, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT C. RITCHEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98341515CX2412) | WV: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. RITTERSHOFER AND SHARON T. RITTERSHOFER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(19000864) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
| --- | --- | --- |
| ROBERT L. ROBINSON AND MARY A. ROBINSON V. ACANDS, INC., ET AL(C004A3A2000000191) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT L. ROGERS AND HELEN ROGERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(383397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT L. ROGERS V. A BEST PRODUCTS CO., ET AL(98347575CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. ROLLEFF | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT L. ROME AND HELEN ROWE V. CROWN CORK AND SEAL, ET AL(CV961018UBMM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| ROBERT L. RUSSELL, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF DOUGLAS S. RUSSELL V. THE EJ BARTELLS COMPANY, ET AL(002268190SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROBERT L. SAMM AND ELIZABETH SAMM V. AP GREEN INDUSTRIES, INC., ET AL(TH9816166CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. SANDERS AND LERLEAN SANDERS V. A BEST PRODUCTS CO., ET AL(98351146CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. SANDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402546) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. SCHMITT AND MARY SCHMITT V. CROWN CORK AND SEAL COMPANY, ET AL(CV9801368HDM) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| ROBERT L. SCHMITT V. AP GREEN INDUSTRIES, INC., ET AL(120003339) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ROBERT L. SCHOLL, SR. AND BARBARA SCHOLL V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. (886804) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT L. SCOTT AND OPHELIA SCOTT V. A BEST PRODUCTS COMPANY, ET AL(00411264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. SHEPHERD V. A BEST PRODUCTS COMPANY, ET AL(99379921CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. SHIDLER V. ACANDS, INC., ET AL(97421OTPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. SMITH AND HELEN SMITH V. ACANDS, INC., ET AL(38913S1999) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT L. SMITH AND ROSIE LEE SMITH V. A BEST PRODUCTS COMPANY, ET AL(98355750V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT L. SMITH V. A BEST PRODUCTS COMPANY, ET AL(99380353CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. SMITH V. ACANDS, INC., ET AL(9968952) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT L. SNYDER V. A&M INSULATION COMPANY, ET AL(200C7288L) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT L. SOLOMONS AND ROSE MARIE SOLOMONS V. OWENS-CORNING FIBER-GLAS CORPORATION, ET AL. (886805) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT L. SOULE AND VIRGINIA SOULE V. AC&S, INC., ET AL.(87CSE591CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROBERT L. STANTON, JR AND ELAINE F. STANTON V. A BEST PRODUCTS COMPANY, ET AL(312448) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. STEPHENS AND JANIE STEPHENS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96299554) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. STEPHENSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL000046300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT L. STITH V. A BEST PRODUCTS CO., ET AL(9834802BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. STITH AND REBECCA E. STITH V. AP GREEN REFRACTORIES COMPANY, ET AL(00032746NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT L. STONE AND JUANITA STONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98I125827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT L. STOTLER AND DARLENE STOTLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA07343398) | TC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ROBERT L. STRADER AND JUSTINE STRADER V. ACANDS, INC., ET AL(9507340) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT L. STRINGER AND AUDREY STRINGER V. A BEST PRODUCTS COMPANY, ET AL(00417681CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. SWEENEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028550W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. TAYLOR AND MILLIE K. TAYLOR V. ACANDS, INC., ETAL(F95691CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| ROBERT T. TEAGUE AND LILLIE TEAGUE V. A BEST PRODUCTS CO., ET AL(98X14828FCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. TEMPLETON AND FRANCES EARLENE TEMPLETON V. COMBUSTION ENGINEERING, INC., ET AL(CA07343398) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT L. THOMAS AND ANNIE THOMAS V. A BEST PRODUCTS COMPANY, ET AL.(200044142) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT L. THOMAS AND JOYE THOMAS V. ACANDS, INC., ET AL.(200044142) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| ROBERT L. THOMAS V. A BEST PRODUCTS COMPANY, ET AL.(00412345CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. THOMAS, JR AND BRENDA THOMAS V. A BEST PRODUCTS COMPANY, ET AL.(00411299CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. THOMPSON V. A.P. GREEN INDUSTRIES,INC., ET AL.(200014706) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ROBERT L. THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9900177600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT L. THORNTON, SR V. ACANDS, INC., ET AL.(C10R614AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT L. TICE | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT L. TODD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97345503CX2427) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. TRUMP V. A BEST PRODUCTS COMPANY, ET AL.(99399410CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9900168000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT L. TUTWILER AND DOROTHY TUTWILER V. A BEST PRODUCTS COMPANY, ET AL.(97343641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. TYSON | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ROBERT L. WALKER V. A BEST PRODUCTS COMPANY, ET AL.(98355735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. WATSON V. ACANDS, INC., ET AL.(93C6562) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT L. WATTS V. ACANDS, INC., ET AL.(9742011JRG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT L. WEBB, SR V. AP GREEN INDUSTRIES, INC., ET AL.(00L12002) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT L. WEBER AND RUBY P. WEBER V. ARMSTRONG WORLD INDUSTRIES,INC., ET AL.(93242478CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. WELCH AND MILDRED WELCH V. ACANDS, INC., ET AL.(2298896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT L. WELLER AND JOANN WELLER V. A BEST PRODUCTS COMPANY, ET AL.(00419722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. WENSEL AND CAROL WENSEL V. A PRODUCTS COMPANY, ET AL.(01434538CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. WHITE V. GAF CORPORATION, INC.(700CL00291597V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT L. WILCOXON AND KATHERINE WILCOXON V. A BEST PRODUCTS COMPANY, ET AL.(01432352CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. WILLIAMS AND ALEXANDRA WILLIAMS V. ACANDS, INC., ET AL.(99000695) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. WILLIAMS AND JENNY L. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9708657CX246) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT L. WILLIAMS AND MATTIE B. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9715888CA01) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT L. WILLIAMS AND SHIRLEY WILLIAMS V. ACANDS, INC., ET AL.(99597) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT L. WILLIAMS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9900154000) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT L. WILMOT AND BARBARA WILMOT V. A BEST PRODUCTS COMPANY, ET AL.(00411905CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT L. WILSON AND CARNELL WILSON, HTS WIFF, V. CROWN CORK & SEAL COMPANY, ET AL.(9308972) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT L. WILSON AND EMMA WILSON V. A BEST PRODUCTS COMPANY, ET AL.(98352473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. WISECARVER AND JOYCE WISECARVER V. ACANDS, INC., ET AL.(12694) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT L. WITHROW V. AP GREEN INDUSTRIES, INC., ET AL.(967621CI13) | FL: CIRCUIT COURT OF PINELLAS COUNTY FLORIDA | CLOSED |
| ROBERT L. WOODS V. A BEST PRODUCTS COMPANY, ET AL.(98357800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L. WOOTWORTH V. ACANDS, INC., FM AT. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT L., PARSONS AND BARBARA J. PARSONS V. ACANDS, INC., ET AL.(00C22278) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
CASE NUMBER 01-01139

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT LAGUARDIA AND MARTHA LAGUARDIA V. ACANDS, INC., ET AL(001532) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT LAIRD PERSONAL REPRESENTATIVE OF JOHN LAIRD V. ACANDS INC., ET AL(911040099) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT LAMBERT AND EDITH LAMBERT V. PNEUMO ABEX CORPORATION, ET AL(9914400) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT LAMONTAGNE V. PITTSBURGH CORNING CORPORATION, ET AL(99L14182) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT LANDOWSKI V. ACANDS, INC., ET AL(00C0972) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT LANE CARTER AND MARGARET LOUISE CARTER V. ACANDS, INC., ET AL(1182396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT LANE, JR V. A BEST PRODUCTS COMPANY, ET AL(98353358CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LANG | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT LANG AND JUDITH LANG V. ACANDS, INC., ET AL(99219982A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT LANGER AND SHARON LANGER V. ACANDS, INC., ET AL(9612003064) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT LANNON AND GERTRUDE LANNON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98006242AD) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| ROBERT LAPP V. ACANDS, INC., ET AL(01015759CA42) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT LAPREE AND BONNIE LAPREE V. ACANDS, INC., ET AL(10470599) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT LARDELL AND CATHERINE LARDELL V. A BEST PRODUCTS COMPANY, ET AL(00415671CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LARMON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT LARRY CASTEEL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9705418) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| ROBERT LARRY, JR V. AP GREEN REFRACTORIES COMPANY, ET AL(0003759BNP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT LARSEN, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF BERRY LARSEN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00111021) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT LASELL AND DOROTHY LASELL V. AW CHESTERTON COMPANY, ET AL(98202020CIC1) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | CLOSED |
| ROBERT LATAMTEC V. ACANDS, INC., ET AL(9510512) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT LAWLER V. ACANDS, INC., ET AL(971954) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT LAWRENCE AND JOAN LAWRENCE V. A BEST PRODUCTS COMPANY, ET AL(305097) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LAWRENCE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT LAYTON AND ALICE LAYTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(942094637) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT LEAHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9507492) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| ROBERT LEE AND LORRAINE LEBET V. ACANDS, INC., ET AL(9937542CALG) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT LEE AND ELECTIA LEE V. AP GREEN REFRACTORIES, INC., ET AL(9937542CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROBERT LEE AND GRACE LEE V. AP GREEN INDUSTRIES, INC., ET AL(400C9874A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | CLOSED |
| ROBERT LEE AND LUCY LEE V. A BEST PRODUCTS COMPANY, ET AL(7199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT LEE AND MAMI T. LEE V. A BEST PRODUCTS COMPANY, ET AL(9815A4A3CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LEE ARMES AND MARY ETHEL ARMES V. A BEST PRODUCTS COMPANY, INC., ET AL(1189991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT LEE BALDWIN AND LILLIE M. BALDWIN ET AL V. ACANDS, INC., ET AL(399CV227) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT LEE BICKHAM, ET AL V. METROPOLITAN LIFE INSURANCE, ET AL(70760E) | LA: DISTRICT COURT OF WASHINGTON PARISH LOUISIANA | ACTIVE |
| ROBERT LEE DAVIS AND PATRICIA ANN DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA01607796) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ROBERT LEE DAVISON AND NORMA JEAN DAVISON V. ACANDS, INC., ET AL(2843936) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LEE DIXON AND JANICE DIXON V. ACANDS, INC., ET AL(96013410) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

Caption of Suit & Case Number (in parentheses)

| | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT LEE DURHAM AND GLENDA DURHAM AND BOBBY GENE SIMPSON V. ABLE SUPPLY, INC., ET AL.(9875BB) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | CLOSED |
| ROBERT LEE EAKER, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL.(D145215) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT LEE ELLERBY AND GERALDINE ELLERBY V. ACANDS, INC., ET AL.(971053109) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ROBERT LEE FRENCH AND WILMA FRENCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96299520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT LEE GEYER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM GEYER, JR AND ROBERTETTA GEYER, INDIVIDUALLY AND AS SURVIVING SPOUSE OF WILLIAM GEYER, JR V. OWENS CORNING FIBERGLAS CORPORATION(96158565) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT LEE GRISHAM, AND HIS WIFE, LOIS FAYE GRISHAM, V. ACES CO., INC., ET AL.(92133892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROBERT LEE HUNT AND IRMA DENNIS HUNT V. ACANDS, INC., ET AL.(101CV447) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT LEE KELLY AND GLORIA KELLY V. GEORGIA PACIFIC CORPORATION, ET AL.(1999CV155687) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT LEE LASATER AND JESSIE E. LASATER, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(2005S12063) | TX: DISTRICT COURT OF LUBBOCK COUNTY TEXAS | ACTIVE |
| ROBERT LEE MARTIN, JR AND HILDA HAWKINS MARTIN V. J V. A BEST PRODUCTS COMPANY, ET AL.(004124240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LEE PERRENTER V. A BEST PRODUCTS COMPANY, ET AL.(014321018CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LEE PETTY AND VERLINE B. PETTY V. A BEST PRODUCTS COMPANY, ET AL.(004141160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LEE THOMAS V. ACANDS, INC., ET AL.(99181343CV) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| ROBERT LEE RYAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(991417) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LEE SANDERS AND GERTRUDE GARRETT SANDERS V. A BEST PRODUCTS COMPANY, ET AL.(004265590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LEE SAWYER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9511161) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LEE TAYLOR AND CORINNE TAYLOR V. ACANDS, INC., ET AL.(9507635) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT LEE WOOLSEY, SR., ET AL V. OWENS CORNING, ET AL.(C9811617D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT LEEK, SR AND ELOTS LEEK V. ACANDS, INC., ET AL.(C1995675AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT LEFFINGWELL, INDIVIDUALLY, ET AL.(L7565592) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT LEGRAND AND GEORGIA LEGRAND V. ACANDS, INC., ET AL.(306617) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT LEHNIG AND ORREL LEHNIG V. ACANDS, INC., ET AL.(95125111) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT LENBURG V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911154596) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT LEO KINSELLA AND LENA KINSELLA V. OWENS ILLINOIS GLASS COMPANY, ET AL.(94CI00041) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ROBERT LEROY COMSTOCK, SR AND JUDY COMSTOCK V. A BEST PRODUCTS COMPANY, ET AL.(004266120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LEROY LONGSTREET AND DEE LONGSTREET V. ANCHOR PACKING COMPANY, ET AL.(932297530) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| ROBERT LEROY WARREN AND JOAN WARREN V. A BEST PRODUCTS COMPANY, ET AL.(004141450CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LESH, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF DON E. LESH, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL.(196CV391) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT LEWIS AND COSTELLA LEWIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(IP911155SC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT LEWIS AND KATIE LEWIS V. A BEST PRODUCTS COMPANY, ET AL.(004196770CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LEWIS SELLS AND ALVA GOODMAN SELLS V. A BEST PRODUCTS COMPANY, ET AL.(004133120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LEWIS V. A BEST PRODUCTS COMPANY, ET AL.(0041980590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LIFRIERI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT LIGGINS V. A BEST PRODUCTS COMPANY, ET AL (004126682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LILLARD, JR AND DORIS J. LILLARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (000005821) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT LILLO AND JANICE LILLO V. AB ELECTRIC SUPPLY CO., ET AL (L4386971) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT LINKE AND PHILOMENA LINKE V. RAPID AMERICAN CORPORATION, ET AL (9611028324) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT LIPSKI AND MARY E. LIPSKI V. THE ANCHOR PACKING COMPANY, ET AL (983113) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT LIZOTTE AND LENA LIZOTTE V. A BEST PRODUCTS COMPANY, ET AL (93C08706C) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT LLOYD AND GEORGIA LLOYD V. ACANDS, INC., ET AL (98605MM) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | CLOSED |
| ROBERT LOCKE AND BONNIE S. LOCKE V. A BEST PRODUCTS COMPANY, ET AL (993922089CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LOFLEY AND DONNA LOFLEY V. ACANDS, INC., ET AL (CL995677JO) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT LOOMAN AND VICKIE LOOMAN V. ABLE SUPPLY CO., ET AL (9815131I) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | ACTIVE |
| ROBERT LOOMAN AND VICKIE LOOMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (98077335CA23) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT LOUDEN AND DOROTHY E. LOUDEN V. AP GREEN REFRACTORIES, INC., ET AL (99494CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT LOUDERMILK, JR., AND HIS WIFE, MARGARET LOUDERMILK V. ACANDS CO., INC., ET AL (358291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROBERT LOUIS BOWLING V. AP GREEN INDUSTRIES, INC., ET AL (004107725CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LOUIS DAUGHERTY AND ELLEN DAUGHERTY V. AP GREEN REFRACTORIES, INC., ET AL (99733CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROBERT LOUIS DODD AND NANCY M. DODD V. ACANDS, INC., ET AL (2000CP233011) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT LOUIS LEIGH AND ALBERTA HORALEN LEIGH V. A BEST PRODUCTS COMPANY, ET AL (004140081CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LOUIS ROZON., SR AND HAZEL ROZON., V. OWENS CORNING FIBERGLAS CORPORATION, ET AL (15317727299) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ROBERT LOWE AND JEANNE L. LOWE V. A BEST PRODUCTS COMPANY, ET AL (993922184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LOWE LIMBAUGH V. GEORGIA PACIFIC CORPORATION, ET AL (2000CV31014) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT LOWE V. A BEST PRODUCTS COMPANY, ET AL (993921156CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LOWTHER AND JUDITH LOWTHER V. ACANDS, INC., ET AL (L703397) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT LOYD BRADLEY V. OWENS CORNING, INC., ET AL (BC209498) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROBERT LUDIN V. ACANDS, INC., ET AL (00C00040) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT LUIS BERRY AND CONSTANCE BERRY V. GAF CORPORATION, ET AL (000474451) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT LUKATZ AND OMIGENE LUKATZ V. ACANDS, INC., ET AL (010012400OH) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT LUSTIG AND MARY LUSTIG V. A BEST PRODUCTS COMPANY, ET AL (993959442CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LUTHER JOHNSTON AND ELEANOR SLOOP JOHNSTON V. A BEST PRODUCTS COMPANY, ET AL (004142311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT LUTTRELL V. ACANDS, INC. (942199) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT LYLE CLARK, SR, ET AL V. ACANDS, INC., ET AL (8856371) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ROBERT LYNCH (8856371) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT LYNCH AND DOROTHY LYNCH V. ACANDS, INC., ET AL (D970212C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ROBERT LYNN HILL V. ACANDS, INC., ET AL (1067151) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT LYTLE | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT M BECRAFT V. CROWN CORK AND SEAL COMPANY, ET AL(196CV00335) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT M. BARRETT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT M. BARRY V. ASBESTOS CLAIMS MANAGEMENT CORPO, ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT M. BOWMAN AND EVELYN M. BOWMAN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL. (9309316) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT M. BROWN, SR V. GAF CORPORATION, ET AL(700CL002936TC03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT M. BUONVINO, ET UX, V. KENTILE FLOORS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK NEW YORK | ACTIVE |
| ROBERT M. BURNCH AND LORRAINE M. BURNCH V., A BEST PRODUCTS COMPANY, ET AL(9950771) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT M. CAMPONO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT M. CLOYD AND JUDITH CLOYD V. CROWN CORK AND SEAL COMPANY, ETAL(296CV404RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT M. COULTER AND VIRGINIA C. COULTER V. CROWN CORK AND SEAL COMPANY, ET AL(965820) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT M. COWARD AND RUBY S. COWARD, ET AL V. ACANDS, INC., ET AL (398CV491T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT M. CRAMER AND VIRGINIA CRAMER V. ACANDS, ET AL(01000737) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT M. DAVISON V. A BEST PRODUCTS COMPANY, ET AL(00404491CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. DIETZ AND MARILYN P. DIETZ V. RAPID AMERICAN CORPORATION, ET AL(98029966CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROBERT M. DIMENNA, ADMINISTRATOR OF THE ESTATE OF JOSEPH J. DIMENNA, SR. DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(0010002353) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT M. DIXON AND JANET DIXON V. A BEST PRODUCTS COMPANY, ET AL(014434691CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. DOSS AND BONNIE KAY DOSS V. A BEST COMPANY, INC., ET AL(340398) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT M. DZIKOWICZ V. A BEST PRODUCTS COMPANY, ET AL(99391390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. FANNIN | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| ROBERT M. FISHER AND DVEE FISHER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10990) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT M. FOURNIER AND LORETTA A. FOURNIER V. ACANDS, INC., ET AL(10863501) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT M. FRANK, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98098501CX710) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT M. FRENCH AND MARY R. FRENCH V. ACANDS, INC., ET AL(99322) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT M. FROST, SR AND MARGARET E. FROST V. A BEST PRODUCTS COMPANY, ET AL(00411514CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. GILLEM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10666) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT M. GRUESNER AND JEANNE KAY GRUESNER V. ACANDS, INC., ET AL(96008974) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT M. HAMES V. GARLOCK, INC., ET AL(CV961880U) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| ROBERT M. HANLON AND DONNA HANLON V. A BEST PRODUCTS COMPANY, ET AL(98360202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. HANNIGAN, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT M. HERRICK V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT M. HUTING AND JANTCH M. HUTING V. ACANDS, INC., ET AL(9907607CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROBERT M. KOIVULA AND SUSAN B. KOIVULA V. A BEST PRODUCTS COMPANY, ET AL(98153809CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. KOSAL AND JOANN KOSAL V. A BEST PRODUCTS COMPANY, ET AL(00402572CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. KRAUS V. ACANDS, INC., ET AL(9C70075) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT M. LANG V. ARMSTRONG WORLD INDUSTRIES, ET AL(193CV10319) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT M. LONGCORE AND LORNA C. LONGCORE V. ACME INSULATIONS, INC., ET AL(9330548NP) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| ROBERT M. MCCANCE AND DOROTHY J. MCCANCE V. A BEST PRODUCTS COMPANY, ET AL(98315914CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. MCDANIEL AND VIRGINIA D. MCDANIEL V. ARMSTRONG WORLD INDUSTRIES, INC., ET | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN. - CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT M. NIZNIK AND GLORIA NIZNIK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(194CV10583) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT M. OCONNELL AND CAROLE OCONNELL V. ACANDS, INC., ET AL.(011133) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ROBERT M. OHARA V. API, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. OLEARY AND MARILYN OLEARY V. A BEST PRODUCTS COMPANY, ET AL.(00402553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. OVERSTREET AND MILDRED OVERSTREET V. COMBUSTION ENGINEERING, INC., ET AL.(299612) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT M. PERRY AND M. CAROL PERRY V. ACANDS, INC., ET AL.(9910466) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. PETRUSKA AND MARY PETRUSKA V. A BEST PRODUCTS COMPANY, ET AL.(00417728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. PLAYER, SR. AND ELLA MAE PLAYER, HIS WIFE, V. EAGLE-PICHER INDUSTRIES, INC., ET AL.(892473) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT M. RIDENOUR AND ELLEN L. RIDENOUR V. A BEST PRODUCTS COMPANY, ET AL.(00412627CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. ROSSINI AND PAMELA ROSSINI V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROBERT M. SCHUTZ AND MYRA S. SCHUTZ V. FIBREBOARD CORPORATION, ET AL.(93249712CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. SHAKIR AND JAMEELAH SHAKIR V. A BEST PRODUCTS COMPANY, ET AL.(98356152CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. SIZEMORE, SR. PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT SIZEMORE, DECEASED V. EAGLE PICHER INDUSTRIES, INC., ET AL.(87CG11953865) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT M. SLANINA AND PATRICIA SLANINA V. A BEST PRODUCTS COMPANY, ET AL.(98352723CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT M. TAVARES V. ACANDS, INC., ET AL.(982664) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT M. URBANCZYK AND BARBARA URBANCZYK V. CROWN CORK AND SEAL COMPANY, ET AL.(9902340225) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT M. WALLACE V. ACANDS, INC., ET AL.(994126C) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT M. WHITEHEAD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL0029106V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT M. YOUNG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT MADER AND YOLANDA MADER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(2000000180) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT MAGEE, EXECUTOR OF THE ESTATE OF ANNE MAGEE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9905004143) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT MAHER AND CHRISTINE MAHER, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL.(2468492) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT MAJESKI AND CAROL MAJESKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9811227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT MALONE AND JANETTE MALONE V. CROWN CORK AND SEAL COMPANY, ET AL.(9304109) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT MANEY AND DOROTHY MANEY V. ACANDS, INC., ET AL.(A0101133C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ROBERT MANGIONE AND EDITH MANGIONE V. AW CHESTERTON COMPANY, ET AL.(994945CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT MANNING (OUTING, ET AL V. OWENS CORNING, ET AL.(97100272M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| ROBERT MANRELL AND JEANNE MANRELL V. ACANDS, INC., ET AL.(0006745) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT MARCEAU V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT MARCIL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT MARKS AND FLOSSIE MARKS V. BF GOODRIDGE COMPANY, ET AL.(993837744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MARSHALL AND BETTY J. MARSHALL, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11215) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT MARTIN HEICHELBECH V. AP GREEN INDUSTRIES, INC., ET AL.(00410160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT MARTIN LOSOYA, ET AL V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(97G13245) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| ROBERT MARTIN V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(911665) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT MARTIN V. ROBERT MARTIN V. ARMSTRONG WORLD INDUSTRIES, INC., (2000090O2202) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT MARTINEZ V. GAF CORPORATION, ET AL(27248) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| ROBERT MASA AND IRENE MASA V. ACANDS, INC., ET AL(C3956010595AE) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT MASIERO V. ACANDS, INC., ET AL(99L2354) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT MASTRANGELO AND CATHY MASTRANGELO V. ACANDS, INC., ET AL(001580T) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | CLOSED |
| ROBERT MATHIS AND JOHANNA MATHIS V. A2 BAXTER COMPANY, ET AL(00018575NP) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT MATSCHERZ AND DOROTHY MATSCHERZ V. A BEST PRODUCTS COMPANY, ET AL(00419698CV) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT MAURICE LEGG AND JOANN LEGG, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(00000811) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MAXEDON V. ACANDS, INC., ET AL(9914078CA42) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT MAXWELL AND JOAN MAXWELL V ACANDS, INC., FT AL(99C0I2647ASB) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT MCCARTHY V. OWNES CORNING FIBERGLAS CORPORATION, ET AL(91131262) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROBERT MCCLAIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT MCCLOSKEY AND TARJA MCCLOSKEY V. AP GREEN INDUSTRIES, INC., ET AL(991035595) | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| ROBERT MCCLURE, SR AND MYRTLE M. MCCLURE V. ACANDS, INC., ET AL(C0048A8200100000005) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT MCCULLOUGH AND DELORES MCCULLOUGH V. A BEST PRODUCTS COMPANY, ET AL(8299) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT MCCULLOUGH AND PATRICIA MCCULLOUGH V. AP GREEN INDUSTRIES, INC., ET AL(400CV00998Y) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT MCCULLOUGH, SR V. ACANDS, INC. ET AL(00C7217) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT MCDONALD V. ACANDS, INC., ET AL | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT MCELROY, V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT MCGINN AND NANCY MCGINN V. AIRCO, ET AL(92CV17149) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT MCGINNIS AND BARBARA MCGINNIS V. ACANDS, INC., ET AL(9904440) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| ROBERT MCGIRR, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF THEODORA W. MCGIRR, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(3056I4) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT MCHALE AND DOLORES V. MCHALE V. ACANDS, INC., ET AL(97CA09319) | CA: CIRCUIT COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT MCINTOSH | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT MCLAUGHLIN V. ACANDS, INC., ET AL | | |
| ROBERT MCLENNAN AND RUTH MCLENNAN, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91112945J) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROBERT MCMANIS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT MCMANUS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT MCNUTT V. A BEST PRODUCTS COMPANY, ET AL(591997CA) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROBERT MCQUEEN V. A BEST PRODUCTS COMPANY, ET AL(983549SBCV) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT MCRAE V. A BEST PRODUCTS COMPANY, ET AL(983549955CV) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT MEDVED V. ACANDS, INC., FT AL(299CV571RL) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MENDEZ | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT MERIDIETH AND CYNTHIA MERIDIETH V. A BEST COMPANY, ET AL.(340698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT MERLONGHI AND MARJANE MERLONGHI V. ACANDS, INC., ET AL.(99C04257ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROBERT MEROLA AND PATRICIA MEROLA V. ACANDS, INC., ET AL. | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROBERT MESSENGER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT MEYER V. AGI WELDING SUPPLY CO., ET AL.(817300) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT MICHAEL AND MAZIE MICHAEL V. A BEST PRODUCTS COMPANY, ET AL.(04125576CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MICHAEL MCGILBERRY AND SHEILA G. MCGILBERRY V. A BEST PRODUCTS COMPANY, ET AL.(0141321R1CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MICHAEL NEWTON AND KIMBERLY CARPENTER NEWTON V. ACANDS, INC., ET AL.(100CV01144) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT MICHAEL NEWTON AND KIMBERLY CARPENTER NEWTON V. ACANDS, INC., ET AL.(100CV2597) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT MIDDLETON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(972346CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT MILANOVICH V. OWENS CORNING, ET AL.(1372C0A42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT MILLER AND CECELIA MILLER, ET AL V. ACANDS, INC., ET AL.(63957) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| ROBERT MITION CHARIFRS AND PAR.TNR. RPFSR CHARIFRS V. A BEST PRODUCTS COMPANY, ET AL.(0143122?CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MITCHELL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT MITCHELL AND ANNA MARIA MITCHELL V. ANCHOR PACKING CO. ET AL.(L171497) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT MITCHELL V. A BEST PRODUCTS COMPANY, ET AL.(973424ASCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MITCHELSON V. A BEST PRODUCTS COMPANY, ET AL.(99386744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MOCCIA AND ELLEN CECELIA MOCCIA V. RAPID AMERICAN CORPORATION, ET AL.(006010101D) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT MOFFITT AND TILLIE MOFFITT V. AP GREEN REFRACTORIES, INC., ET AL.(9909806427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT MOORE AND CARRIE MOORE V. A BEST PRODUCTS CO., ET AL.(98347549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MOORE AND NANCY MOORE V. ABLE SUPPLY CO., ET AL.(20831) | TX: DISTRICT COURT OF MORRIS COUNTY TEXAS | ACTIVE |
| ROBERT MOORE V. ACANDS, INC., ET AL.(99C8574) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93C13239) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT MOORE, JR V. A BEST PRODUCTS COMPANY, ET AL.(9713424SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MORGAN LEE AND BRENDA W. LEE V. ACANDS, INC., ET AL.(99CP234000) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | CLOSED |
| ROBERT MORLEY AND MARY MORLEY V. AMERICAN STANDARD, INC., ET AL.(99902352NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROBERT MORRIS AND MARILYN MORRIS V. ACANDS, INC., ET AL.(98100907) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT MORRIS ARISS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(D151914) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT MORRISON AND MARY MORRISON V. A BEST PRODUCTS COMPANY, ET AL.(00411940CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MORRISON V. A BEST PRODUCTS COMPANY, ET AL.(98355182CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MCNARPPTO V. A BEST PRODUCTS COMPANY, ET AL.(00411362CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT MURPHY AND MARIANNE MURPHY V. GARLOCK, INC., ET AL.(10167897) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ROBERT MURPHY AND WILLIE MURPHY V. ACANDS, INC., ET AL.(00028577NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROBERT MURRAY V. ACANDS, INC., ET AL(99C0518A4SB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROBERT N. BOGART AND ANGELINE O. BOGART V. ACANDS, INC., ET AL.(004BAB2020000000273) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT N. CALLA V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT N. CHRISTOFF AND NANCY F. CHRISTOFF V. ACANDS, INC. ET AL.(004BAB202011000142) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT N. CLARK AND DOLORES CLARK V. ACANDS, INC., ET AL.(10822040) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN. , CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT N. CRAMER V. ACANDS, INC., ET AL.(98013327) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ROBERT N. DAVIS AND VIRGINIA S. DAVIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10558) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT N. FITZGERALD AND JAN M. FITZGERALD V. OWENS CORNING, ET AL.(99219449TSEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| ROBERT N. GARRISON AND MARY ANN GARRISON V. A BEST PRODUCTS COMPANY, ET AL.(0137864NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT N. GAINTY V. ACANDS, INC., ET AL.(001L9972) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT N. GRIMES AND IDA GRIMES V. A BEST PRODUCTS COMPANY, ET AL.(00418951CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT N. HANKIN AND NANKIN V. ACANDS, INC., ET AL.(90285515) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT N. HOWARD AND JEANNE HOWARD V. ACANDS, INC., ET AL.(9926601CA42) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT N. JOHNSON V. EAGLE PICHER INDUSTRIES, INC., ET AL.(90285515) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT N. KEESEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL9900166000) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT N. LEE AND SUSAN LEE V. ACANDS, INC., ET AL.(98008652) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT N. MATHIS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(96498CA01) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT N. MORELAND AND NAOMI M. MORELAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(94164601) | | |
| ROBERT N. ORR, JR V. ACANDS, INC., ET AL.(99L716) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT N. PHELPS V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT N. SMITH AND MARY ELLEN SMITH V. ACANDS, INC., ET AL.(102827798) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT N. WHITE V. CROWN CORK AND SEAL COMPANY, ET AL.(296CV237T) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT N. YOUNG AND MARILYN YOUNG V. AIRCO, ET AL.(92CV16724) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| ROBERT NANKIN AND GERALDINE NANKIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98006225AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT NARBONNE AND JEAN NARBONNE V. AP GREEN INDUSTRIES, INC., ET AL.(CL953264AO) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT NEAL V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL.(CV000679BCTBERC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROBERT NEAL WOODFIN AND KATHERINE NELL WOODFIN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL.(DV9909810C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT NEELEY V. ACAS., ET AL.(001L65027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT NEIL ALLSUP V. A BEST PRODUCTS COMPANY, ET AL.(014322218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT NEIL MCBRIDE AND MARGARET MCBRIDE V. ACANDS, INC., ET AL.(129896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT NEIL MORSE AND CAROL A. MORSE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10572) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT NELSON | | |
| ROBERT NELSON AND ELDA NELSON, HIS WIFE, V. KEENE CORPORATION, ET AL.(87L69169) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT NEWCOMB(R84511) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT NEWMAN DAVIS AND PAT H. DAVIS V. ACANDS, INC., ET AL.(200CP2318L4) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT NEWTON ROGERS AND NORMA T. ROGERS V. A BEST PRODUCTS COMPANY, ET AL.(404379) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT NOGAN AND LOIS NOGAN V. ACANDS, INC., ET AL.(95085999) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT NOLAN FOY, SR AND LILLIE M. FOY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(DV99027440) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT NORRIS AND JANTE NORRIS V. ACANDS, INC., ET AL.(CL007941AD) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT O'KANE | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT O. ANDERSON, JR AND MARJORIE ANDERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193C1V10631) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT O. BEAGLE AND SHERRY L. BEAGLE V. WR GRACE AND CO., CONN., ET AL.(DV971265) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ROBERT O. BECKETT AND JANET M. BECKETT V. AP GREEN REFRACTORIES, INC., ET AL.(CL0011732AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT O. BOWERS AND PEGGY P. BOWERS V. ACANDS, INC., ET AL.(2000CP2366624) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT O. CAVETT, JR AND JOYCE N. CAVETT V. A PRODUCTS COMPANY, ET AL.(00423967CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT O. CHAMPAGNE V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT O. DUNHAM | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT O. DURBIN V. CROWN CORK AND SEAL COMPANY, ET AL.(CV9602AEURGHI) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| ROBERT O. HAMER V. ACANDS, INC., ET AL.(00C00971) | MT: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT O. HICKMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT O. MCCORD, SR AND AVIS MAY MCCORD V. ANCHOR PACKING COMPANY, ET AL.(93714MDS) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT O. NESTOR AND FRANCES NESTOR V. ACANDS, INC., ET AL.(0015310) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT O. OLSON AND JEAN V. OLSON V. A BEST PRODUCTS COMPANY, PPM.(1,105,809) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT O. STRAUB | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT O. STRUBLE AND DOROTHY STRUBLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(92106642) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT O. TRUE AND ALICE TRUE V. ACANDS, INC., ET AL.(9512169) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT O. WILSON AND CALARICE WILSON V. AP GREEN REFRACTORIES, INC., ET AL.(991139527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT OBRIEN V. ACANDS, INC., ET AL.(319049) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT OCONBE AND CONNIE OCONBE V. A BEST PRODUCTS COMPANY, ET AL.(00410913CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT OHNER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT OLEARY AND ANNA OLEARY V. AMERICAN OPTICAL CORPORATION, ET AL.(9928491NP3) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT OLIVADOTTI V. ACANDS, INC., ET AL.(L809300) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT ONORATO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT OPALKO AND VIOLA OPALKO V. A BEST PRODUCTS COMPANY, ET AL.(00413377CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ORWIG AND MARTHA ORWIG V. US MINERAL PRODUCTS COMPANY, ET AL.(00007930) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT OSTERMAN AND NANCY HELLER OSTERMAN V. A BEST PRODUCTS COMPANY, ET AL.(00411380CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT P. AHEARN AND PAULINE AHEARN V. ACANDS, INC., ET AL.(0016539) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT P. ALLISON, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(V96010213) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| ROBERT P. ANDERS AND LOUISE ANDERS V. CROWN CORK AND SEAL COMPANY, ET AL.(CV9960094SHDM) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| ROBERT P. BATLEY | OH: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT P. BAKER AND MARTH I. BAKER V. AP GREEN REFRACTORIES, INC. ET AL.(00957MCA01G) | FI: CIRCUIT COURT OF 1FR COUNTY FLORIDA | CI-OSED |
| ROBERT P. BECKEY AND PAULINE BECKEY V. ACANDS, INC., ET AL.(984041) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT P. BOOKER AND GARNET BOOKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96348509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT P. COUSER AND VICKY COUSER V. A BEST PRODUCTS COMPANY, ET AL.(014325710V) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT P. DAWSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT P. DEMPSEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT P. DONOVAN V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT P. DUKE AND JOYCE E. DUKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9804800A01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT P. ENRIGHT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT P. FALCI AND ELAINE FALCI V. ACANDS, INC., ET AL.(991021109) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT P. FUCHS V. AP GREEN INDUSTRIES, INC., ET AL.(120001306) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT P. GARZA AND KRISTINA GARZA V. A BEST PRODUCTS COMPANY, ET AL.(00421372CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT P. GILBREATH, ET AL V. ACANDS, INC., ET AL.(GN000144) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ROBERT P. GONZALES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(93210305) | HI: CIRCUIT COURT OF HONOLULU CITY AND COUNTY HAWAII | ACTIVE |
| ROBERT P. HARVEY V. A BEST PRODUCTS COMPANY, ET AL.(00406232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT P. HARWELL V. A BEST PRODUCTS COMPANY, ET AL.(00421549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT P. HOLDEN V. GAF CORPORATION, ET AL.(740CLO0000272000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT P. HOWARD AND ELIZABETH HOWARD V. AP GREEN INDUSTRIES, INC., ET AL.(9304337) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT P. HOWELL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT P. HUGHES V. A BEST PRODUCTS COMPANY, ET AL(93249888CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT P. JONES AND DOROTHY JONES V. ACANDS, INC., ET AL.(9507496) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT P. KOPNIG AND MARIFNE K. KOPNIG V. A BEST PRODUCTS COMPANY, ET AL(00415717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT P. LAVERTY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT P. LESSLIE AND CLAIRE LESSLIE V. AW CHESTERTON COMPANY, ET AL.(00322) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT P. MEDEIROS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(91112412) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT P. MICCOLY AND GERALDINE MICCOLY V. ACANDS, INC., ET AL.(997168) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT P. MILLICH, SR AND LUCILLE MILLICH V. A BEST PRODUCTS COMPANY, ET AL.(98359637CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT P. MOYER AND FAITH MOYER V. ACANDS, INC., ET AL.(99C0413BA5B) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROBERT P. NOVICK AND NORMA NOVICK V. ACANDS, INC., ET AL.(CL00106229AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT P. ORLOWE AND WENDY ORLOWE V. A BEST PRODUCTS COMPANY, ET AL.(97324448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT P. ORR AND CONNIE S. ORR V. WR GRACE AND CO., ET AL(DV9836) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ROBERT P. PADOUSIS AND KITSA M. PADOUSIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(96289522) | MD: DISTRICT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT P. PIERSON AND PHYLLIS PIERSON V. A BEST PRODUCTS COMPANY, ET AL.(01429322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT P. PITZL AND XELNA PITZL V. AMERICAN STANDARD, INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| ROBERT P. RICE, SR. V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT P. RISLEY AND ERMA RISLEY V. CROWN CORK AND SEAL COMPANY, ET AL.(497C0V132M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| ROBERT P. SEHNUR AND CAROLE SEHNUR V. A BEST PRODUCTS COMPANY, ET AL.(00418382CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT P. STUCKEY V. A BEST PRODUCTS COMPANY, ET AL.(00405238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT P. TREADWAY V. UNION PACIFIC RAILROAD COMPANY, ET AL.(9918684) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ROBERT P. TURNEY AND HAE WON TURNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(912221685) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROBERT P. WHITE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT PACHECO AND EVELYN PACHECO V. ACANDS, INC., ET AL.(9512492) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT PADOT AND AUDREY PADOT V. ANCHOR PACKING COMPANY, ET AL.(9953684NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| ROBERT PAIS AND FRANKIE PAIS V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL.(CTV00067XPHXPHX) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROBERT PANKUCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(98171148) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4a : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT PARKER AND SHIRLEY A. PARKER V. A BEST PRODUCTS COMPANY, ET AL(993922294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT PARR(882245) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT PATTERSON AND MARGUERITE E. PATTERSON V. GARLOCK, INC., ET AL(951776) | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |
| ROBERT PAUL KEIM V. A BEST PRODUCTS COMPANY, ET AL(9732561BCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT PAUL RAY AND EDITH RAY V. A BEST PRODUCTS COMPANY, ET AL(004150028CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT PAVKOVICH AND KATHERINE PAVKOVICH V. A BEST PRODUCTS COMPANY, ET AL(9399) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT PEDERSEN AND KATHERINE PEDERSEN V. ACANDS, INC., ET AL(9511492) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT PFIFFER AND SANDRA PFIFFER V. ACANDS, IC., ET AL(950R492) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT PENNINGTON AND BEVERLY PENNINGTON V. ACANDS, INC., ET AL(9914092C2A2) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT PERKINS AND DOROTHY PERKINS V. OWENS CORNING, ET AL(8040028) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT PERKINSON V. A BEST COMPANY, INC., ET AL(1196897) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| ROBERT PERRY AND DOROTHY PERRY V. AC & S, ET AL(9907978) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT PERRY V. AP GREEN REFRACTORIES, INC., ET AL(9900972227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT PETER DROUILLARD, SR AND MARY HELEN DROUILLARD, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV09909942L) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT PETER STONIS AND BETTY E. STONIS, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(DV0009268X) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT PETERS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT PETERSEN V. OWENS CORNING, ET AL(9905414) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT PETRAS | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT PETREY AND DOROTHY PETREY V. AP GREEN INDUSTRIES, INC., ET AL(9926207) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| ROBERT PETRO V. A BEST PRODUCTS COMPANY, ET AL(004202095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT PETRUCCI AND BARBARA PETRUCCI V. ACANDS, INC., ET AL(0017131) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ROBERT PETRUCCI AND STELLA PETRUCCI V. A BEST PRODUCTS COMPANY, ET AL(691997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT PETTIS V. ACANDS, INC., ET AL(1314801) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT PICKERILL AND JUDITH A. PICKERILL V. A BEST PRODUCTS COMPANY, ET AL(993922243CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT PITTS V. A BEST PRODUCTS, INC., ET AL(1540099) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT PLATT AND NEZZIE EUBANKS V. ACANDS, INC., ET AL(9901471227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT PLITSCH AND DOROTHY PLITSCH V. AP GREEN INDUSTRIES, INC., ET AL(9910913G7) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT PLOOF AND JENAT PLOOF V. ACANDS, INC., ET AL(10761100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT POERTNER AND CORINA POERTNER V. ACANDS, INC., ET AL(9906832) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT POLA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801133727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT POLISKY AND YOIANDA POLISKY V. ACANDS, INC., ET AL(98102R849) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT PORTWOOD V. U.S. GYPSUM CO., ET AL.(92L25) | IL: CIRCUIT COURT OF MACON COUNTY ILLINOIS | ACTIVE |
| ROBERT POWELL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT POWERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT PRESSLY CURRENCE V. ACANDS, INC., ET AL(99C923447) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT PRETTYMAN AND JUDY PRETTYMAN, V. A. P. I. INC., ET AL. | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROBERT PRICE AND GLORIA PRICE V. ACANDS, INC., ET AL(111497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT PRINTZ AND LELA PRINTZ V. ACANDS, INC., ET AL(9819472) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT PRIOLEAU V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(97135318CX25Z7) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT PRITCHARD V. A BEST PRODUCTS COMPANY, ET AL.(10299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT PROKOP AND THERESA PROKOP V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROBERT PROFST AND MARY PROFST V. ACANDS, INC., ET AL.(9706193) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT PUDIMWTH AND WANDA PUDIMITH V. ACANDS, INC., ET AL.(9906817) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT PULTZ AND DELAYNE PULTZ V. AP GREEN REFRACTORIES, INC., ET AL.(990118527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT PURDON AND DOROTHY PURDON V. ACANDS, INC., ET AL.(9199622AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT PUTWRRT, JR V. PITTSBURGH CORNING CORPORATION, ET AL.(9911386I) | TI: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT PYNES AND LOIS PYNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9819143) | LA: DISTRICT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT Q. KEATING, JR., ET UX V. DOW CHEMICAL COMPANY, ET AL.(54141) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | ACTIVE |
| ROBERT Q. MATTILA AND ELLEN MATTILA V. PAUL ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROBERT QUILEC AND IRENE QUILEC V. ACANDS, INC., ET AL.(CL010527AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT QUITON WORTHY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL.(9510634) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ROBERT R. A. KOO AND CHARMAYNE KOO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(9601565.05) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT R. ABRAMS V. CROWN CORK SEAL COMPANY, INC., ET AL.(200090058) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT R. ANDERSON V. ACANDS, INC., ET AL.(00014466) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT R. BARNES AND DONNA M. BARNES V. WR GRACE AND CO., ET AL.(D9B130) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ROBERT R. BENSLEY | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT R. BIELER, ET AL V. A BEST PRODUCTS COMPANY, ET AL.(CV96010234) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| ROBERT R. BOIVIN V. ACANDS, INC., ET AL.(995074) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT R. BOOTH V. A BEST PRODUCTS COMPANY, ET AL.(00423562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. BOVANIZER AND MARJORIE J. BOVANIZER V. ACANDS, INC., ET AL.(092514) | NY: SUPREME COURT OF NIAGRA COUNTY NEW YORK | CLOSED |
| ROBERT R. BOYKIN AND FLORA L. BOYKIN V. AW CHESTERTON, ET AL.(965886) | LA: DISTRICT COURT OF MOREHOUSE PARISH LOUISIANA | ACTIVE |
| ROBERT R. BROWN AND NANCY C. BROWN V. PNEUMO ABEX CORPORATION, ET AL.(002C410) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT R. CAMPBELL AND DONNA V. CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL.(00415455CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. DIETTKER AND CAROLYN DIETTKER V. ACANDS, INC., ET AL.(9728787C42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT R. ELGIN, JR AND ESSIE L. ELGIN V. CROWN CORK AND SEAL COMPANY, ET AL.(1PP41103C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT R. FARRELL V. ACANDS, INC., ET AL.(1999C44427) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT R. FRAZIER V. A BEST PRODUCTS COMPANY, ET AL.(014304390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. FREEMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT R. GALLOWAY AND JOYCE GALLOWAY V. A BEST PRODUCTS COMPANY, ET AL.(00415520CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. GARNEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT R. GUTLOS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT R. HOLMES AND DORIS E. HOLMES V. PNEUMO ABEX CORPORATION, ET AL.(996916) | WV: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT R. HUNT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(700CL002911900203) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT R. ISBELL V. A BEST PRODUCTS COMPANY, ET AL.(014323832CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. JEFFERIES V. ACANDS, INC., ET AL.(448252000) | PA: COURT OF COMMON PLEAS OF DAUPHIN COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT R. JONES, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(740CL0000046900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT R. KEILNER AND CASTMERA KEILNER V. ASBESTOSSPRAY CORPORATION, ET AL.(741691) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ROBERT R. KIMPLE AND SHIRLEY KIMPLE V. A BEST PRODUCTS COMPANY, ET AL.(00415711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT R. KIRBY | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT R. KIRKWOOD AND DIXIE L. KIRKWOOD V. A BEST PRODUCTS COMPANY, INC., ET AL(GDD09319) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT R. KIVIMAKI V. A BEST PRODUCTS COMPANY, ET AL(0040517LCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. KOVACH AND HELEN KOVACH V. A BEST PRODUCTS COMPANY, ET AL(98360252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. LOWE, JR V. A BEST COMPANY, INC., ET AL(1125700) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT R. LYNCH AND ANTOINETTE LYNCH V. AP GREEN INDUSTRIES, INC., ET AL(981111001792) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT R. LYONS AND PAT LYONS V. A BEST PRODUCTS CO., ET AL(98350812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. MENDEL AND SHARI MENDEL V. AP GREEN INDUSTRIES, INC., ET AL(9349456) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT R. MORRIS V. A BEST PRODUCTS COMPANY, ET AL(00VS00040SD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT R. MORRISON AND LOUISE MORRISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(284697) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT R. NICHOLS AND EVELYN NICHOLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(284697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT R. OLSON V. ACANDS, INC., ET AL(9909999) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT R. OLSON V. CROWN CORK AND SEAL COMPANY, ET AL(9309220) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT R. PRNNY AND VIRGINIA PRNNY (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT R. RAEKE AND ISABELLE M. RAEKE V. ACANDS, INC., ET AL(001156) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT R. ROSS AND OLIVE ROSS V. ACANDS, INC., ET AL(9910393?) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT R. RUE V. WR GRACE AND COMPANY, CONN, ET AL(962281) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| ROBERT R. SADO V. A BEST PRODUCTS COMPANY, ET AL(014323B9CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. SCHILLING AND GALE SCHILLING V. BF GOODRIDGE COMPANY, ET AL(99383778CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. SLIGER AND NANCY SLIGER V. A BEST COMPANY, ET AL(1501197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT R. SMITH V. CROWN CORK AND SEAL COMPANY, ETAL(96C5141) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT R. SPENCER AND CAROL A. SPENCER V. COMBUSTION ENGINEERING, INC., ETAL(H142256) | NY: SUPREME COURT OF CHATAUQUA COUNTY NEW YORK | ACTIVE |
| ROBERT R. STALKER AND BEVERLY A. STALKER V. CROWN CORK AND SEAL COMPANY, ET AL(96C6815) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT R. VICTERY AND BARBARA VICTERY V. CROWN CORK AND SEAL COMPANY, ET AL(IP9412BC) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT R. WALKER AND CAROL WALKER V. OWENS-CORNING FIBERGLASS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT R. WATSON AND NANCY WATSON V. ACANDS, INC., ET AL(94014529) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT R. RABEAUX, SR AND IRENE RABEAUX, ET AL V. ACANDS, INC., ET AL(CL00665SAS) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ROBERT R. RACINE AND DARLENE RACINE V. A BEST PRODUCTS COMPANY, ET AL(D000370C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT R. RADOWIECKI V. A BEST PRODUCTS COMPANY, ET AL(98353952CV) | FL: COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT R. RAFFERTY AND SHARON RAFFERTY V. ACANDS, INC., ET AL(0011187) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ROBERT R. RAINEY, AND HIS WIFE, ANN RAINEY, V. ACANDS, INC., ET AL(344791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROBERT R. RAMIREZ V. A&M INSULATION COMPANY, ET AL(20DCV7140M) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT RANDALL GOSS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MILDRED ANN GOSS, DECEASED V. ABLE SUPPLY CO., ET AL(99C582) | TX: DISTRICT COURT OF CASS COUNTY TEXAS | ACTIVE |
| ROBERT RAO AND HELEN RAO V. ACANDS, INC., ET AL(11585OOAS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT RAY BROOKS AND WAHANA BROOKS V. ACANDS CO., INC., ET AL(13892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROBERT RAY CLARK AND SARA CLARK V. A BEST PRODUCTS COMPANY, ET AL(4041185) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT RAY KINKERY V. ACANDS, INC., ET AL(99C12269) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT RAY RHODES AND DOROTHY RHODES V. A BEST PRODUCTS COMPANY, ET AL(4043770) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT RAY VEACH AND SHARON VEACH V. ACANDS, INC., ETAL(292904) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court of Agency | Status or Disposition |
|---|---|---|
| ROBERT RAYLE AND PATRICIA RAYLE V. AP GREEN REFRACTORIES COMPANY, ET AL(93332069NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT RECKNER V. A BEST PRODUCTS COMPANY, ET AL(00411157RCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT REDWOOD AND GLORIA REDWOOD V. AP GREEN INDUSTRIES, INC., ET AL(400CV3119V) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT REED AND EVELYN REED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981047CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT REESE AND GERALDINE REESE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1942187H) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| ROBERT REESE AND JOYCE REESE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| ROBERT REESE AND PATRICIA REESE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(352997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT REFSE V. ACANDS, INC., ET AL(9510534) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT REHLING AND DOLORES REHLING V. ACANDS, INC., ET AL(9908557) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT REIS V. ANCHOR PACKING COMPANY, ET AL(9429013) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| ROBERT REYES AND DARLENE J. SCHMIDT REYES V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV34740) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT REYNOLDS AND JANET REYNOLDS V. B F GOODRICH COMPANY, ET AL(73297S8CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT REYNOLDS HTPPS AND AYLENE HTPPS V. A BEST PRODUCTS COMPANY, ET AL(00415011CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT RHEAUME AND FAY RHEAUME, V. ACANDS, INC., ET AL(9507741) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT RHOADES AND TERESA RHOADES V. ACANDS, INC., ET AL(96261631CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT RICHARDS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT RICHARDSON AND LYNDA RICHARDSON V. ACAS, INC., ET AL(49D019206C70687) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROBERT RICHARDSON AND RACHEL RICHARDSON V. ACANDS, ET AL(9919911AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL(00416241CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT RICHIE AND JEWELL RICHIE V. RAPID AMERICAN CORPORATION, ET AL(9902003888) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT RILEY V. ACANDS, INC., ET AL(010107) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT RINKOWSKI V. ABB LUMMUS CREST, INC., ET AL(L996099) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT ROACH AND GEORGIA ROACH V. AP GREEN INDUSTRIES, INC., ET AL(298CV241RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT ROBINSON AND PATRICIA ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9629509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT RODDY AND JANICE RODDY V. A BEST PRODUCTS COMPANY, ET AL(00411249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT RODINO AND JEERALYN RODINO V. ACANDS, INC., ET AL(99118619) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT ROESCH V. ACANDS, INC., ET AL(9906824) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT ROGERS V. ACANDS, INC., ET AL(9901469627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT ROSPETRISKI AND PAULETTE ROSPETRISKI V. CROWN CORK AND SEAL COMPANY, ET AL(297CV11RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT ROTH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELEANOR MAE ROTH, DECEASED V. AP GREEN INDUSTRIES, INC ET AL(99L572) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT ROY CALLOWAY AND LORAINE J. CALLOWAY V. A BEST PRODUCTS COMPANY, ET AL(00414168CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ROZZO AND SHIRLEY ROZZO V. A BEST PRODUCTS COMPANY, ET AL(10799) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT RUCKER AND CAROLYN RUCKER V. ACANDS, INC., ET AL(GN000469) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ROBERT RUDE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ROBERT RUSSELL AND MARGARET RUSSELL V. AP GREEN REFRACTORIES, INC., ET AL(00907CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT RUSSELL, ANDERSON V. RAYBESTOS MANHATTAN, INC., ET AL(311312) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT RUSSELL V. AP GREEN INDUSTRIES, INC., ET AL(400CV5667Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT RUTKUS AND CANDACE RUTKUS V. A BEST PRODUCTS COMPANY, INC., ET AL(00412256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT RUZICKA AND DONNA RUZICKA V. A BEST PRODUCTS COMPANY, INC., ET AL(9908240) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT S. BAUMAN AND MARY BAUMAN V. A BEST PRODUCTS COMPANY, INC., ET AL(0136759NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT S. BEALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C07843) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT S. BECKER AND ARLINE BECKER V. ACANDS, INC., ET AL(1999C4822) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT S. BENNETT, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96030522) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| ROBERT S. BRADSHAW AND JOAN E. BRADSHAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951794CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT S. BREMER AND ARLENE BREMER V. CROWN CORK AND SEAL COMPANY, ET AL(F9700060CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| ROBERT S. BRITANAK AND EILEEN HENRY CO EXECUTORS OF THE ESTATE OF JOHN G. BRITANAK, DECEASED V. AW CHESTERTON, INC., ET AL(95CV01071) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| ROBERT S. BRYSON | | |
| ROBERT S. CALDWELL V. THORPE INSULATION COMPANY, ET AL(BC227864) | MO: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT S. CAMPBELL AND RUTH J. CAMPBELL V. ACANDS, INC., ET AL(C004A8B2000000415) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROBERT S. CHAMBERS AND PEGGY CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL(98159173CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT S. CLINTON | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT S. CUMMINGS AND GENEVA CUMMINGS V. A BEST PRODUCTS COMPANY, ET AL(99397933CV) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT S. DIEGA AND PATRICIA DIEGA V. A BEST PRODUCTS COMPANY, ET AL(00411210SCV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT S. ESTOCK AND CHARLENE ESTOCK V. THE ANCHOR PACKING COMPAN, ET AL(942272) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT S. FENDER AND MARIAN FENDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810527) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT S. GLISSON V. ACANDS, INC., ET AL(20006735) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT S. GOODWIN V. ACANDS, INC., ET AL(99VS000201D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT S. HAMBURG AND THERESA HAMBURG V. AP GREEN INDUSTRIES, INC., ET AL(9305521) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ROBERT S. HUNTER V. ACANDS, INC., ET AL(00VS00037BD) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT S. KASEM V. A BEST PRODUCTS COMPANY, ET AL(00405168CV) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT S. KIVISTO AND MARIAN KIVISTO V. A BEST PRODUCTS COMPANY, ET AL(1371189) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT S. LANEY AND SHERRY D. LANEY V. ACANDS, INC., ET AL(8991866) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT S. LAWSON, DONNA LAWSON, HIS WIFE, AND KRISTAN LAWSON AND DEREK LAWSON, THEIR CHILDREN, V. OWENS-CORNING FIBERGLAS CORPORA-TION, ET AL(8514432) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| ROBERT S. LEGG ADN ANNA B. LEGG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C08375) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT S. LONG, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95286590T) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT S. MCCARTY | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT S. MCDOWELL V. ACANDS, INC., ET AL(99CP2301246) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROBERT S. MUNRO | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT S. MYATT AND MAY MYATT V. AW CHESTERTON COMPANY, ET AL(00128) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT S. NASH AND GLADYS H. NASH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00C1452) | MD: SUPERIOR COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT S. NEUMER V. ACANDS, INC., ET AL(00C1452) | WI: CIRCUIT COURT OF EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT S. PATTERSON AND DOLORES E. PATTERSON V. A BEST PRODUCTS COMPANY, ET AL(00412590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT V. ACANDS, INC., ET AL(107627P00) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT S. PERKINS AND SANDRA PERKINS V. A BEST PRODUCTS COMPANY, ET AL(98367657CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |